Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | HASTINGS | MN | 55033 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH ST WEST | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | |
| DAKOTA M RICARDO | | 19 ASHCROFT ST | | | AUBURN | MA | 01501 | |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH ST | | | GRAND FORKS | ND | 58203 | |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | W MALAD MUMBAI | | 400064 | INDIA |
| DAKTECH | | 4025 9TH AVE SW | | | FARGO | ND | 58103 | |
| DAKURAS, DAVE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAKWA, ADRIENNE NECOLE | | ADDRESS ON FILE | | | | | | |
| DAL PRA, DOMINIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| DALAFAVE, EMILY | | 3105 NEWSOME RD | | | PHENIX CITY | AL | 36870 | |
| DALAFAVE, EMILY BETH | | ADDRESS ON FILE | | | | | | |
| DALAIMO MAURICE J | | 2320 SAPPHIRE VALLEY ST | | | LAS VEGAS | NV | 89128 | |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | NEW YORK | NY | 10010 | |
| DALANSKY, KAYLEIGH | | 1900 3RD AVE | | | ALTOONA | PA | 16602-0000 | |
| DALANSKY, KAYLEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DALAPERAS, GEORGIO NESTOR | | ADDRESS ON FILE | | | | | | |
| DALBANI | | 4225 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | BOSTON | MA | 02210 | |
| DALBERRY, ANTHONY FERNANDO | | ADDRESS ON FILE | | | | | | |
| DALBEY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DALBY, BO | | 5470 AUGUSTA RD | | | LEXINGTON | SC | 29072-3880 | |
| DALBY, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| DALCO | | 3010 BROADWAY NE | | | MINNEAPOLIS | MN | 55413 | |
| DALCO | | PO BOX 64777 | | | ST PAUL | MN | 55164-0777 | |
| DALDI, DINAR | | 10706 BLUE BAY DR | | | FRISCO | TX | 75035 | |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | OWASSO | OK | 74055 | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS RD | STE 16 | | POMPANO BEACH | FL | 33060 | |
| DALE BERMAN & ASSOCIATES | | STE 16 | | | POMPANO BEACH | FL | 33060 | |
| DALE CARNEGIE | | 290 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | STE 135 | | KNOXVILLE | TN | 37923 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329-1808 | |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BLVD | SIXTH FL | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | SIXTH FL | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 232944409 | |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 483344576 | |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | RICHMOND | VA | 23294-4409 | |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | FARMINGTON HILLS | MI | 48334-4576 | |
| DALE E GODETTE | GODETTE DALE E | 200 CEDAR MDW | | | MAYLENE | AL | 35114-5004 | |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVE NE | STE 204 | | ATLANTA | GA | 30324 | |
| DALE GORDON PUBLISHING | | STE 204 | | | ATLANTA | GA | 30324 | |
| DALE JR, PETER | | ADDRESS ON FILE | | | | | | |
| DALE L SPRINGER | SPRINGER DALE L | 14004C GRUMBLE JONES CT | | | CENTREVILLE | VA | 20121-2663 | |
| DALE MARC SIEWERT | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH ST | | | BLOOMINGTON | MN | 55420 | |
| DALE, AMBER | | 3023 QUAIL COURT | | | LENOIR | NC | 28645-0000 | |
| DALE, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| DALE, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | SPARKS | NV | 89341-0000 | |
| DALE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| DALE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DALE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DALE, GLORIA | | ADDRESS ON FILE | | | | | | |
| DALE, HARVEY | | 7505 LAND OAKS DR | | | TAMPA | FL | 33624-1247 | |
| DALE, JEFFREY LUKE | | ADDRESS ON FILE | | | | | | |
| DALE, JERROD WILLIAM | | ADDRESS ON FILE | | | | | | |
| DALE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DALE, KELLEN C | | ADDRESS ON FILE | | | | | | |
| DALE, KEVIN | | 6416 CAUSEWAY RD | | | PANAMA CITY | FL | 32408-3908 | |
| DALE, LAWRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| DALE, MASON DEAN | | ADDRESS ON FILE | | | | | | |
| DALE, NOEL | | 21510 BOGGY FORD RD | | | LAGO VISTA | TX | 78645-7601 | |
| DALE, RANDY | | ADDRESS ON FILE | | | | | | |
| DALE, TONI | | ADDRESS ON FILE | | | | | | |
| DALENE, CREE | | ADDRESS ON FILE | | | | | | |
| DALENE, SEAN BOWIE | | ADDRESS ON FILE | | | | | | |
| DALEO, EDMUND J | | 11508 E CAMINO CIR | | | MESA | AZ | 85220 | |
| DALEO, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| DALEO, JORDAN | | ADDRESS ON FILE | | | | | | |
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | LESTER PRAIRIE | MN | 55354 | |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | ALEXANDRIA | MN | 56308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | OLATHE | KS | 66061 | |
| DALES BODY SHOP | | P&D AUTO GLASS | | | OLATHE | KS | 66061 | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | PORTLAND | CA | 97214 | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS RD BOX 356 | | | BATH | OH | 442100356 | |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | BATH | OH | 44210-0356 | |
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | MOUNDSVILLE | WV | 26041 | |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | LA JUNTA | CO | 81050 | |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | DWONEY | CA | 90242 | |
| DALES TV | | 906 4TH AVE | | | FORD CITY | PA | 16226 | |
| DALES TV | | 4014 MAPLEWOOD DR | | | SULPHUR | LA | 70663 | |
| DALESANDRY, GEORGE | | 3807 LOGANS FERRY RDAPT C 2 | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE | | 3807 LOGAN FERRY RD APT C2 | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE V | | ADDRESS ON FILE | | | | | | |
| DALESIO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | MEDFORD | MA | 02155 | |
| DALESSANDRO, DANIELLE MARIA | | ADDRESS ON FILE | | | | | | |
| DALESSANDRO, JASON KENNETH | | ADDRESS ON FILE | | | | | | |
| DALESSANDRO, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | ALBUQUERQUE | NM | 87109-5340 | |
| DALESSIO, BRAD MARTIN | | ADDRESS ON FILE | | | | | | |
| DALESSIO, DIANDRA ALASSANDRA | | ADDRESS ON FILE | | | | | | |
| DALESSIO, FRANK A JR | | 1632 GRAND CASINO PKWYSEXT NO 10 | | | ROBINSONVILLE | MS | 38664 | |
| DALESSIO, JEREMY J | | ADDRESS ON FILE | | | | | | |
| DALETTO, DJ | | ADDRESS ON FILE | | | | | | |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | DALEVILLE | AL | 36322 | |
| DALEVILLE REVENUE DEPT, CITY OF | | DALEVILLE REVENUE DEPT CITY OF | PO DRAWER 188 | | DALEVILLE | AL | | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | CHICAGO | IL | 60603 | |
| DALEY COLLEGE | RICHARD J | 7500 S PULASKI RD RM L111 | | | CHICAGO | IL | 60652 | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | CHICAGO | IL | 60652 | |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | COSTA MESA | CA | 92626 | |
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | COSTA MESA | CA | 92626 | |
| DALEY, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| DALEY, CHRISTINE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| DALEY, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| DALEY, CORNELIUS SEAMUS | | ADDRESS ON FILE | | | | | | |
| DALEY, DEAN | | 4517 MUNDY LANE | | | BRONX | NY | 10466 | |
| DALEY, DYNESEAH | | ADDRESS ON FILE | | | | | | |
| DALEY, JASON | | ADDRESS ON FILE | | | | | | |
| DALEY, JOHN J | | ADDRESS ON FILE | | | | | | |
| DALEY, JOSH | | ADDRESS ON FILE | | | | | | |
| DALEY, JOSH A | | ADDRESS ON FILE | | | | | | |
| DALEY, KEVIN D | | 2020 W MAIN | | | RICHMOND | VA | 23220 | |
| DALEY, KEVIN D | | PO BOX 14627 | | | RICHMOND | VA | 23221 | |
| DALEY, LUKE C | | ADDRESS ON FILE | | | | | | |
| DALEY, MARSHALL LEE | | ADDRESS ON FILE | | | | | | |
| DALEY, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DALEY, MICHELE | | ADDRESS ON FILE | | | | | | |
| DALEY, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| DALEY, NICHOLAS OWEN | | ADDRESS ON FILE | | | | | | |
| DALEY, ORAINE ORLANDO | | ADDRESS ON FILE | | | | | | |
| DALEY, ROMANO PROSTIANO | | ADDRESS ON FILE | | | | | | |
| DALEY, TAMARA ALLINE | | ADDRESS ON FILE | | | | | | |
| DALEY, TED LEOPOLD | | ADDRESS ON FILE | | | | | | |
| DALFONZO, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| DALGARN, TYLER JAY | | ADDRESS ON FILE | | | | | | |
| DALIAS, JONAS | | 373 NW 16TH PL | | | POMPANO BEACH | FL | 33060-5156 | |
| DALICKAS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| DALIDA, GLEN ANDREW | | ADDRESS ON FILE | | | | | | |
| DALILI, FARAZ JONATHAN | | ADDRESS ON FILE | | | | | | |
| DALIN, JOSH | | ADDRESS ON FILE | | | | | | |
| DALIN, LARCHIE | | 31 FULTON ST | | | MASSAPEQUA PARK | NY | 11762 | |
| DALING, MARTIN J | | ADDRESS ON FILE | | | | | | |
| DALIRE, CLARENCE | | ADDRESS ON FILE | | | | | | |
| DALISAY JR, MATEO | | 10619 S 81ST AVE | | | PALOS HILLS | IL | 60465 | |
| DALISMA, JUDE | | ADDRESS ON FILE | | | | | | |
| DALIVA, LILLIAN | | 3223 ATWATER AVE | | | LOS ANGELES | CA | 90039 | |
| DALIVA, LILLIAN D | | ADDRESS ON FILE | | | | | | |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | THOUSAND OAKS | CA | 91320 | |
| DALL, KAYLYNN DARA | | ADDRESS ON FILE | | | | | | |
| DALLACOSTA, JAKE | | ADDRESS ON FILE | | | | | | |
| DALLAIRE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| DALLAIRE, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| DALLAL, CARY JAMIL | | ADDRESS ON FILE | | | | | | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | DALLAS | TX | 75209 | |
| DALLAS COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | DALLAS COUNTY | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | ELIZABETH WELLER & LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| DALLAS COUNTY | ELIZABETH WELLER & MICHAEL W DEEDS & LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | DALLAS | TX | 752023509 | |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | DALLAS | TX | 75202-3509 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST 1ST FL | | | DALLAS | TX | 752021602 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | RECORDS BUILDING  2ND FL | PROBATE/RSCH | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERKS OFFICE | | DALLAS COUNTY CLERKS OFFICE | 509 MAIN ST RECORDS BLDG | ASSUMED NAME DEPT | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | DALLAS | TX | 75220 | |
| DALLAS COUNTY TAX ASSESSOR & COLLECTOR | DAVID CHILDS  TAX ASSESSOR & COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | IRVING | TX | 75063 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS EXAMINER | | PO BOX 3720 | | | DALLAS | TX | 75208 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE ST | | | DALLAS | TX | 752015205 | |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | DALLAS | TX | 75243 | |
| DALLAS MORNING NEWS | | TRISHA CHAFFIN | P O BOX 655237 | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | CARROLLTON | TX | 75011 | |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | IRVING | TX | 75016 | |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | IRVING | TX | 75038 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | DALLAS | TX | 753910944 | |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | IRVING | TX | 75016-5064 | |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | DALLAS | TX | 75263-0054 | |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | DALLAS | TX | 75263-0061 | |
| DALLAS MORNING NEWS | | PO BOX 650647 | DEPT 503 | | DALLAS | TX | 75265-0647 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| DALLAS OBSERVER | | PO BOX 190289 | | | DALLAS | TX | 75219 | |
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | |
| DALLAS TX  VALLEY VIEW S | | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| DALLAS WATER UTILITIES | ATTN BETTY FAGGINS | 1500 MARILLA ST STE3AS | | | DALLAS | TX | 75201 | |
| DALLAS, ALVIN BERNARD | | ADDRESS ON FILE | | | | | | |
| DALLAS, CHRISTOPHER JERROD | | ADDRESS ON FILE | | | | | | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | FIRE ALARMS | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM ZDS | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | DALLAS | TX | 75265 | |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | DALLAS | TX | 75201-0242 | |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | DALLAS CITY OF | 1500 MARILLA ST NO 2/D/S | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | DALLAS CITY OF | SPECIAL COLLECTIONS DIVISION | PO BOX 139076 | DALLAS | TX | 75313-9076 | |
| DALLAS, CLAUDE | | 3430 N W 212TH ST | | | OPA LOCKA | FL | 33056 | |
| DALLAS, CLAUDE A | | ADDRESS ON FILE | | | | | | |
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | DALLAS | TX | 75202 | |
| DALLAS, JOSEPH SAM | | ADDRESS ON FILE | | | | | | |
| DALLAS, ROBERT DALE | | ADDRESS ON FILE | | | | | | |
| DALLAS, ROBERT EDWIN | | ADDRESS ON FILE | | | | | | |
| DALLAS, RONNY ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS, TUNNICLIFF | | 443 EGGERT RD | | | BUFFALO | NY | 14215-2356 | |
| DALLAVALLE, DAVID | | ADDRESS ON FILE | | | | | | |
| DALLAVERDE, JASON DOMINICK | | ADDRESS ON FILE | | | | | | |
| DALLDORF, BRET JAMES | | ADDRESS ON FILE | | | | | | |
| DALLDORF, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | TITUSVILLE | NJ | 08560 | |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | COLUMBUS | NJ | 08022 | |
| DALLESSANDRO, DIANE | | ADDRESS ON FILE | | | | | | |
| DALLEY, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| DALLIS, SAMUEL L | | ADDRESS ON FILE | | | | | | |
| DALLOS, MATHEW R | | ADDRESS ON FILE | | | | | | |
| DALLOT, REMI WARD | | ADDRESS ON FILE | | | | | | |
| DALLY, JOHN | | ADDRESS ON FILE | | | | | | |
| DALMAN, KYLE L | | ADDRESS ON FILE | | | | | | |
| DALMAS, MICHAEL | | 362 MOSEBY CT | | | MANASSAS PARK | VA | 20111 | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | MASON | OH | 45040 | |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | MASON | OH | 45040 | |
| DALOISIO, CHANEQUA V | | ADDRESS ON FILE | | | | | | |
| DALOMBA, ADILSON | | ADDRESS ON FILE | | | | | | |
| DALOMBA, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| DALOMBA, RONALD J | | ADDRESS ON FILE | | | | | | |
| DALONZO JR, ROCCO J | | ADDRESS ON FILE | | | | | | |
| DALPES, KATHLEEN | | 121 LAURENBURG DR | | | RICHMOND HILL | GA | 31324-0000 | |
| DALPIAZ, JAKE J | | ADDRESS ON FILE | | | | | | |
| DALPIAZ, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DALPIAZ, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| DALQUEST, ROBERT J | | 3641 LEIGH ERIN | | | MIDLOTHIAN | TX | 76065 | |
| DALRYMPLE, BLAKE STEVEN | | ADDRESS ON FILE | | | | | | |
| DALRYMPLE, JUNE M | | ADDRESS ON FILE | | | | | | |
| DALRYMPLE, SHARON | | 1730 CAROLINA AVE | | | WASHINGTON | NC | 27889-0000 | |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | STE 215 | | PLANO | TX | 75093 | |
| DALSAN PROPERTIES INC | | STE 215 | | | PLANO | TX | 75093 | |
| DALSAN, ADRELL | | ADDRESS ON FILE | | | | | | |
| DALSANTO, LAUREN NATALIE | | ADDRESS ON FILE | | | | | | |
| DALSANTO, LAURENE | | 406 ANDERSON AVE | | | MILFORD | CT | 06460-0000 | |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | MINNEAPOLIS | MN | 55407 | |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | DALLAS | TX | 75374 | |
| DALTILE CORP | | PO BOX 905444 | | | CHARLOTTE | NC | 28290 | |
| DALTON  PUGH, JEAN | | 342 STONEYBROOK DR | | | LEXINGTON | KY | 40517 | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | BISHOP | CA | 93514 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 115909042 | |
| DALTON FLORIST INC | | 701 E MAIN ST | | | JACKSON | MO | 63755 | |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | SPRINGFIELD | VA | 22150 | |
| DALTON JR, TERRY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | ALBURQUERQUE | NM | 87112 | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | RADFORD | VA | 24143 | |
| DALTON, ANDREW NEAL | | ADDRESS ON FILE | | | | | | |
| DALTON, ANGELA CRISTINE | | ADDRESS ON FILE | | | | | | |
| DALTON, CHELSEA | | ADDRESS ON FILE | | | | | | |
| DALTON, CHRIS | | 6510 W BANES CT | | | CHESTERFIELD | VA | 23832 | |
| DALTON, CINDY | | 306 NORTH LINE PO BOX 164 | | | CREAL SPRINGS | IL | 62922 | |
| DALTON, CYNTHIA | | 415 N DONAHUE DR | | | AUBURN | AL | 36832-0000 | |
| DALTON, EMANUEL | | 7247 HILL RD | | | PHILADELPHIA | PA | 19128 | |
| DALTON, JACOB MAHLON | | ADDRESS ON FILE | | | | | | |
| DALTON, JAKE PATRICK | | ADDRESS ON FILE | | | | | | |
| DALTON, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| DALTON, JEFFREY | | 4982 PINE CONE CT 4 | | | LOVES PARK | IL | 61111 | |
| DALTON, JOHN | | 265 NASHUA LANE | | | GRAND JUNCTION | CO | 81504 | |
| DALTON, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| DALTON, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| DALTON, JORDAN M | | ADDRESS ON FILE | | | | | | |
| DALTON, JOSEPH BERT | | ADDRESS ON FILE | | | | | | |
| DALTON, JOSH | | ADDRESS ON FILE | | | | | | |
| DALTON, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| DALTON, KALLIE MAY | | ADDRESS ON FILE | | | | | | |
| DALTON, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| DALTON, KYERA | | ADDRESS ON FILE | | | | | | |
| DALTON, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| DALTON, LEAH SHANTAE | | ADDRESS ON FILE | | | | | | |
| DALTON, LINDSAY JANELLE | | ADDRESS ON FILE | | | | | | |
| DALTON, MARY | | 3034 SILVER CHARM CIRCLE | | | SUFFOLK | VA | 23435 | |
| DALTON, MARY B | | ADDRESS ON FILE | | | | | | |
| DALTON, MATT | | ADDRESS ON FILE | | | | | | |
| DALTON, MATTHEW | | 4185 LODI PL | | | RIVERSIDE | CA | 92505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTON, MATTHEW GARRETT | | ADDRESS ON FILE | | | | | | |
| DALTON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DALTON, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| DALTON, PETER | | 144 FERNWOOD AVE | | | BURLINGTON | NJ | 08016 | |
| DALTON, RAY L | | ADDRESS ON FILE | | | | | | |
| DALTON, SAMANTHA JACQUELINE | | ADDRESS ON FILE | | | | | | |
| DALTON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DALTON, SCOTT M | | 2000 N INGLEWOOD ST | | | ARLINGTON | VA | 22205-3149 | |
| DALTON, SHAWN | | 695 RAIL4ROAD ST | | | JERSEY SHORE | PA | 19740 0000 | |
| DALTON, THOMAS | | 255 RIVERDALE RD | | | NEW BOSTON | NH | 03070 | |
| DALTON, TIM R | | ADDRESS ON FILE | | | | | | |
| DALTON, TIMOTHY | | 3015 KENWOOD AVE | | | RICHMOND | VA | 23228 | |
| DALTON, TREVOR L | | ADDRESS ON FILE | | | | | | |
| DALTON, WILLIAM ETHAN | | ADDRESS ON FILE | | | | | | |
| DALTON, WILLIAM TADD | | ADDRESS ON FILE | | | | | | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE RD | | | BETHLEHEM | PA | 180172101 | |
| DALUISIO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DALVANO, JASOND | | ADDRESS ON FILE | | | | | | |
| DALVIA, JOHN | | 7 CHADBOURNE LN | | | NORTH BERWICK | ME | 03906 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 760405250 | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | VALERIE P MORRISON & DYLAN G TRACHE ESQ | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| DALY CITY PARTNERS I LP | VALERIE P MORRISON ESQ | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| DALY CITY PARTNERS I LP | SPI HOLDINGS LLC | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | JULIE H ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | DALY CITY PARTNERS I LP | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I, LP | WILEY REIN LLP | ATTN VALERIE P MORRISON OR DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| DALY CITY, CITY OF | | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | DALY CITY | CA | 94015 | |
| DALY RICHARD H | | 38 MONPONSEL ST | | | HYDE PARK | MA | 02136 | |
| DALY SATELLITE | | 2210 GRANDE ST | | | REDDING | CA | 96001 | |
| DALY, ANDRE MICHEAL | | ADDRESS ON FILE | | | | | | |
| DALY, CHELSEY LEIGH | | ADDRESS ON FILE | | | | | | |
| DALY, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| DALY, DAVID PHILLIP | | ADDRESS ON FILE | | | | | | |
| DALY, DONNA | | 6 TODD AVE | | | CASTLE HAYNE | NC | 28429 | |
| DALY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DALY, IAN | | 507 7TH ST | | | MARIETTA | OH | 45750-0000 | |
| DALY, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DALY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DALY, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| DALY, KACEY | | ADDRESS ON FILE | | | | | | |
| DALY, KACEY | | 43 METACOMET RD | | | MIDDLEBORO | MA | 02346-0000 | |
| DALY, LARA | | 245 E 40TH ST NO 30E | | | NEW YORK | NY | 10016-0000 | |
| DALY, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| DALY, MELVIN LLOYD | | ADDRESS ON FILE | | | | | | |
| DALY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DALY, PATRICK JON | | ADDRESS ON FILE | | | | | | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| DALY, RICHARD | | 8621 BASSWOOD RD NO 33 | | | EDEN PRARIE | MN | 55344 | |
| DALY, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| DALY, SASCHA MARIAH | | ADDRESS ON FILE | | | | | | |
| DALYAN, KHOREN | | ADDRESS ON FILE | | | | | | |
| DALZELL, WILLIAM | | P O BOX 880833 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| DAMA CV | | PO BOX 6723 | | | RICHMOND | VA | 23230 | |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | NEW YORK | NY | 10001-0008 | |
| DAMAIN, JAVIER | | ADDRESS ON FILE | | | | | | |
| DAMAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAMARAL, JANINE MARY | | ADDRESS ON FILE | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 554290539 | |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | MINNEAPOLIS | MN | 55429-0539 | |
| DAMASKE, JASON R | | ADDRESS ON FILE | | | | | | |
| DAMASO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | JERSEY CITY | NJ | 07307 | |
| DAMATO THOMAS | | 30107 LANDS END PLACE | | | CANYON LAKE | CA | 92587 | |
| DAMATO, BOBBIE | | 5840 TIMBERLINE CT | | | NEW MIDDLETOWN | OH | 44442-9741 | |
| DAMATO, BRIAN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMATO, GINGER L | | ADDRESS ON FILE | | | | | | |
| DAMATO, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| DAMATO, JOSEPH | | 5138 PICASSO | | | CHINO HILLS | CA | 91709 | |
| DAMATO, MARK A | | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | |
| DAMATO, MICHAEL | | 30107 LANDS END PL | | | CANYON LAKE | CA | 92587 | |
| DAMATO, NICHOLAS ROLAND | | ADDRESS ON FILE | | | | | | |
| DAMATO, THOMAS | | ADDRESS ON FILE | | | | | | |
| DAMBRA, DINO J | | ADDRESS ON FILE | | | | | | |
| DAMBRAUSKAS, ANDREW | | ADDRESS ON FILE | | | | | | |
| DAMBREVILLE, ARIC | | ADDRESS ON FILE | | | | | | |
| DAMBREVILLE, YOTSCHYKO | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, ARTHUR LOUIS | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, FENISIA | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, FRANK | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, JAMES VINCENT | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, JESSICA RAE FABUIEN | | ADDRESS ON FILE | | | | | | |
| DAMBROSIO, VINNY | | ADDRESS ON FILE | | | | | | |
| DAME, RANDY | | 495 GLEN OAKS DR | | | MUSKEGON | MI | 49442 | |
| DAME, WILLIAM | | 8316 N 56TH LANE | | | GLENDALE | AZ | 85302 | |
| DAMER, MAHER S | | 937 N IOWA ST | | | OLATHE | KS | 66061-2426 | |
| DAMERON, KIM ETTIENNE | | ADDRESS ON FILE | | | | | | |
| DAMERON, MARK | | 6121 DROXFORD ST | | | LAKEWOOD | CA | 90713-0000 | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| DAMES & MOORE | | 2325 MARYLAND RD | | | WILLOW GROVE | PA | 19090 | |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 900744280 | |
| DAMES & MOORE | | FILE 54280 | | | LOS ANGELES | CA | 90074-4280 | |
| DAMEUS, JULIANA | | ADDRESS ON FILE | | | | | | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | MANDEVILLE | LA | 70448 | |
| DAMGHANI, PAYMAN | | ADDRESS ON FILE | | | | | | |
| DAMIAN, ALONSO | | ADDRESS ON FILE | | | | | | |
| DAMIAN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | LAKE HUGHES | CA | 93532-0000 | |
| DAMIAN, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| DAMIAN, RAUL | | 3619 KINGSGATE DR | | | MEMPHIS | TN | 38116-0000 | |
| DAMIANI III, JOHN A | | ADDRESS ON FILE | | | | | | |
| DAMIANIDIS, GEORGE | | ADDRESS ON FILE | | | | | | |
| DAMIANIIII, JOHNA | | 124 BIRCHFIELD CT | | | MOUNT LAUREL | NJ | 80540 | |
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | |
| DAMIANO, AMANDA N | | ADDRESS ON FILE | | | | | | |
| DAMIANO, NICK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAMIANO, RYAN M | | ADDRESS ON FILE | | | | | | |
| DAMICO IVY, DEVLIN GREY | | ADDRESS ON FILE | | | | | | |
| DAMICO JR , JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAMICO, ADRIAN | | 577 DORSEYVILLE RD | | | PITTSBURGH | PA | 15238-1524 | |
| DAMICO, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DAMICO, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAMICO, BRIDGET A | | 436 W WATERWAY AVE NW | | | LAKE PLACID | FL | 33852-6713 | |
| DAMICO, DONALD R | | 509 LAKEVIEW DR | | | OLDSMAR | FL | 34677-4520 | |
| DAMICO, JONATHAN | | 111 CENTER AVE | | | MCDONALD | PA | 15057 | |
| DAMICO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAMIEN, DEVIN MITCHEL | | ADDRESS ON FILE | | | | | | |
| DAMIER, WOLFF | | ADDRESS ON FILE | | | | | | |
| DAMJANOVIC, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAMJI, OMAR | | 2207 COLUMNS CIR | | | SEMINOLE | FL | 33772-0000 | |
| DAMLE, ANIL | | ADDRESS ON FILE | | | | | | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | OVERLAND PARK | KS | 66204 | |
| DAMM, EDWARD J | | ADDRESS ON FILE | | | | | | |
| DAMM, ERIK K | | ADDRESS ON FILE | | | | | | |
| DAMM, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| DAMMINGER, AMANDA | | 18153 SANDY POINTE DR | | | TAMPA | FL | 33647-0000 | |
| DAMMINGER, AMANDA BRITTANY | | ADDRESS ON FILE | | | | | | |
| DAMMSTROM, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAMOAH, ERNEST OFORI | | ADDRESS ON FILE | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | ALLIANCE | OH | 44601 | |
| DAMON, BRADLEY | | 1301 MEADOW GLEN DR | | | VIENNA | VA | 22182-0000 | |
| DAMON, BRADLEY STUART | | ADDRESS ON FILE | | | | | | |
| DAMON, BRIAN FLEMING | | ADDRESS ON FILE | | | | | | |
| DAMON, DAVID | | ADDRESS ON FILE | | | | | | |
| DAMON, ETHAN | | ADDRESS ON FILE | | | | | | |
| DAMON, GEORGE | | 22841 ST THOMAS | | | LUTZ | FL | 33549-0000 | |
| DAMON, JOEL S | | ADDRESS ON FILE | | | | | | |
| DAMON, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAMON, SEAN | | ADDRESS ON FILE | | | | | | |
| DAMOND, LAING | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMONS | | 4024 COX RD | | | GLEN ALLEN | VA | 23060 | |
| DAMONS | | 1001 FOURIER DR | | | MADISON | WI | 53717 | |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | GAHANNA | OH | 43230 | |
| DAMONS RESTAURANTS INC | | 4555 KNIGHTSBRIDGE BLVD | | | COLUMBUS | OH | 43214-4324 | |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | BEDFORD | VA | 24523 | |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMORE, ADANTO ANDREW | | ADDRESS ON FILE | | | | | | |
| DAMORE, JAMES TYLOR | | ADDRESS ON FILE | | | | | | |
| DAMOTTA, MARCELO CARLOS | | ADDRESS ON FILE | | | | | | |
| DAMP, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| DAMPEER, LAWREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| DAMPF, RYAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | TORNADO | WV | 25202 | |
| DAMRON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAMRON, ANTHONY | | 368 VILLAGE DR | | | FRANKFORT | KY | 40601 | |
| DAMRON, GARRICK | | ADDRESS ON FILE | | | | | | |
| DAMRON, JENIFER LEE | | ADDRESS ON FILE | | | | | | |
| DAMRON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| DAMTE, HILINA A | | ADDRESS ON FILE | | | | | | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | ISLANDIA | NY | 11722 | |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | TENAFLY | NJ | 07670 | |
| DAN COMM PAGING | | 2300 E KEMPER RD STE 3 | | | CINCINNATI | OH | 45241 | |
| DAN DEC, ESTATE OF ROSE & SAM DAN DEC | NORMAN MOLBERGER | ADMIN OF THE ESTATE OF ROSE DAN | 163 W 17TH ST NO 2C | | NEW YORK | NY | 10011-0000 | |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | CENTRALIA | WA | 98531 | |
| DAN LAMONT | | 7430 MOHAWK TRAIL | | | | OH | | |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | CINCINNATI | OH | 45237 | |
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | SUNRISE | FL | 33326 | |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | WESTON | FL | 33326 | |
| DAN MCALLISTER | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 92101 | |
| DAN MCALLISTER | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY DESK | 1600 PACIFIC HWY RM 162 | | SAN DIEGO | CA | 92101 | |
| DAN NGUYEN | | 1250 ALDEN DR | | | AUGUSTA | GA | 30906 | |
| DAN WESTMORELAND | | 980 WALTHER BLVD APT 127 | | | LAWRENCEVILLE | GA | 30043 | |
| DAN, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| DAN, GARNER | | 4408 W CUTHBERT AVE NO 80582 | | | MIDLAND | TX | 79703-5434 | |
| DAN, HEIL | | 1915 S SHELBY | | | LOUISVILLE | KY | 40217-0000 | |
| DAN, HEYDA | | 9235 70TH ST W | | | LONSDALE | MN | 55046-0000 | |
| DAN, LEWIS | | 1100 SCHINDLER DR | | | FLORHAM PARK | NJ | 07932-0000 | |
| DAN, MARGARIT | | 1420 WASHINGTON ST 3 | | | BOSTON | MA | 02118-0000 | |
| DAN, MARTIN M | | ADDRESS ON FILE | | | | | | |
| DAN, MORENO | | 13402 FAIRWAY GLEN DR APT NO 104 | | | ORLANDO | FL | 32824-5012 | |
| DAN, PARKER | | 2840 GRANT | | | HATFIELD | PA | 19440-0000 | |
| DAN, PHIFER | | 8903 HERON NEST DR | | | HOUSTON | TX | 77064-4380 | |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | LOVELAND | CO | 80537-0000 | |
| DAN, WARD | | 337 DOVER CT | | | SAFETY HARBOR | FL | 34695-2745 | |
| DAN, ZWIERS | | 15782 HEYWARD WAY | | | APPLE VALLEY | MN | 55124-0000 | |
| DANA B MATHENY | | 16225 JAYESS LN | | | NORTH FORT MEYERS | FL | 33917 | |
| DANA L MELROY | MELROY DANA L | 116 CARDINAL DR | | | HAMPTON | VA | 23664-1858 | |
| DANA M WEAST | | 25 BLACKBERRY LN | | | HERRIN | IL | 62948-4231 | |
| DANA, FARNQUIST | | 15964 VALE ST NW | | | ANDOVER | MN | 55304-8418 | |
| DANA, WEIKER | | 120 CANE ST | | | WORCESTER | MA | 01605-0000 | |
| DANAHER, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 34613-6418 | |
| DANAKAS, THOMAS | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS DANIELS, CEDRIC DAS, MONOJ DAVIS, GLADYS DEBERRY, JAMES HAYWOOD, MICHAEL PAULINO, SYLVIN RUTKOSKI, | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | DENNIS SHELBY RONALD STARKS ROWENA AND WILLIA | PARAMOUNT PLAZA STE 1800 3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS A | | 3735 JASMINE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA | PARAMOUNT PLAZA STE 1800 3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANALA, MICHAEL | | 407 CRECENT COURT | | | WINSTON SALEM | NC | 27127 | |
| DANAO, GERARD | | ADDRESS ON FILE | | | | | | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | STOCKTON | CA | 95219 | |
| DANAO, NEIL A | | ADDRESS ON FILE | | | | | | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | MARATHON | FL | 33050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| DANASTOR, SHAKAAL | | ADDRESS ON FILE | | | | | | |
| DANATZKO, GREG ANDREW | | ADDRESS ON FILE | | | | | | |
| DANAULT, JEFFREY L | | 109 CIRCLE HILL DR | | | CLARKSVILLE | TN | 37042-6412 | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| DANBURG, GREGORY | | ADDRESS ON FILE | | | | | | |
| DANBURY NEWS TIMES | | PAUL CARUSO | 333 MAIN ST | | DANBURY | CT | 06810 | |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 | |
| DANBURY PUBLIC UTILIT, CITY OF THE | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | DANBURY | CT | 068130090 | |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | DANBURY | CT | 06813-0090 | |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | DANBURY | CT | 06810 | |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | NORCROSS | GA | 30071 | |
| DANBY PRODUCTS INC | | PO BOX 669 | | | FINDLAY | OH | 45839 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 458390669 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 336220731 | |
| DANCE JR ROBERT T | | 2213 SEMINARY AVE | | | RICHMOND | VA | 23220 | |
| DANCE, DERRIC DEWAYNE | | ADDRESS ON FILE | | | | | | |
| DANCE, KEDRIC LAMONT | | ADDRESS ON FILE | | | | | | |
| DANCE, MATT PHILIP | | ADDRESS ON FILE | | | | | | |
| DANCER, ERIKA | | ADDRESS ON FILE | | | | | | |
| DANCER, FLOYD | | 4315 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63106 | |
| DANCER, LES CHARLES | | ADDRESS ON FILE | | | | | | |
| DANCEY, JOVAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DANCH, ADAM JON | | ADDRESS ON FILE | | | | | | |
| DANCHECK INC | | 101 MAIN ST | | | KINGSTON | PA | 187043499 | |
| DANCHECK INC | | 114 CENTERPOINT BLVD | | | PITTSTON | PA | 18640-6133 | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | SAN JOSE | CA | 95113 | |
| DANCIL, REYNALDO | | 66 EMERALD ST | | | SPANAWAY | WA | 98387-0000 | |
| DANCY, ERIC D | | ADDRESS ON FILE | | | | | | |
| DANCY, ERIC D | | ADDRESS ON FILE | | | | | | |
| DANCY, HIRAM | | NORTH CAROLINA CENTRAL UNBOX 18595 | | | DURHAM | NC | 27707-0000 | |
| DANCY, HIRAM BENTON | | ADDRESS ON FILE | | | | | | |
| DANCY, TALANDA LECHELE | | ADDRESS ON FILE | | | | | | |
| DANCZUK, MATEUSZ | | ADDRESS ON FILE | | | | | | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | HUNTINGTON | WV | 25705 | |
| DANDELSKI, BRANDON | | 36 PHEASANT DR | | | MERIDEN | CT | 06451 | |
| DANDELSKI, BRANDON J | | ADDRESS ON FILE | | | | | | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | STEVENSON RANCH | CA | 91381 | |
| DANDRADE, LUIS R | | ADDRESS ON FILE | | | | | | |
| DANDRADE, MIGUEL | | ADDRESS ON FILE | | | | | | |
| DANDREA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANDREA, ANTHONY P | | ADDRESS ON FILE | | | | | | |
| DANDREA, LIANNA LYNN | | ADDRESS ON FILE | | | | | | |
| DANDREA, MELISSA | | ADDRESS ON FILE | | | | | | |
| DANDRIA, KRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, ALICIA RENEE | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, AMANDA | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, ANGELIQUE NICHOLE | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, DARON | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| DANDRIDGE, DELLA | | 2024 MADISON LN | | | GARY | IN | 46407 | |
| DANDRIDGE, GEORGE | | 1125 COLIAN ST | | | MARRERO | LA | 70072-2714 | |
| DANDRIDGE, MILES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, TENISHA M | | ADDRESS ON FILE | | | | | | |
| DANDRIDGE, YOLANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DANDROW, KENNETH THOMAS | | ADDRESS ON FILE | | | | | | |
| DANDURAND, DEREK R | | ADDRESS ON FILE | | | | | | |
| DANDY, LOUIS WENDELL | | ADDRESS ON FILE | | | | | | |
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | MADISON | WI | 53701 | |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | FAMILY SUPPORT | | MADISON | WI | 53701 | |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | MADISON | WI | 53703 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | RM 114 | | MADISON | WI | 53709 | |
| DANE COUNTY TREASURER | | PO BOX 7966 | | | MADISON | WI | 537077966 | |
| DANE, WHITNEY JUSTEE | | ADDRESS ON FILE | | | | | | |
| DANEK, MARIO ANGELO | | ADDRESS ON FILE | | | | | | |
| DANEKAS, SHAREE LYNN | | ADDRESS ON FILE | | | | | | |
| DANEKER IV THOMAS O | | 1449 LODGE RD | | | CALLAO | VA | 22435 | |
| DANELSKI, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| DANELSON, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANELUZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| DANESCU, DEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| DANESH, SID A MD | | 316 E LAS TUNAS DR 103 | | | SAN GABRIEL | CA | 91776 | |
| DANESI, KRISTIN | | ADDRESS ON FILE | | | | | | |
| DANFORD, NIKIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | BRENTWOOD | CA | 94513 | |
| DANFORDS | | 25 E BROADWAY | | | PORT JEFFERSON | NY | 11777 | |
| DANFORTH, ALBERT | | ADDRESS ON FILE | | | | | | |
| DANG, ANDY | | 4180 XENWOOD AVE SOUTH | | | ST LOUIS PARK | MN | 55416 | |
| DANG, BAC H | | ADDRESS ON FILE | | | | | | |
| DANG, CHANDENNIES | | ADDRESS ON FILE | | | | | | |
| DANG, DEEPAK | | 6314 ABERCORN AVE | | | ATLANTA | GA | 30346 | |
| DANG, HA N | | ADDRESS ON FILE | | | | | | |
| DANG, HASAN | | ADDRESS ON FILE | | | | | | |
| DANG, HONG LE | | ADDRESS ON FILE | | | | | | |
| DANG, HUNG H | | ADDRESS ON FILE | | | | | | |
| DANG, HUY | | ADDRESS ON FILE | | | | | | |
| DANG, JESSE | | ADDRESS ON FILE | | | | | | |
| DANG, JIMMY | | ADDRESS ON FILE | | | | | | |
| DANG, JIMMY | | ADDRESS ON FILE | | | | | | |
| DANG, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| DANG, KATHRYN S | | ADDRESS ON FILE | | | | | | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | HONOLULU | HI | 96812 | |
| DANG, MARY | | ADDRESS ON FILE | | | | | | |
| DANG, MATTHEW NGUYEN | | ADDRESS ON FILE | | | | | | |
| DANG, NGUYEN DINH | | ADDRESS ON FILE | | | | | | |
| DANG, PHILLIP | | 437 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | |
| DANG, PHUC | | ADDRESS ON FILE | | | | | | |
| DANG, PHUONGLAN | | ADDRESS ON FILE | | | | | | |
| DANG, QUAN | | ADDRESS ON FILE | | | | | | |
| DANG, SINH | | ADDRESS ON FILE | | | | | | |
| DANG, STEVEN | | ADDRESS ON FILE | | | | | | |
| DANG, TAM DAN | | ADDRESS ON FILE | | | | | | |
| DANG, THOMAS | | ADDRESS ON FILE | | | | | | |
| DANG, THOMAS D | | 6613 N 10TH ST | | | PHILADELPHIA | PA | 19126 | |
| DANG, TOM QUANG | | ADDRESS ON FILE | | | | | | |
| DANG, VIET N | | ADDRESS ON FILE | | | | | | |
| DANG, WILSON AN | | ADDRESS ON FILE | | | | | | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 023799987 | |
| DANGELO, ANDREW FRANK | | ADDRESS ON FILE | | | | | | |
| DANGELO, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| DANGELO, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| DANGELO, DEANNA | | 3221 LIGHTNING CT | | | NEW LENOX | IL | 60451-5608 | |
| DANGELO, FIORE VINCENT | | ADDRESS ON FILE | | | | | | |
| DANGELO, JAY | | ADDRESS ON FILE | | | | | | |
| DANGELO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DANGELO, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DANGELO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DANGELO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DANGELO, ROB | | ADDRESS ON FILE | | | | | | |
| DANGELONE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | WETHERSFIELD | CT | 06067 | |
| DANGELOS | | RT 99 | | | WETHERSFIELD | CT | 06067 | |
| DANGERFFIELD ROBERT E | | 906 Q WOOD ST | | | MARSHALL | TX | 75670 | |
| DANGERFIELD, CLAUDE A | | ADDRESS ON FILE | | | | | | |
| DANGERFIELD, CLAUDE ALBERT | | ADDRESS ON FILE | | | | | | |
| DANGERFIELD, DARLENE LAFAE | | ADDRESS ON FILE | | | | | | |
| DANGERFIELD, XAVIER TRASHUN | | ADDRESS ON FILE | | | | | | |
| DANGLER, BRADLEY | | C CO163 MI BN | | | FORT HOOD | TX | 76544 | |
| DANH, BIC KY | | ADDRESS ON FILE | | | | | | |
| DANH, KEVIN | | ADDRESS ON FILE | | | | | | |
| DANHARDT, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| DANI, AKSHAT | | ADDRESS ON FILE | | | | | | |
| DANIAL D PHARRIS ATTY | | 601 UNION STE 2600 | | | SEATTLE | WA | 98101 | |
| DANIEL A SANCHEZ | | PO BOX 721671 | | | ORLANDO | FL | 32872 | |
| DANIEL A SCADUTO & | SCADUTO DANIEL A | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL B WHITHAM | WHITHAM DANIEL B | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | MIDLOTHIAN | VA | 23112 | |
| DANIEL C DARVALICS | DARVALICS DANIEL C | 712 BROCE DR | | | BLACKSBURG | VA | 24060-2804 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL C PIRES | PIRES DANIEL C | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | |
| DANIEL CAMACHO | | 480 PARK AVE | | | FAIRVIEW | NJ | 07022 | |
| DANIEL CLEMENTS | CLEMENTS DANIEL | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL D PATE | PATE DANIEL D | 2012 SHORTER AVE NW | | | ROME | GA | 30165-2016 | |
| DANIEL D VEZINA | | 1170 WILSON RD NO 34 | | | FALL RIVER | MA | 02720 | |
| DANIEL DAVE | | 2636 HIGH ST | | | CONYERS | GA | 30094 | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | DALLAS | TX | 75243 | |
| DANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| DANIEL ENTERTAINMENT GROUP INC | | 310 ARLINGTON AVE NO 307 | | | CHARLOTTE | NC | 28203 | |
| DANIEL F BLANKS | MCGUIREWOODS LLP | 9000 WORLD TRADE CTR | 101 W MAIN ST | | NORFOLK | VA | 23510 | |
| DANIEL F CARR | CARR DANIEL F | 3310 MONUMENT AVE | | | RICHMOND | VA | 23221-1315 | |
| DANIEL G  KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P  O  BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G  KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | KAMIN REALTY COMPANY | ATTN KELLY SERENKO DIR LEASE ADM | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN BATON ROUGE LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN BURLINGTON LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN BURLINGTON LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN BURLINGTON LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | KAMIN REALTY COMPANY | ATTN KELLY SERENKO DIR LEASE ADM | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN FLINT LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN FLINT LLC | DANIEL G KAMIN FLINT LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN FLINT LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN FLINT LLC | DANIEL G KAMIN FLINT LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN FLINT LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| DANIEL G KAMIN FLINT, LLC | | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MCALLEN LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL G KAMIN MCALLEN LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| DANIEL GARNER SHEPPARD | PROTECH INSTALLATION SERVICES LLC | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | |
| DANIEL HAMRIC, ANDREW MITCHELL | | ADDRESS ON FILE | | | | | | |
| DANIEL J BIEDERMAN ESQ | BIEDERMAN & ASSOCIATES | 208 S LASALLE ST STE 640 | | | CHICAGO | IL | 60604 | |
| DANIEL J BROWN | BROWN DANIEL J | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | |
| DANIEL J GUIDA | GUIDA LAW OFFICES | 3374 MAIN ST | | | WEIRTON | WV | 26062 | |
| DANIEL JAMES SPIEKER | | 1020 5TH ST | | | CATASAUQUA | PA | 18032 | |
| DANIEL LAUGHLIN | | 15070 GALEHOUSE RD | | | DOYLESTOWN | OH | 44230 | |
| DANIEL LAWRENCE | | 2800 PARK RUN DR | | | ARLINGTON | TX | 76016 | |
| DANIEL LOSEY ATTORNEY AT LAW | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | | FORT LAUDERDALE | FL | 33316 | |
| DANIEL LOUIS SCHWARTZ | SCHWARTZ DANIEL LOUI | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL LUIS GUANGORENA | | ADDRESS ON FILE | | | | | | |
| DANIEL M POOLE | | 200 E HOLLY OAK RD | | | WILMINGTON | DE | 19809 | |
| DANIEL MUNOZ | MUNOZ DANIEL | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL O CANTU | CANTU DANIEL O | 16335 PEACH ORCHARD DR | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PUENTES | PUENTES DANIEL | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R NAVARRO | NAVARRO DANIEL R | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST STE 125 | | | RICHMOND | VA | 23219 | |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST STE 125 | | RICHMOND | VA | 23219 | |
| DANIEL S THRONTON | THRONTON DANIEL S | 131 HILLCREST DR | | | BARNARDSVILLE | NC | 28709-9763 | |
| DANIEL VEZINA | | 1170 WILSON RD NO 34 | | | FALL RIVER | MA | 02720 | |
| DANIEL W RAMSEY ESQ | CIRCUIT CITY STORES INC | 9954 MAYLAND DR DR 3 | | | RICHMOND | VA | 23233 | |
| DANIEL WILLIAMS | WILLIAMS DANIEL | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |
| DANIEL, AARON | | 91 JEAN DR | | | SEEKONK | MA | 02771-0000 | |
| DANIEL, AARON C | | ADDRESS ON FILE | | | | | | |
| DANIEL, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| DANIEL, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANIEL, AZURED | | ADDRESS ON FILE | | | | | | |
| DANIEL, BETTINA M | | ADDRESS ON FILE | | | | | | |
| DANIEL, BROOKMAN | | 45 W 67TH ST 24F | | | NEW YORK | NY | 10023-6265 | |
| DANIEL, BURDETTE | | 2073 BIDDLE ALLEY | | | ORLANDO | FL | 32814-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL, CARRIE YVETTE | | ADDRESS ON FILE | | | | | | |
| DANIEL, CEDRIC LAMAR | | ADDRESS ON FILE | | | | | | |
| DANIEL, CHRIS T | | ADDRESS ON FILE | | | | | | |
| DANIEL, CHRISTOPHER MARUICE | | ADDRESS ON FILE | | | | | | |
| DANIEL, DANIEL | | 116 HICKORY TRAIL | | | STOCKBRIDGE | GA | 30281 | |
| DANIEL, DANNY A | | ADDRESS ON FILE | | | | | | |
| DANIEL, DAVID | | 1850 RAYMOND DR | | | ST CLOUD | FL | 34769 | |
| DANIEL, DAVID A | | ADDRESS ON FILE | | | | | | |
| DANIEL, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| DANIEL, DAVILA | | 2300 VICTORIA ST | | | HIDALGO | TX | 78557-0000 | |
| DANIEL, DEBORAH | | 5115 WISSAHICKON AVE | HANSBERRY APTS D 11 | | PHILADELPHIA | PA | 19144-4067 | |
| DANIEL, DEVEREAUX | | 3805 PHOENIX DR | | | FORT WORTH | TX | 76116-0000 | |
| DANIEL, DEXTER | | ADDRESS ON FILE | | | | | | |
| DANIEL, DIAZ | | 14206 ALTO ST | | | EL MIRAGE | AZ | 85335-0000 | |
| DANIEL, DOUG | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | |
| DANIEL, DUKIN | | 577 ISHAM ST | | | NEW YORK | NY | 10034-0000 | |
| DANIEL, FENTON | | 3601 KERNAN BLVD S 12 R | | | JACKSONVILLE | FL | 32224-0000 | |
| DANIEL, FISHER | | 6500 SPRINGVALE DR | | | NEWBURGH | IN | 47630-2039 | |
| DANIEL, FISHER ELIJAH | | ADDRESS ON FILE | | | | | | |
| DANIEL, GAMBILL | | 1 BOONE RD SCHOIN HALL BOX 23 | | | BREMERTON | WA | 98312-0000 | |
| DANIEL, GREGORY LEVOY | | ADDRESS ON FILE | | | | | | |
| DANIEL, HAJAISTRON | | 92 WILDFLOWER BLVD | | | MARBLE FALLS | TX | 78654-5174 | |
| DANIEL, HICKS | | SATAMAKATU 5 B 24 | | | HELSINKI FINLAND | | 00160 | |
| DANIEL, ISABEL G | | 1340 MONOMOY ST APT D | | | AURORA | IL | 60506-6710 | |
| DANIEL, JAMES | | ADDRESS ON FILE | | | | | | |
| DANIEL, JARREL TYRONE | | ADDRESS ON FILE | | | | | | |
| DANIEL, JASON NAOTO | | ADDRESS ON FILE | | | | | | |
| DANIEL, JESSICA | | ADDRESS ON FILE | | | | | | |
| DANIEL, JIMMIE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| DANIEL, JOHN D | | ADDRESS ON FILE | | | | | | |
| DANIEL, JOHN VONTRE | | ADDRESS ON FILE | | | | | | |
| DANIEL, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DANIEL, JONES | | 25 COTTAGE RD | | | EAST HAMPSTEAD | NH | 03826-0000 | |
| DANIEL, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| DANIEL, KENNETH | | 92 06 196ST | | | HOLLIS | NY | 11423 | |
| DANIEL, KENNETH M | | ADDRESS ON FILE | | | | | | |
| DANIEL, KIMBERLY | | 3920 TREETOPS RD | | | COOPER CITY | FL | 33026-0000 | |
| DANIEL, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | |
| DANIEL, KRISTOFER J | | ADDRESS ON FILE | | | | | | |
| DANIEL, L | | 5112 WALKER ST | | | HOUSTON | TX | 77023-1340 | |
| DANIEL, LADRETTA RENEE | | ADDRESS ON FILE | | | | | | |
| DANIEL, LEO C | | ADDRESS ON FILE | | | | | | |
| DANIEL, LUC | | 11518 237TH ST | | | ELMONT | NY | 11003-3921 | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | MERCED | CA | 95340-0000 | |
| DANIEL, MARC SAMUEL | | ADDRESS ON FILE | | | | | | |
| DANIEL, MATT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANIEL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DANIEL, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| DANIEL, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DANIEL, MICHELLE | | ADDRESS ON FILE | | | | | | |
| DANIEL, MORALES | | 7519 PIPERS RUN | | | SAN ANTONIO | TX | 78251-1219 | |
| DANIEL, MYRON FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DANIEL, NICOLE JASMIN | | ADDRESS ON FILE | | | | | | |
| DANIEL, NIONDRE JAQUIN | | ADDRESS ON FILE | | | | | | |
| DANIEL, NOEMI | | ADDRESS ON FILE | | | | | | |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | LONG BEACH | CA | 90807-0000 | |
| DANIEL, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | |
| DANIEL, RASHIDA | | ADDRESS ON FILE | | | | | | |
| DANIEL, RICHARD | | ADDRESS ON FILE | | | | | | |
| DANIEL, RICHARD | | 286 NEW YORK AVE | | | PROVIDENCE | RI | 02905 | |
| DANIEL, RICHARD J | | ADDRESS ON FILE | | | | | | |
| DANIEL, RIVERA | | 527 MORRIS AVE A5 | | | ELIZABETH | NJ | 07208-1975 | |
| DANIEL, ROXANN RAE | | ADDRESS ON FILE | | | | | | |
| DANIEL, SHARLEEN | | 1534 SW IRVING ST | | | PORT SAINT LUCIE | FL | 34983-3024 | |
| DANIEL, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| DANIEL, SILBERMAN | | 159 FOX CROFT VLG | | | LOCH SHELDRAKE | NY | 12759-5410 | |
| DANIEL, SILVA | | 3721 W KRALL ST | | | PHOENIX | AZ | 85019-0000 | |
| DANIEL, SOLBERG | | 833 N WAUGH RD | | | MOUNT VERNON | WA | 98273-9475 | |
| DANIEL, SRAGOWICZ | | 4595 COLLIE AVE 201 | | | SURFSIDE | FL | 32154-0000 | |
| DANIEL, SUSANNE H | | ADDRESS ON FILE | | | | | | |
| DANIEL, TIMOTHY | | 210 MONTROSE AVE NO 2L | | | BROOKLYN | NY | 11206-0000 | |
| DANIEL, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DANIEL, TRACY | | 735 MARTIN FEILD DR NO 735 | | | LAWRENCEVILLE | GA | 30045 | |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | WELLINGTON | NV | 08944-0000 | |
| DANIEL, VICTOR JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIAL, VINCENT L | | 300 LOST CREEK DR | | | COLUMBIA | SC | 29223 | |
| DANIAL, WES P | | ADDRESS ON FILE | | | | | | |
| DANIAL, WHITE | | ADDRESS ON FILE | | | | | | |
| DANIAL, WILLIAM SETH | | ADDRESS ON FILE | | | | | | |
| DANIELCZYK, DANNY J | | ADDRESS ON FILE | | | | | | |
| DANIELE, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DANIELE, VINCENT | | ADDRESS ON FILE | | | | | | |
| DANIELHAMRIC, ANDREW | | 1064 MARTINWOOD LN | | | BIRMINGHAM | AL | 35235 | |
| DANIELIAN, JESSICA LYN | | ADDRESS ON FILE | | | | | | |
| DANIELIAN, MELANIE LAURA | | ADDRESS ON FILE | | | | | | |
| DANIELL, DAYNE | | 2300 CENTURY POINT LANE | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DANIELLA, BOWMAN | | 29599 MIDLOTHIAN RD | | | MUNDELEIN | IL | 60060-0000 | |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | NORTH OGDEN | UT | 84414 | |
| DANIELLE D PEARSON CUST | PEARSON DANIELLE D | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE MARIE PEARSON | PEARSON DANIELLE MAR | 37605 W COUNTY WEILL RD | | | PROSSER | WA | 99350 | |
| DANIELLE T CUNNINGHAM | | 211 S WILKINSON ST 605 | | | DAYTON | OH | 45402 | |
| DANIELLE, CHASE THOMAS | | ADDRESS ON FILE | | | | | | |
| DANIELLE, FULLER | | ADDRESS ON FILE | | | | | | |
| DANIELLO, JOHN | | ADDRESS ON FILE | | | | | | |
| DANIELLO, KRYSTIN | | ADDRESS ON FILE | | | | | | |
| DANIELLY, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | BOCA RATON | FL | 33431 | |
| DANIELS DEBORAH | | 29 PATCH DR | | | COLUMBUS | GA | 31903 | |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | HIGH POINT | NC | 27260 | |
| DANIELS III, ROBERT L | | ADDRESS ON FILE | | | | | | |
| DANIELS IV, ZONIE | | ADDRESS ON FILE | | | | | | |
| DANIELS LAW OFFICES PC | | PO BOX 699241 | | | QUINCY | MA | 02269-9241 | |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | ORLANDO | FL | 32859-3872 | |
| DANIELS SERVICE CENTER | | 456 W MAIN ST | | | MESA | AZ | 86201 | |
| DANIELS, AARON | | ADDRESS ON FILE | | | | | | |
| DANIELS, AARON J | | ADDRESS ON FILE | | | | | | |
| DANIELS, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| DANIELS, ADAM STEVEN | | ADDRESS ON FILE | | | | | | |
| DANIELS, ALBERTINA | | ADDRESS ON FILE | | | | | | |
| DANIELS, ALEXIS CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DANIELS, ANTHONY P | | ADDRESS ON FILE | | | | | | |
| DANIELS, ANTWAN LAMONTE | | ADDRESS ON FILE | | | | | | |
| DANIELS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DANIELS, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| DANIELS, BABETTE | | 1003 PARKWAY E | | | UTICA | NY | 13501-5521 | |
| DANIELS, BARRY T | | ADDRESS ON FILE | | | | | | |
| DANIELS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, BRENDAN MAJOR | | ADDRESS ON FILE | | | | | | |
| DANIELS, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| DANIELS, BROOKE LAURELLE | | ADDRESS ON FILE | | | | | | |
| DANIELS, CALEB JEVON | | ADDRESS ON FILE | | | | | | |
| DANIELS, CARISSA | | 361 HIGHLAND AVE | | | SOMERVILLE | MA | 02144-0000 | |
| DANIELS, CARLTON CHADD | | ADDRESS ON FILE | | | | | | |
| DANIELS, CAROL J | | ADDRESS ON FILE | | | | | | |
| DANIELS, CAWON | | ADDRESS ON FILE | | | | | | |
| DANIELS, CEDRIC | | ADDRESS ON FILE | | | | | | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| DANIELS, CEDRIC | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| DANIELS, CHERRY TOMIKA | | ADDRESS ON FILE | | | | | | |
| DANIELS, CHRISTA ALICIA | | ADDRESS ON FILE | | | | | | |
| DANIELS, CHRISTOPHER ERVIN | | ADDRESS ON FILE | | | | | | |
| DANIELS, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| DANIELS, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | ELMHURST | IL | 60126 | |
| DANIELS, COURTNEY | | 12401 N MACARTHUR 2309 | | | OKLAHOMA CITY | OK | 73142 | |
| DANIELS, COURTNEY DYAN | | ADDRESS ON FILE | | | | | | |
| DANIELS, DALLAS LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| DANIELS, DANIELLE | | 113 03 169 ST | 2 | | JAMAICA | NY | 11433-0000 | |
| DANIELS, DARRYL | | ADDRESS ON FILE | | | | | | |
| DANIELS, DARRYL | | 38 PHOEBE FARMS LANE | | | NEW CASTLE | DE | 19720-0000 | |
| DANIELS, DAVID | | 1801 EAST 15TH TERRACE | | | KANSAS CITY | MO | 64127 | |
| DANIELS, DEANGELO JERVON | | ADDRESS ON FILE | | | | | | |
| DANIELS, DERRICK K | | ADDRESS ON FILE | | | | | | |
| DANIELS, DON WILLAIM | | ADDRESS ON FILE | | | | | | |
| DANIELS, DWAYNE | | PO BOX 431459 | | | PONTIAC | MI | 48343-1459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, ERIC | | 4506 STILLMEADOW | | | MIDLAND | TX | 79707-0000 | |
| DANIELS, ERIC JARELL | | ADDRESS ON FILE | | | | | | |
| DANIELS, ERIC L | | ADDRESS ON FILE | | | | | | |
| DANIELS, ESTEN N | | ADDRESS ON FILE | | | | | | |
| DANIELS, EUGENE HARRISON | | ADDRESS ON FILE | | | | | | |
| DANIELS, FELICIA ANN MARIE | | ADDRESS ON FILE | | | | | | |
| DANIELS, GARELD ROBERT | | ADDRESS ON FILE | | | | | | |
| DANIELS, GEOFFREY | | 2845 HUNT CLUB LN | | | ORLANDO | FL | 32826-0000 | |
| DANIELS, GORDIE L | | 7532 TAMARIND AVE | | | TAMPA | FL | 33625 | |
| DANIELS, GRANT | | 1803 21ST AVE E | | | BRADENTON | FL | 34208 | |
| DANIELS, HUGH | | 206 FILBERT AVE | | | WILMINGTON | DE | 19805 | |
| DANIELS, HUGH M | | ADDRESS ON FILE | | | | | | |
| DANIELS, JAMES K T | | ADDRESS ON FILE | | | | | | |
| DANIELS, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, JARRED PATRICK | | ADDRESS ON FILE | | | | | | |
| DANIELS, JASMINE | | 2860 HARRISON AVE | | | CINCINNATI | OH | 45211 | |
| DANIELS, JASMINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DANIELS, JEREMY JON | | ADDRESS ON FILE | | | | | | |
| DANIELS, JESSE | | ADDRESS ON FILE | | | | | | |
| DANIELS, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, JESSICA GRISSELL | | ADDRESS ON FILE | | | | | | |
| DANIELS, JESSIE | | 8674 ARCADE HILLS AVE | | | LAS VEGAS | NV | 89178 | |
| DANIELS, JESSIE C | | ADDRESS ON FILE | | | | | | |
| DANIELS, JIMMY | | ADDRESS ON FILE | | | | | | |
| DANIELS, JONATHAN | | 634 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94134 | |
| DANIELS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DANIELS, KENNY LLOYD | | ADDRESS ON FILE | | | | | | |
| DANIELS, KRISTEN MARIA | | ADDRESS ON FILE | | | | | | |
| DANIELS, LAMONT | | ADDRESS ON FILE | | | | | | |
| DANIELS, LARHONDA | | 10010 CULLEN BLVD | 612 | | HOUSTON | TX | 77051 | |
| DANIELS, LARHONDA DENISE | | ADDRESS ON FILE | | | | | | |
| DANIELS, LARRY | | 300 AMBROSIA DR | | | KINGSPORT | TN | 37664 | |
| DANIELS, LARRY W | | ADDRESS ON FILE | | | | | | |
| DANIELS, LATANYA | | 8521 PATTON RD | | | WYNDMOOR | PA | 19038-7541 | |
| DANIELS, LEWIS CHARLES | | ADDRESS ON FILE | | | | | | |
| DANIELS, LINDSAY LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, MACK | | ADDRESS ON FILE | | | | | | |
| DANIELS, MARLIN ANDRE | | ADDRESS ON FILE | | | | | | |
| DANIELS, MARQUELL ANTON | | ADDRESS ON FILE | | | | | | |
| DANIELS, MARSHALL | | ADDRESS ON FILE | | | | | | |
| DANIELS, MASHONDA | | ADDRESS ON FILE | | | | | | |
| DANIELS, MATTHEW LUKE | | ADDRESS ON FILE | | | | | | |
| DANIELS, MATTHEW MICHEAL | | ADDRESS ON FILE | | | | | | |
| DANIELS, MAURICE CHARLIE | | ADDRESS ON FILE | | | | | | |
| DANIELS, MAURICE EDWARD | | ADDRESS ON FILE | | | | | | |
| DANIELS, MAXIME N | | ADDRESS ON FILE | | | | | | |
| DANIELS, MEDINA A | | ADDRESS ON FILE | | | | | | |
| DANIELS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANIELS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DANIELS, NANCY | | 5000 ROUNDABOUT RD | | | LOUISA | VA | 23093 | |
| DANIELS, NATHAN HOWARD | | ADDRESS ON FILE | | | | | | |
| DANIELS, NICHOLAS JACOLBY | | ADDRESS ON FILE | | | | | | |
| DANIELS, RANDALL MARCUS | | ADDRESS ON FILE | | | | | | |
| DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITTAIN | CT | 06052 | |
| DANIELS, ROBERT R | | 4008 OVERLAND DR | | | LAWRENCE | KS | 66049-4120 | |
| DANIELS, RODERICK JEROME | | ADDRESS ON FILE | | | | | | |
| DANIELS, RODNEY M | | ADDRESS ON FILE | | | | | | |
| DANIELS, RORRI GUY | | ADDRESS ON FILE | | | | | | |
| DANIELS, ROY | | ADDRESS ON FILE | | | | | | |
| DANIELS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| DANIELS, S T STERLING | | ADDRESS ON FILE | | | | | | |
| DANIELS, SEAN | | ADDRESS ON FILE | | | | | | |
| DANIELS, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DANIELS, SEDRICKA NICHELLE | | ADDRESS ON FILE | | | | | | |
| DANIELS, SHA KARA K | | ADDRESS ON FILE | | | | | | |
| DANIELS, SHERRIE DENISE | | ADDRESS ON FILE | | | | | | |
| DANIELS, SHONTAYA | | 2925 KNOX PL SE | | | WASHINGTON | DC | 20020-0000 | |
| DANIELS, SYLVESTER LEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, TAMIA RAUCHELL | | ADDRESS ON FILE | | | | | | |
| DANIELS, TERRANCE LABARRON | | ADDRESS ON FILE | | | | | | |
| DANIELS, TERRELL JAMES | | ADDRESS ON FILE | | | | | | |
| DANIELS, THEODORE | | ADDRESS ON FILE | | | | | | |
| DANIELS, TIFFANY DEITRA | | ADDRESS ON FILE | | | | | | |
| DANIELS, TIMOTHY | | 3611 PRINCETON DR | | | SANTA ROSA | CA | 65405 | |
| DANIELS, TIMOTHY W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, TRACI | | ADDRESS ON FILE | | | | | | |
| DANIELS, TYLER WAYNE | | ADDRESS ON FILE | | | | | | |
| DANIELS, VALJEANNE ERCEL | | ADDRESS ON FILE | | | | | | |
| DANIELS, VERONICA MARIE | | ADDRESS ON FILE | | | | | | |
| DANIELS, VICTOR | | 1124 CRESTVIEW ST | | | JACKSON | MS | 39202 | |
| DANIELS, ZACHARY RAY | | ADDRESS ON FILE | | | | | | |
| DANIELSEN, PAUL A | | 319 LEXINGTON RD | | | RICHMOND | VA | 23226 | |
| DANIELSEN, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | BROOMFIELD | CO | 80020 | |
| DANIELSKI, ALEXANDER PIERCE | | ADDRESS ON FILE | | | | | | |
| DANIELSKI, JESSE P | | ADDRESS ON FILE | | | | | | |
| DANIELSON RICHARD A | | 5276 FELICIA AVE | | | LIVERMORE | CA | 94550 | |
| DANIELSON, AARON BLAKE | | ADDRESS ON FILE | | | | | | |
| DANIELSON, ADRIAN MALCOM | | ADDRESS ON FILE | | | | | | |
| DANIELSON, AMY | | 100 ALDER ST | | | CENTRAL POINT | OR | 97502 | |
| DANIELSON, BLAKE | | ADDRESS ON FILE | | | | | | |
| DANIELSON, CARL PHILIP | | ADDRESS ON FILE | | | | | | |
| DANIELSON, CHRISTOPHER | | 5430 BALTIMORE DR NO 23 | | | LA MESA | CA | 91942 | |
| DANIELSON, DANNIELLA T | | ADDRESS ON FILE | | | | | | |
| DANIELSON, GUSTAV WILLIAM | | ADDRESS ON FILE | | | | | | |
| DANIELSON, JASON ROCK | | ADDRESS ON FILE | | | | | | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | SAINT PAUL | MN | 55107 | |
| DANIELSON, RICHARD | | 2704 SOOD RD | 10 | | KNOXVILLE | TN | 37921 | |
| DANIELSON, RICHARD ORLYN | | ADDRESS ON FILE | | | | | | |
| DANIELSON, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | |
| DANIELSSON, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| DANIK, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| DANILEY, CASSANDR J | | 463 WILLIS WILDER DR | | | FORSYTH | GA | 31029-3310 | |
| DANILOV, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | RICHMOND | VA | 23238 | |
| DANILUK, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | |
| DANIS PROPERTIES CO INC | | 9443 BENFORD RD | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES CO INC | | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD RD | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | DAYTON | OH | 45401 | |
| DANIS, NICHOLE | | 298 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | |
| DANISE, VINCENT J | | ADDRESS ON FILE | | | | | | |
| DANITA, MITCHELL | | 4632 COUNTY RD 977 | | | PRINCETON | TX | 75407-5295 | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | COLUMBUS | OH | 43223-3300 | |
| DANK, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DANKA | | PO BOX 887 | | | ROCKY HILL | CT | 06067 | |
| DANKA | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA | | 870 GREENBRIER CIR STE 200 | | | CHESAPEAKE | VA | 23320 | |
| DANKA | | 11101 ROOSEVELT BLD | | | ST PETERSBURG | FL | 33716 | |
| DANKA | | 4388 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA | | 508 NORTHEAST JEFFERSON | | | PEORIA | IL | 61603 | |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | WICHITA | KS | 67226 | |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | BOISE | ID | 83706 | |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | SALT LAKE CITY | UT | 84123 | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | LAS VEGAS | NV | 89118 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 37217000 | |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 336233607 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 372170000 | |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 611268680 | |
| DANKA | | PO BOX 40000 | | | HARTFORD | CT | 06151-0205 | |
| DANKA | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| DANKA | | PO BOX 21608 | | | TAMPA | FL | 33623-1608 | |
| DANKA | | PO BOX 152145 | | | IRVING | TX | 75015-2145 | |
| DANKA | | PO BOX 676748 | | | DALLAS | TX | 75267-6748 | |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | SPRINGFIELD | NJ | 07081 | |
| DANKA CORP | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| DANKA CORP | | PO BOX 641980 | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | DALLAS | TX | 75267-6772 | |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170 | |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 911097406 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 323013514 | |
| DANKBAR, MATTHEW JERROLD | | ADDRESS ON FILE | | | | | | |
| DANKERT, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKO, DON | | PO BOX 387 | | | CENTRE HALL | PA | 16828 | |
| DANKO, GEORGE J | | 7015 W WANDA LYNN LN | | | PEORIA | AZ | 85382-4503 | |
| DANKO, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | AURORA | CO | 80015-6440 | |
| DANKOFF, CHERYL DIANE | | ADDRESS ON FILE | | | | | | |
| DANKONGKAKUL, BEN | | ADDRESS ON FILE | | | | | | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | |
| DANKS, WILLIAM GERARD | | ADDRESS ON FILE | | | | | | |
| DANLEY, MANDY A | | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | |
| DANLY, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| DANN HARPER REALTY INC | | STE 625 | | | SAN ANTONIO | TX | 78232 | |
| DANN HARPER REALTY INC | | 18503 SIGMA RD | STE 200 | | SAN ANTONIO | TX | 78258 | |
| DANN, DAVID | | 514 44TH ST CT E | | | BRADENTON | FL | 34208 | |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | |
| DANNA, CORY JACOB | | ADDRESS ON FILE | | | | | | |
| DANNA, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | |
| DANNA, KAYLEIGH RYAN | | ADDRESS ON FILE | | | | | | |
| DANNAH, SHANQUETTE SAMONE | | ADDRESS ON FILE | | | | | | |
| DANNALS, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | |
| DANNAN, CHRISTOPHER ISAAC | | ADDRESS ON FILE | | | | | | |
| DANNECKER, JACOB JEROME | | ADDRESS ON FILE | | | | | | |
| DANNELS, MICHAEL | | 13566 S HWY 169 | P O BOX 315 | | OOLOGAH | OK | 74053-3237 | |
| DANNENBRING, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| DANNENFELSER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DANNER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| DANNER, JACOB JEFFERY | | ADDRESS ON FILE | | | | | | |
| DANNER, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | WEST LINN | OR | 97068-0000 | |
| DANNER, TRISTAN PETER | | ADDRESS ON FILE | | | | | | |
| DANNETTE, MACKIE | | 5239 ARTS ST | | | NEW ORLEANS | LA | 70122-5142 | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | SAN DIEGO | CA | 92150 | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | TIFTON | GA | 31793 | |
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DANNY, C | | 5800 S BONHAM | | | AMARILLO | TX | 79110-5031 | |
| DANNY, DELANY | | 141 N E COOKS TRL | | | WRIGHTSTOWN | NJ | 08652-0000 | |
| DANNY, K | | 1205 HOLLY ST | | | ATLANTA | TX | 75551-1840 | |
| DANNY, KHUU | | 16606 SE 40TH PL | | | BELLEVUE | WA | 98008-5977 | |
| DANNY, KIM | | 807 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | |
| DANNY, MATHEWS | | 1770 DON LONG RD | | | WASKOM | TX | 75692-7039 | |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | ROHNERT PARK | CA | 94928 | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | MORRILTON | AR | 72110 | |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | RICHMOND | VA | 23255 | |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | SUMTER | SC | 29150 | |
| DANO, DREW ALLEN | | ADDRESS ON FILE | | | | | | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| DANOWSKI, RYAN | | ADDRESS ON FILE | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | LOWELL | MA | 01852 | |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC ST | | | RIPON | WI | 54971 | |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | RIPON | CA | 95366 | |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63701 | |
| DANS MAYTAG | | 9069 S STATE ST | | | SANDY | UT | 84070 | |
| DANS PLUMBING | | UNIT 1 | | | FORT MYERS | FL | 33907 | |
| DANS PLUMBING | | 2992 SOUTH ST | | | FORT MYERS | FL | 33916 | |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | SANTA BARBARA | CA | 93101 | |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | TERRE HAUTE | IN | 47805 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | |
| DANS TOWING | | 1957 HWY Z | | | PEVELY | MO | 63070 | |
| DANS TV | | 803 S SECOND ST | | | YUKON | OK | 73099 | |
| DANS TV | | 5426 SE 110TH PL | | | BELLEVIEW | FL | 34420-3106 | |
| DANS TV | | 345 RIVER PARK RD | C/O DAN FERRI | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 345 RIVER PARK RD | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | GAYLORD | MI | 49735 | |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | JOPLIN | MO | 64801 | |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | AURORA | IL | 60505 | |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | STE 29 | | PORT TOWNSEND | WA | 98368 | |
| DANS TV & SATELLITE INC | | STE 29 | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | WACO | TX | 76710 | |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVE | | | SOMERVILLE | MA | 02144 | |
| DANSANI, DINESH | | 43 WOOD LANE | | | LANCASTER | MA | 01523 | |
| DANSBURY, ROBERT E | | 64 ASTER WAY | | | NEWTOWN | PA | 18940-1794 | |
| DANSBY, JASMINE T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANSBY, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DANSEREAU, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| DANSEREAU, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| DANSO, DESMOND O | | ADDRESS ON FILE | | | | | | |
| DANSO, TRON | | 36 PAISLEY LN | APT  NO 108 | | SHALLOTTE | NC | 28704 | |
| DANTA L WRIGHT | WRIGHT DANTA L | 8701 OXON HILL RD | | | FORT WASHINGTON | MD | 20744-4728 | |
| DANTER, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| DANTES, DAVID TRIAS | | ADDRESS ON FILE | | | | | | |
| DANTI, THOMAS ANGELO | | ADDRESS ON FILE | | | | | | |
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | BRONX | NY | 10470 | |
| DANTON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DANTONA, TONY ROBERT | | ADDRESS ON FILE | | | | | | |
| DANTONI, ALBERT PHILIP | | ADDRESS ON FILE | | | | | | |
| DANTONIO, JOHN | | 2812 JUDITH ST | | | METAIRIE | LA | 70003 | |
| DANTONIO, JUSTIN | | 70 BRAYTON AVE | | | CRANSTON | RI | 02920-0000 | |
| DANTONIO, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| DANTONIO, MARCELLO MARIO | | ADDRESS ON FILE | | | | | | |
| DANTZLER, ANTONIO D | | USS GEORGE WASHINGTON | | | FPO | AE | 09550- | |
| DANTZLER, DARRYL | | 4 JOHNS WAY | | | BRIDGETON | NJ | 083024433 | |
| DANTZLER, KEEVAN | | ADDRESS ON FILE | | | | | | |
| DANTZLER, TERESA ANGELICA | | ADDRESS ON FILE | | | | | | |
| DANUNCIACAO, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DANUZ, KRISTY | | ADDRESS ON FILE | | | | | | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 019230837 | |
| DANVERS POLICE DEPARTMENT | | 120 ASH ST | | | DANVERS | MA | 01923 | |
| DANVERS WATER DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| DANVERS, DOMINIQUE STEPHANY | | ADDRESS ON FILE | | | | | | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | DANVILLE | VA | 24540 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 245430031 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 24543-0331 | |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | PORTLAND | OR | 97233-0000 | |
| DANYAL, RAMSINAJ | | ADDRESS ON FILE | | | | | | |
| DANYLUK, ALEXANDER | | 2255 W WALTON ST 2 | | | CHICAGO | IL | 60622 | |
| DANYLUK, ALEXANDER MYKOLA | | ADDRESS ON FILE | | | | | | |
| DANZAS CORPORATION | | PO BOX 99623 | | | CHICAGO | IL | 606939523 | |
| DANZEY, JESSICA ALICIA | | ADDRESS ON FILE | | | | | | |
| DANZIE, JASON K | | ADDRESS ON FILE | | | | | | |
| DANZIG, NEIL | | 39 OVERBROOK PKWY | | | WYNNEWOOD | PA | 19096 | |
| DAO, ANH TUAN | | ADDRESS ON FILE | | | | | | |
| DAO, BANG ANH | | ADDRESS ON FILE | | | | | | |
| DAO, GARY | | ADDRESS ON FILE | | | | | | |
| DAO, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| DAO, HUNG QUOC | | ADDRESS ON FILE | | | | | | |
| DAO, JULIE ANH | | ADDRESS ON FILE | | | | | | |
| DAO, LONG K | | 1712 WARD RD | | | ARDMORE | OK | 73401 | |
| DAO, LONG KIM | | ADDRESS ON FILE | | | | | | |
| DAO, MINH VU | | ADDRESS ON FILE | | | | | | |
| DAO, PHUONG K | | ADDRESS ON FILE | | | | | | |
| DAO, SANDY | | 315 5TH ST N W | | | ARDMORE | OK | 73401 | |
| DAO, SANDY S | | ADDRESS ON FILE | | | | | | |
| DAOANG, CHESTER QUIBAEL | | ADDRESS ON FILE | | | | | | |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 | |
| DAOUD JT TEN, EDWARD & ODETTE | | 43 MARBELLA | | | SAN CLEMENTE | CA | 92673 | |
| DAOUD, BAHAA | | ADDRESS ON FILE | | | | | | |
| DAOUD, DANIEL I | | ADDRESS ON FILE | | | | | | |
| DAOUD, LYDIA | | 43 MARBELLA | | | SAN CLEMENTE | CA | 92673 | |
| DAOUDI, HITHAM | | ADDRESS ON FILE | | | | | | |
| DAOUST, DAVID | | 22 FOREST ACRES DR | APT  8 | | BRADFORD | MA | 01835 | |
| DAPAR, DAX | | ADDRESS ON FILE | | | | | | |
| DAPAR, DAX | | ADDRESS ON FILE | | | | | | |
| DAPELLO, ANGELINA | | ADDRESS ON FILE | | | | | | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 365261047 | |
| DAPHNE REVENUE DIVISION | | DAPHNE REVENUE DIVISION | REVENUE DIVISION | PO DRAWER 1047 | DAPHNE | AL | 36526-1047 | |
| DAPHNIS, TERRENCE | | ADDRESS ON FILE | | | | | | |
| DAPOLITO, JAMES | | ADDRESS ON FILE | | | | | | |
| DAPSON, CAROL | | ADDRESS ON FILE | | | | | | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| DARA, MATT VINCENT | | ADDRESS ON FILE | | | | | | |
| DARA, SANDERSON | | 1602 SUMMIT POINT WAY | | | ATLANTA | GA | 30329-0000 | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | |
| DARAMOLA, OLUWOLE | | ADDRESS ON FILE | | | | | | |
| DARANG, REYNALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARANOWSKI, PAUL | | 8275 PEPPERWOOD DR | | | JACKSONVILLE | FL | 32244 | |
| DARANSKY, JANINE MARIE | | ADDRESS ON FILE | | | | | | |
| DARAWSHEH, ZAHI SAMEEH | ZAHI S DARAWSHEH | 429 WEDGEWOOD ARMS | | | GREENVILLE | NC | 27858 | |
| DARAYAND, JASMINE PARI | | ADDRESS ON FILE | | | | | | |
| DARBA, SAMIR KRISHNA | | ADDRESS ON FILE | | | | | | |
| DARBEE, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| DARBONNE, ALEXANDER | | 100 PACKER DR | | | ROYSE CITY | TX | 75189-0000 | |
| DARBONNE, ALEXANDER DOMINIC | | ADDRESS ON FILE | | | | | | |
| DARBOUZE, JEFFREY | | 22 MCKINLEY ST | | | BRENTWOOD | NY | 11717 | |
| DARBOUZE, LAURENT KELLY | | ADDRESS ON FILE | | | | | | |
| DARBY III, GEORGE | | ADDRESS ON FILE | | | | | | |
| DARBY, AARONP | | ADDRESS ON FILE | | | | | | |
| DARBY, ALLISON C | | ADDRESS ON FILE | | | | | | |
| DARBY, ANDRAE WARREN | | ADDRESS ON FILE | | | | | | |
| DARBY, BRANDON JAY | | ADDRESS ON FILE | | | | | | |
| DARBY, ERIKA M | | ADDRESS ON FILE | | | | | | |
| DARBY, IAN | | ADDRESS ON FILE | | | | | | |
| DARBY, JERRY L | | 1185 DARBY RD | | | WALESKA | GA | 30183-3121 | |
| DARBY, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DARBY, MARVIN | | 25316 WEST BALMORAL DR | | | SHOREWOOD | IL | 60431 | |
| DARBY, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DARBY, ROBERT RYAN | | ADDRESS ON FILE | | | | | | |
| DARBY, ROSALYN M | | ADDRESS ON FILE | | | | | | |
| DARCANGELO, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| DARCEY, JEAHN PAUL | | ADDRESS ON FILE | | | | | | |
| DARCHANGELO, THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| DARCO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DARCY MARIE FLETCHER | FLETCHER DARCY MARIE | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DARCY, MYLES EDWARD | | ADDRESS ON FILE | | | | | | |
| DARCY, SCOTT IAN | | ADDRESS ON FILE | | | | | | |
| DARCY, TULLIO TOM | | ADDRESS ON FILE | | | | | | |
| DARDAR, RANDY | | 112 N CHESTNUT ST | | | LAFAYETTE | LA | 70501-0000 | |
| DARDAR, RANDY DALE | | ADDRESS ON FILE | | | | | | |
| DARDAR, SHAUN | | 2047 FOXWOOD DR | | | ORANGE PARK | FL | 32073 | |
| DARDEAU, MARY ELLEN | | ADDRESS ON FILE | | | | | | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | CHARLOTTESVILLE | VA | 22906 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | CHARLOTTESVILLE | VA | 22906-7186 | |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 229066550 | |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | CHARLOTTESVILLE | VA | 22906-6550 | |
| DARDEN, ANTHONY JERMAINE | | ADDRESS ON FILE | | | | | | |
| DARDEN, BRANDON B | | ADDRESS ON FILE | | | | | | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | GARDEN CITY | MI | 48135 | |
| DARDEN, MELINDA DARLENE | | ADDRESS ON FILE | | | | | | |
| DARDEN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| DARDEN, NYCKOLE NARCISSUS | | ADDRESS ON FILE | | | | | | |
| DARDEN, TAKISHA | | 5200 HOLBERT CIRCLE | | | CHARLOTTE | NC | 28269 | |
| DARDEN, TAKISHA LASHAUNA | | ADDRESS ON FILE | | | | | | |
| DARDEN, TYLER | | 807 ROLLING RUN COURT | | | HOUSTON | TX | 77062-0000 | |
| DARDEN, TYLER CALVIN | | ADDRESS ON FILE | | | | | | |
| DARDEN, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| DARDIS, JASON LEE | | ADDRESS ON FILE | | | | | | |
| DARDIS, LUKE A | | ADDRESS ON FILE | | | | | | |
| DARDON, ERWIN JOSUE | | ADDRESS ON FILE | | | | | | |
| DARE, ANTHONY BRIAN | | ADDRESS ON FILE | | | | | | |
| DARE, JACLYN NICOLE | | ADDRESS ON FILE | | | | | | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | |
| DAREN, LOPEZ | | HC 4 BOX 7480 | | | TUCSON | AZ | 85735-9804 | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | PORTLAND | OR | 97233-0000 | |
| DARENSBOURG, SCOTT MARCUS | | ADDRESS ON FILE | | | | | | |
| DARENSBURG, ARABIA | | 400 ALTON RD PH 10 | | | MIAMI | FL | 33139-6702 | |
| DARENSBURG, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DARGA, JOHN | | 1512 DIANE DR | | | FLUSHING | MI | 48433 | |
| DARGA, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DARGAN JR, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| DARGAN, JOYLUANN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DARGAN, TAIMAK MARCELLUS | | ADDRESS ON FILE | | | | | | |
| DARGAN, TIM RYAN | | ADDRESS ON FILE | | | | | | |
| DARGIE, DALE R | | ADDRESS ON FILE | | | | | | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH ST | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1702 PLAINFIELD RD | | | DARIEN | IL | 60561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | DARIEN CITY OF | 1702 PLAINFIELD RD | BUSINESS LICENSE DEPARTMENT | DARIEN | IL | 60561 | |
| DARIENZO, LISA | | 702 10TH ST N | | | HUDSON | WI | 54016 2335 | |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA | NY | 14150-4503 | |
| DARIN, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DARINSIG, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DARIO, JAN PATRICIA A | | ADDRESS ON FILE | | | | | | |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | |
| DARIS, EUBANKS | | 100 DORROH LN | | | CHATTANOOGA | TN | 37412-0000 | |
| DARISH, JUSTIN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DARISO, ALERIQUE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| DARIUS, WILKENSON | | ADDRESS ON FILE | | | | | | |
| DARJEAN, IMMANUEL XAIVER | | ADDRESS ON FILE | | | | | | |
| DARK, HERBERT L | | ADDRESS ON FILE | | | | | | |
| DARK, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| DARKENS, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| DARKER, ADAM | | 6320  CANOGA | APT  NO 1500 | | WOODLAND HILLS | CA | 91367 | |
| DARKINS, CALAURIE BRYAUN | | ADDRESS ON FILE | | | | | | |
| DARKO, VIDAKOVIC | | 1120 MEADOWCREEK DR | | | LAWRENCEVILLE | GA | 30045-0000 | |
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | RICHMOND | VA | 23230 | |
| DARLAK, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DARLENE A OCHS | OCHS DARLENE A | 62 MASDEN ST | | | RADCLIFF | KY | 40160-1759 | |
| DARLENE AMATASIRO | AMATASIRO DARLENE | 2185 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | RESEDA | CA | 91335-0000 | |
| DARLENE, BRANNON | | 606 DOWD ST | | | DURHAM | NC | 27701-2554 | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| DARLEY, CHRISTOPHER TOMAS | | ADDRESS ON FILE | | | | | | |
| DARLING, ASHLEY ELISE | | ADDRESS ON FILE | | | | | | |
| DARLING, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| DARLING, BRIAN C | | ADDRESS ON FILE | | | | | | |
| DARLING, COURTNEY SUE | | ADDRESS ON FILE | | | | | | |
| DARLING, DAREN | | 1762 HICKORY CREEK LN | | | COLUMBUS | OH | 43229 | |
| DARLING, DEAN | | 26284 VIA ROBLE NO 2 | | | MISSION VIEJO | CA | 92691-2547 | |
| DARLING, DEAN CURT | | ADDRESS ON FILE | | | | | | |
| DARLING, FELICIA DARLENE | | ADDRESS ON FILE | | | | | | |
| DARLING, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | KENT CITY | MI | 49330 | |
| DARLING, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| DARLING, KEVIN GEORGE | | ADDRESS ON FILE | | | | | | |
| DARLING, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| DARLING, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | |
| DARLING, RICHARD S | | 15869 CORAL AVE | | | CLINTON TWP | MI | 48035-2114 | |
| DARLYN, TEET | | 834 CHESTNUT ST PH124 | | | PHILADELPHIA | PA | 19107-5127 | |
| DARMANCHEV, NIKOLAY | | 3338 RICHLIEU RD APT U297 | | | BENSALEM | PA | 19020-1568 | |
| DARMAS, MICHAEL | | 61333 HIGHWAY 11 | APT B 8 | | SLIDELL | LA | 70458 | |
| DARMONO, GATOT | | 5461 TILLARY COURT | | | BURKE | VA | 22015 | |
| DARMSTEDTER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| DARNELL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DARNELL, BOB WARREN | | ADDRESS ON FILE | | | | | | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | SPOTSYLVANIA | VA | 22553 | |
| DARNELL, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| DARNELL, DONALD TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DARNELL, GROSE | | 401 GENET DR | | | ARABI | LA | 70032-0000 | |
| DARNELL, JEREMY | | ADDRESS ON FILE | | | | | | |
| DARNELL, JEREMY | | ADDRESS ON FILE | | | | | | |
| DARNELL, JERRY | | 700 TEAGUE DR NW | | | KENNESAW | GA | 30152-0000 | |
| DARNELL, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| DARNELL, LAWRENCE ROBERT | | ADDRESS ON FILE | | | | | | |
| DARNELL, SMITH | | 1109 W THRUSH AVE | | | PEORIA | IL | 61604-0000 | |
| DARNELL, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DARNELY, ASHLEY PEARL | | ADDRESS ON FILE | | | | | | |
| DARNER, MARJORIE A | | 7260 CINNAMON TEAL DR | | | O FALLON | MO | 63366-8033 | |
| DARNITA, HOLMES | | 660 S MEILKE RD | | | HOLLAND | OH | 43528-9767 | |
| DARNLEY, ADRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| DARNOLD, SEAN L | | ADDRESS ON FILE | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451 | |
| DAROSA, DIANA E | | ADDRESS ON FILE | | | | | | |
| DAROUSE, DONNIE R | | ADDRESS ON FILE | | | | | | |
| DARPINO, VINCENT JEREMY | | ADDRESS ON FILE | | | | | | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 753970455 | |
| DARR LIFT | | PO BOX 671240 | | | DALLAS | TX | 75267-1240 | |
| DARR, JAMES | | 544 W 4TH ST | | | FORT WAYNE | IN | 46808-2711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARR, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | LOUISVILLE | KY | 40241 | |
| DARRAGH, RAY LEE | | ADDRESS ON FILE | | | | | | |
| DARRAH III, JOHN BRADEN | | ADDRESS ON FILE | | | | | | |
| DARRAH, WHITNEY | | ADDRESS ON FILE | | | | | | |
| DARRELL G STROUD | | 6422 PUTNAM RD | | | MADISON | WI | 53711-4041 | |
| DARRELL JOHNSON | | 2345 S TILDEN | | | PONTIAC | MI | 48341 | |
| DARRELL V MCGRAW, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG RM E 26 | 1900 KANAWHA BLDG EAST | CHARLESTON | WV | 25305-0220 | |
| DARRELL, CANDICE NATSUKO | | ADDRESS ON FILE | | | | | | |
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | BENSON | UT | 84335 | |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE RD | | | GREAT BEND | KS | 67530 | |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE RD | | GREAT BEND | KS | 67530 | |
| DARRELS VIDEO CITY | | 811 8TH ST | | | MARION | IA | 52302 | |
| DARREN, BOHANON | | PO BOX 21102 | | | WICHITA | KS | 67208-7102 | |
| DARREN, COLE | | 5833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-0000 | |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | MONONGAHELA | PA | 15063 | |
| DARRIN, MILLIE VERAN | | ADDRESS ON FILE | | | | | | |
| DARRINGTON, BRANDON KENDREL | | ADDRESS ON FILE | | | | | | |
| DARRINGTON, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| DARRINGTON, JACKIE | | 1595 THREE FOUNTAINS DR | | | IDAHO FALLS | ID | 83404 | |
| DARRINGTON, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DARRIS, APRIL | | 5344 KNOLL CREEK DR | H | | HAZELWOOD | MO | 63042-0000 | |
| DARRON, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| DARRON, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| DARROW M TOTAL CARE | | 999 DOUGLAS AVE | | | ALTAMONT SPGS | FL | 32714-5212 | |
| DARROW, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| DARROW, BRYCE S | | ADDRESS ON FILE | | | | | | |
| DARROW, JASON M | | ADDRESS ON FILE | | | | | | |
| DARROW, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DARROW, REAGHAN | | 604 MAPLE ST | | | HOWELL | MI | 48843 | |
| DARROW, REAGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| DARRYL E LEWIS | | 12710 JEAN WAY | | | CLINTON | MD | 20735 | |
| DARRYL L REED | REED DARRYL L | 4304 FENCE RD | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL SANDERS | SANDERS DARRYL | 3712 HENDON RD | | | RANDALLSTOWN | MD | 21133-4102 | |
| DARRYL, BOGGAN | | 7818 COTTON LANE DR | | | SOUTHAVEN | MS | 38671-4436 | |
| DARRYLS 1861 | | 1400 STARLING DR | | | RICHMOND | VA | 23229 | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | FREDERICKTOWN | MO | 63645 | |
| DARSCH, MIKE | | 144 HART ST 30 | | | TAUNTON | MA | 02780-0000 | |
| DARSCH, MIKE DAVID | | ADDRESS ON FILE | | | | | | |
| DARSHANA, PATEL | | 3600 E FLETCHER AVE 78 | | | TAMPA | FL | 33613-0000 | |
| DARST, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | SYRACUSE | NY | 13211 | |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | SURPRISE | AZ | 85374 | |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | NAPERVILLE | IL | 60567-4135 | |
| DARTER, CASEY RENEE | | ADDRESS ON FILE | | | | | | |
| DARTEZ, KALEM | | 7897 GULF HIGHWAY | | | LAKE CHARLES | LA | 70607-0000 | |
| DARTEZ, KALEM CHANCE | | ADDRESS ON FILE | | | | | | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | STE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | STE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | DARTMOUTH MARKETPLACE ASSOCIATES | ATTN BOBBIE CESTERINO | C O PEGASUS LANDING ASSOCIATES | 1800 LAKE PARK DR STE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | ATTN BOBBIE CESTERINO | C O PEGASUS LANDING ASSOCIATES | 1800 LAKE PARK DR STE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | LAWRENCE M GOLD | CARLTON FIELDS PA | 1201 W PEACHTREE STE 3000 | | ATLANTA | GA | 30309 | |
| DARTMOUTH MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL 400 SLOCUM RD | P O BOX 70600 | DARTMOUTH | MA | | |
| DARTMOUTH, TOWN OF | | PO BOX 981003 | | | BOSTON | MA | 02298 | |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS RD | OFFICE OF THE CHIEF OF POLICE | | S DARTMOUTH | MA | 02748 | |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | N DARTMOUTH | MA | 027470600 | |
| DARTMOUTH, TOWN OF | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTNELL CORP | | 319 GLENN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| DARTNELL CORP | | PO BOX 4291 | | | CAROL STREAM | IL | 60197-4291 | |
| DARTY, JUSTIN ODELL | | ADDRESS ON FILE | | | | | | |
| DARVEAU, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| DARVILLE, CODY RANDALL | | ADDRESS ON FILE | | | | | | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | LA JOLLA | CA | 92037 | |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | BOSTON | MA | 02209 | |
| DARWIN, JAMES W | | 85 WOODLAND PK DR | | | PISGAH | AL | 35765 | |
| DARWIN, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DARWIN, LOPEZ | | 1131 NW 4TH TERR | | | MIAMI | FL | 33172-0000 | |
| DARWISH, SAIED M | | ADDRESS ON FILE | | | | | | |
| DARYANANI, KUNAAL | | ADDRESS ON FILE | | | | | | |
| DARYL M ODOM | ODOM DARYL M | 314 MURPHY ST | | | DURHAM | NC | 27701-4239 | |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | LANCASTER | CA | 93535 | |
| DAS C/O TECH TV, MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| DAS, ASHISHKUMAR P | | ADDRESS ON FILE | | | | | | |
| DAS, DENNIS | | ADDRESS ON FILE | | | | | | |
| DAS, MONOJ R | | ADDRESS ON FILE | | | | | | |
| DAS, SAUMYA | | 42112 TANZANITE TER | | | STONE RIDGE | VA | 20105 | |
| DAS, VIJAY KUMAR | | ADDRESS ON FILE | | | | | | |
| DASCENZO, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| DASCENZO, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| DASCHKE, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| DASCO SYSTEM | | 1571 NE ST | | | SAN BERNARDINO | CA | 92407 | |
| DASCO, EDWARD | | ADDRESS ON FILE | | | | | | |
| DASCO, EDWARD | | 973 S VINE AVE | | | BLOOMINGTON | CA | 92316-0000 | |
| DASCOM INC | | 5515 BALCOMS DR | PLAZA BALCONES | | AUSTIN | TX | 78731 | |
| DASCOM INC | | PLAZA BALCONES | | | AUSTIN | TX | 78731 | |
| DASCOTTE, PATTY L | | ADDRESS ON FILE | | | | | | |
| DASE, ANNA | | 2053 OCEAN HGTS AVE | 115 | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| DASE, ANNA MARIA | | ADDRESS ON FILE | | | | | | |
| DASGUPTA, AMITAVA | | ADDRESS ON FILE | | | | | | |
| DASGUPTA, JEAN | JEAN DASGUPTA RYAN DASGUPTA | 2723 PEMBSLY DR | | | VIENNA | VA | 22181 | |
| DASH BOARD | | 3918 LEONA ST | | | SAN MATEO | CA | 94403 | |
| DASH ELECTRONICS INC | | 10 NO 2ND AVE | | | HIGHLAND PARK | NJ | 08904 | |
| DASH ELECTRONICS INC | | 511 MILLTOWN RD NO 1 | | | NORTH BRUNSWICK | NJ | 08902-3347 | |
| DASH NAVIGATION | | 888 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | |
| DASH, DWAYNE | | 17 BELFAIR DR | | | SAVANNAH | GA | 31419 | |
| DASH, JOCLYN ROSINA | | ADDRESS ON FILE | | | | | | |
| DASH, JUSTIN EARL | | ADDRESS ON FILE | | | | | | |
| DASH, LEE | | ADDRESS ON FILE | | | | | | |
| DASH, MANAS R | | ADDRESS ON FILE | | | | | | |
| DASHAUN SPIVEY | | 38 SEARS PL | | | CLIFTON | NJ | 07011 | |
| DASHER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DASHEVSKY, MICHAEL LEO | | ADDRESS ON FILE | | | | | | |
| DASHIELL, DONOVAN | | 112 ALKI DR FI | | | FOX ISLAND | WA | 98333-9733 | |
| DASHIELL, DONOVAN M | | 112 ALKI DR FI | | | FOX ISLAND | WA | 98333 | |
| DASHIELL, RAYCHEL D | | ADDRESS ON FILE | | | | | | |
| DASHNAW, ANGELA BETH | | ADDRESS ON FILE | | | | | | |
| DASHNAW, BRIAN R | | ADDRESS ON FILE | | | | | | |
| DASHNAW, JOSHUA | | 51 WASHINGTON ST | | | PENACOOK | NH | 03303-1518 | |
| DASHTI, SINA M | | ADDRESS ON FILE | | | | | | |
| DASIKA, KOUSHIK | | ADDRESS ON FILE | | | | | | |
| DASILVA, ANDHERSON M | | ADDRESS ON FILE | | | | | | |
| DASILVA, ANTONIO | | 2154 OLDTOWN RD | | | TRUMBULL | CT | 06611 | |
| DASILVA, ANTONIO D | | ADDRESS ON FILE | | | | | | |
| DASILVA, BRUNO TOLENTINO | | ADDRESS ON FILE | | | | | | |
| DASILVA, CARLOS | | ADDRESS ON FILE | | | | | | |
| DASILVA, CARLOS E | | 16 NATURE TRAIL | | | LAWRENCEVILLE | GA | 30243-5556 | |
| DASILVA, CHRIS | | 5014 EIGHTH ST | | | ALEXANDRIA | VA | 22312 | |
| DASILVA, CHRIS C | | ADDRESS ON FILE | | | | | | |
| DASILVA, DAMION ANTHONY | | ADDRESS ON FILE | | | | | | |
| DASILVA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| DASILVA, DEBORAH | | 93 FOLLETT ST | | | EAST PROVIDENCE | RI | 02914-4719 | |
| DASILVA, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DASILVA, ELIO MANUEL | | ADDRESS ON FILE | | | | | | |
| DASILVA, JASON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DASILVA, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| DASILVA, KRYSTLE CAROLINE | | ADDRESS ON FILE | | | | | | |
| DASILVA, MELISSA A | | ADDRESS ON FILE | | | | | | |
| DASILVA, NATHALIA C B | | ADDRESS ON FILE | | | | | | |
| DASILVA, NATHANIEL N | | ADDRESS ON FILE | | | | | | |
| DASILVA, PRISCILA | | ADDRESS ON FILE | | | | | | |
| DASILVA, TIA MARIA | | ADDRESS ON FILE | | | | | | |
| DASKALAKIS, THANASI | | ADDRESS ON FILE | | | | | | |
| DASKALOVA, TINKA V | | ADDRESS ON FILE | | | | | | |
| DASKAM, GARY | | 46 KENOSIA AVE | | | DANBURY | CT | 06810-0000 | |
| DASS, DANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DASS, LENNY OMAR | | ADDRESS ON FILE | | | | | | |
| DASSE, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| DASSEL, DOUGLAS E | | ADDRESS ON FILE | | | | | | |
| DASSEL, DOUGLAS ERIC | | ADDRESS ON FILE | | | | | | |
| DASSING, MONTE BLAKE | | ADDRESS ON FILE | | | | | | |
| DASSLER, JOSHUA TODD | | ADDRESS ON FILE | | | | | | |
| DASSON SATELLITE | | PO BOX 2130 | | | DES PLAINES | IL | 60018 | |
| DASSOW, GREGG | | 2400 COLY RD | | | MADISON | WI | 53704 | |
| DASTANAI, NAVID | | ADDRESS ON FILE | | | | | | |
| DASTANPOUR, SHAHNAZ | | PO BOX 161 | | | LAKE FOREST | CA | 92609 | |
| DASTICE, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DASTINOT, JEPHTEY | | ADDRESS ON FILE | | | | | | |
| DASTMALCHI, AHRASH | | ADDRESS ON FILE | | | | | | |
| DASTVAN, CAMERON | | ADDRESS ON FILE | | | | | | |
| DASTVARZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DASWANI, VISHAL DILIP | | ADDRESS ON FILE | | | | | | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD STE A | | | CHARLOTTE | NC | 282092635 | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | IRVINE | CA | 92614 | |
| DATA | | 1290 S WILLIS STE 129 | | | ABILENE | TX | 79605 | |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | SEATTLE | WA | 981241936 | |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | SEATTLE | WA | 981241936 | |
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | SEATTLE | WA | 98124-1936 | |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 801125776 | |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | ENGLEWOOD | CO | 80112-5776 | |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 852442228 | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | MANCHESTER | CT | 06045-1510 | |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | STE 202 | | BRISTOW | VA | 20136 | |
| DATA CLEAN CORPORATION | | STE 202 | | | BRISTOW | VA | 20136 | |
| DATA COMM WAREHOUSE | | 1720 OAK ST | | | LAKEWOOD | NJ | 087015926 | |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | EAST GREENWICH | RI | 02818 | |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | OLNEY | MD | 20832 | |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | |
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| DATA DEVICES INTERNATIONAL INC | | 2600 MISSION ST STE 100 | | | SAN MARINO | CA | 91108 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | GLEN ALLEN | VA | 23059 | |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | MECHANICSVILLE | VA | 23116 | |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | RICHMOND | VA | 23294 | |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | CANOGA PARK | CA | 91303 | |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | WOODLAND HILLS | CA | 91364 | |
| DATA DOCUMENTS | | PO BOX 3264 | | | OMAHA | NE | 68103 | |
| DATA DOCUMENTS | | PO BOX 3273 | | | OMAHA | NE | 68103 | |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 3600 VIA PESCADOR | | | CAMARILLO | CA | 930125-051 | |
| DATA EXCHANGE CORPORATION | | 3600 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | SAN JOSE | CA | 95112 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 282651388 | |
| DATA GRAPHICS INC | | PO BOX 152 | | | MT DORA | FL | 32756 | |
| DATA I/O | | PO BOX 3833 | | | SEATTLE | WA | 98124 | |
| DATA I/O | | | | | SEATTLE | WA | 98124 | |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL RD | STE 200 | | ALEXANDRIA | VA | 22314 | |
| DATA INTERCHANGE STANDARD ASSO | EC/EDI 97 CONFERENCE | | | | BALTIMORE | MD | 212630229 | |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | BALTIMORE | MD | 21263-0229 | |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | CARMEL | ME | 04419 | |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | ANNAPOLIS | MD | 21401 | |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | LOUISVILLE | KY | 40299 | |
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | JEFFERSON | MD | 21755-8139 | |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DR | | | LOVELAND | CO | 80538 | |
| DATA RECOGNITION INC | | PO BOX 891107 | | | DALLAS | TX | 75389 | |
| DATA RELIANCE | | PO BOX 478 | | | PLYMOUTH | IN | 46563 | |
| DATA SAT | | 1950 FAIRGROVE AVE | | | HAMILTON | OH | 45011 | |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | FT WORTH | TX | 76132 | |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | FT WORTH | TX | 76132 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108-1676 | |
| DATA SERVICES INTERNATIONAL INC | DATA DEVICES INTERNATIONAL INC | 2600 MISSION ST STE 100 | | | SAN MARINO | CA | 91108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | RICHMOND | VA | 23228 | |
| DATA TECH | | P O BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATA TECH | | PO BOX 23676 | | | NEWARKN | NJ | 07189 | |
| DATA TECH | | 235 MAIN ST | | | HACKETTSTOWN | NJ | 07840 | |
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST ST | | | CAMBRIDGE | MA | 02142 | |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | HOUSTON | TX | 77006 | |
| DATA VISION | | 25 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | BETHESDA | MD | 20816 | |
| DATA WAREHOUSE | | 903 EAST 18TH ST | STE 115 | | PLANO | TX | 75074 | |
| DATA, JAMISON DANE | | ADDRESS ON FILE | | | | | | |
| DATA, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | ATTN MITCHEL DARROW TREA | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | PETALUMA | CA | 94952 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | MIAMI | FL | 331025748 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR INC | | PO BOX 200834 | | | PITTSBURGH | PA | 15251-0834 | |
| DATACOLOR INC | DATACOLOR INC | PO BOX 200834 | | | PITTSBURGH | PA | 15251-0834 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BRICKTON | MA | 02301 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | NASHUA | NH | 03060 | |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | BREA | CA | 92621 | |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | IRMO | SC | 29063 | |
| DATAEE, IMTIAZ | | 2262 BODDINGTON PL | | | YORK | PA | 17402 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 220333821 | |
| DATAKEY INC | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858043 | |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8043 | |
| DATALINE INC | | 4525 E HONEYGROVE RD NO 205 | | | VIRGINIA BEACH | VA | 23455 | |
| DATALINE TECHNOLOGIES INC | | PO BOX 10827 | | | SPRINGFIELD | MO | 65808 | |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | NORCROSS | GA | 30092 | |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | VANCOUVER | BC | V6E 4L7 | CANADA |
| DATALUX CORP | | 155 AVIATION DR | | | WINCHESTER | VA | 22602 | |
| DATAMATICS | | DATAMATICS | 3505 DULUTH PARK LANE STE 200 | | DULUTH | GA | 30096 | |
| DATAMATION INC | | 10392 DOW GIL RD | | | ASHLAND | VA | 23015 | |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30341-5345 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | BOCA RATON | FL | 33487 | |
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | EDWARDSVILLE | IL | 62025 | |
| DATANETWORKS | | PO BOX 62009 | | | BALTIMORE | MD | 21264-2009 | |
| DATAPAQ INC | | PO BOX 847189 | | | BOSTON | MA | 02284-7189 | |
| DATAPIPE | | 10 EXCHANGE PL UNIT 12 | | | JERSEY CITY | NJ | 07302-4932 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI RD | SEC 4 TAIPEI | | TAIWAN | | | TAIWAN |
| DATAPLUS SUPPLIES INC | CYNDI HUANG | | | | | | | TAIWAN |
| DATAPLUS SUPPLIES INC | MR DICK HSIAO | 9F 279 HSIN YI RD SEC 4 | | | TAIPEI | TAIWAN | | ROC |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | CHARLOTTE | NC | 28260 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19178 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19718 | |
| DATASCRIBE, INC | | 934 STUYVESANT AVE  STE NO 3 | | | UNION | NJ | 07083 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 554390073 | |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK RD | | | RICHMOND | VA | 23231 | |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 928061478 | |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | CHICAGO | IL | 60610 | |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | BALTIMORE | MD | 21210 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 031110-6911 | |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | RESEDA | CA | 91335-4828 | |
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | TEMPE | AZ | 85281 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVE | STE 900 | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | CLEARWATER | FL | 33755 | |
| DATEL INC | | PO BOX 845281 | | | BOSTON | MA | 02284-5281 | |
| DATESMAN, DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | |
| DATILUS, ARMANDO | | ADDRESS ON FILE | | | | | | |
| DATLA, SRINIVAS | | 27129 FARMBROOK VILLA DR | | | SOUTHFIELD | MI | 48034-1041 | |
| DATRI, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATT, SHAWN SUNIT | | ADDRESS ON FILE | | | | | | |
| DATTA, SUNNY | | ADDRESS ON FILE | | | | | | |
| DATTA, SUNNY | | 66 HOLLINS RD | | | HICKSVILLE | NY | 11801-0000 | |
| DATTCO INC | | 583 SOUTH ST | | | NEW BRITAIN | CT | 06051 | |
| DATTILO, ELIZABET L | | 5417 E 8TH ST | | | TUCSON | AZ | 85711-3108 | |
| DATTILO, KATHLEEN | | 9402 CHARTER LAKE DR | | | MECHANICSVILLE | VA | 23116 | |
| DATTILO, KATHLEEN S | | ADDRESS ON FILE | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 951191360 | |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90088-1003 | |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | LAKE WORTH | FL | 33463-0000 | |
| DATUS, ELDYNN | ROSS, ELDYNN | 3779 SANDPIPER DR | APT 7 | | BOYNTON BEACH | FL | 33436 | |
| DATUS, ELDYNN JUNA | | ADDRESS ON FILE | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | NORCROSS | GA | 30093 | |
| DATZ, EARL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAUB, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| DAUB, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| DAUBENMIER, RICHARD | | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21042 | |
| DAUBERS INC | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | |
| DAUBERS INC | | 2407 OWNBY LN | | | RICHMOND | VA | 23220 | |
| DAUBNER, BRUCE | | 705 DUNBERRY COURT | | | SEVEN FIELDS | PA | 16046 | |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | AUBURN | NE | 68305 | |
| DAUD, AABID | | ADDRESS ON FILE | | | | | | |
| DAUDELIN, JASON | | ADDRESS ON FILE | | | | | | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | LOUISVILLE | KY | 40218 | |
| DAUENHAUER, JARED | | 3606 HANOVER CIRCLE | | | PEARLAND | TX | 77584-0000 | |
| DAUENHAUER, JARED D | | ADDRESS ON FILE | | | | | | |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | JASPER | AL | 35502 | |
| DAUGHDRILL TV | | PO BOX 387 | | | JASPER | AL | 35502 | |
| DAUGHERTY HARDWARE | | 202 W SUPERIOR ST STE 500 | | | DULUTH | MN | 55802-1967 | |
| DAUGHERTY HARDWARE | | 202 W SUPERIOR ST STE 500 | | | DULUTH | MN | 55802 | |
| DAUGHERTY, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, CHRISTOPHER PHILLIP | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, DANIEL MCNEIL | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, DEBORAH | | 428 DUNBARTON | | | RICHMOND HEIGHTS | OH | 44143 | |
| DAUGHERTY, DEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, JANELLE L & HAROLD E | | 121 E 200TH ST | | | EUCLID | OH | 44119 | |
| DAUGHERTY, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, JOHN | | 2418 QUAIL DR | | | COLUMBIA | MO | 65202 | |
| DAUGHERTY, JUSTIN | | 11 SUSSEX PL | | | DOWINGTOWN | PA | 19335 | |
| DAUGHERTY, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, KELLY P | | 729 MUYER ULR | | | ST CHURLES | MO | 63301 | |
| DAUGHERTY, KEVIN | | 225 COUNTRY LANE | | | GUSTON | KY | 40142 | |
| DAUGHERTY, KEVIN L | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | HOPE | AR | 71801 | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| DAUGHERTY, MELISSA ANN | | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | |
| DAUGHERTY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, NICKOLAUS | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, ROGER TIMMOTHY | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, SHAWN LOWER | | ADDRESS ON FILE | | | | | | |
| DAUGHERTY, STEWART W | | ADDRESS ON FILE | | | | | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | TANEYTOWN | MD | 21787 | |
| DAUGHHETEE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| DAUGHTON, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DAUGHTREY, BRIAN CARL | | ADDRESS ON FILE | | | | | | |
| DAUGHTREY, BRIAN CARL | | ADDRESS ON FILE | | | | | | |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUGHTRY, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DAUGHTRY, JEREMY DENNIS | | ADDRESS ON FILE | | | | | | |
| DAUGHTRY, SHATARA DIANE | | ADDRESS ON FILE | | | | | | |
| DAUGHTRY, TRACY | | ADDRESS ON FILE | | | | | | |
| DAULERIO, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DAULEY, KEVIN H | | ADDRESS ON FILE | | | | | | |
| DAULT, JEFFREY | | 1271 WOODCREST ST | | | MUSKEGON | MI | 49442 | |
| DAULT, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| DAULTON, DANIEL JOHNSON | | ADDRESS ON FILE | | | | | | |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | CITY OF INDUSTRY | CA | 91746 | |
| DAUM, FRANK | | ADDRESS ON FILE | | | | | | |
| DAUMAN, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| DAUN, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| DAUNAIS, MICHAEL B | MICHAEL DAUNAIS | 27 PROSPECT ST | | | RUTLAND | MA | 01543 | |
| DAUNIS, ASHLEY | | 640 MELISSA DR | | | BOLINGBROOK | IL | 60440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUNT, BRANDY ANN | | ADDRESS ON FILE | | | | | | |
| DAUNT, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| DAUNT, MICHAEL | | 6825 ALEXANDER PKWY | | | DOUGALSVILLE | GA | 30135 | |
| DAUNT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DAUNTLESS HOOK LADR CORN ADMINISYS INC | | PO BOX 726 | | | NEW CUMBERLAND | PA | 17070 | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET ST | COURT OF COMMON PLEAS CRIMINAL | | HARRISBURG | PA | 17101 | |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | DAUPHIN ISLAND TOWN OF | BUSINESS LICENSE DEPT | 1011 BIENVILLE BLVD | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN, JERRY AUDEL | | ADDRESS ON FILE | | | | | | |
| DAUPHIN, KARL | | ADDRESS ON FILE | | | | | | |
| DAUPHIN, KEVIN BREARCLIFFE | | ADDRESS ON FILE | | | | | | |
| DAUPHIN, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| DAUPHINAIS, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| DAURIA, DAVID M | | ADDRESS ON FILE | | | | | | |
| DAURITY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DAUTOVIC, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | OPELOUSAS | LA | 70571-0000 | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | OPELOUSAS | LA | 70571-1450 | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | CHELSEA | MA | 02150-1802 | |
| DAVAL TECHNOLOGIES LLC | | 9 VISTA CT | | | PLEASANTVILLE | NY | 10570 | |
| DAVALOS, DAVID | | ADDRESS ON FILE | | | | | | |
| DAVALOS, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| DAVALOS, MANUEL PADILLA | | ADDRESS ON FILE | | | | | | |
| DAVALOS, VANESSA | | ADDRESS ON FILE | | | | | | |
| DAVANI, BABAK FAGHAIE | | ADDRESS ON FILE | | | | | | |
| DAVANI, ZOYA | | ADDRESS ON FILE | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | PLYMOUTH | MN | 55447 | |
| DAVANZO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVANZO, NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVARI, DADMEHR D | | 1550 TECHNOLOGY DR | UNIT 1112 | | SAN JOSE | CA | 95110 | |
| DAVARI, DADMEHR DAVID | | ADDRESS ON FILE | | | | | | |
| DAVCO, AUSTIN JOEL | | ADDRESS ON FILE | | | | | | |
| DAVCOM SATELLITE SERVICES | | 4956 MALIBU DR | | | BERTHOUD | CO | 80513 | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | MARIETTA | GA | 30067 | |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | ONTARIO | CA | 91764 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | ADDISON | IL | 60101 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 NORTH SWIFT RD | | | ADDISON | IL | 60101 | |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | CHICAGO | IL | 60610 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | CHAMPAIGN | IL | 61820 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | IVERNESS | FL | 34453 | |
| DAVE BARTIK | | 8101 PIERS DR NO 1804 | | | WOODRIDGE | IL | 60517 | |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | |
| DAVE UNK | | NOT PROVIDED | | | | | | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN ST | | | FAIRFAX | VA | 22030 | |
| DAVE, BRYAN | | 913 CHAPEL DR | | | DENTON | TX | 76205-8904 | |
| DAVE, DIANDREA J | | ADDRESS ON FILE | | | | | | |
| DAVE, HUGHES | | 450 ARMSTRONG | | | FULLERTON | CA | 92831-2520 | |
| DAVE, JAYESH | | 1551 NW 125TH AVE | | | SUNRISE | FL | 33323-5232 | |
| DAVE, MADHU | | 111 LOIS LN | | | CLARKSVILLE | TN | 37042-6013 | |
| DAVE, NATESH | | 207 PENN GRANT RD | | | WILLOW STREET | PA | 17584-0000 | |
| DAVE, SHEEL | | ADDRESS ON FILE | | | | | | |
| DAVE, SHREEPAAD | | ADDRESS ON FILE | | | | | | |
| DAVE, SUMNER | | PO BOX 311 | | | JOHNSON | TN | 37648-0000 | |
| DAVE, WEBER | | 122 E 2ND ST | | | DOVER | OH | 44622-0000 | |
| DAVEIGA, ALEX | | ADDRESS ON FILE | | | | | | |
| DAVENIA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | CHICAGO | IL | 60602 | |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | CHICAGO | IL | 60610 | |
| DAVENPORT, AARON KENT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ALEXANDER CARLTON | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | LANGLEY | SC | 29834 | |
| DAVENPORT, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ARTHUR RANDALL | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, BLAKE WELBORN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | ALBUQUERQUE | NM | 87176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT, CHRIS | | 4625 45TH AVE AE NO H 3 | | | LACEY | WA | 98503 | |
| DAVENPORT, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, CORY DEAN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, CRISTOFER CHARLES | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, CYNTHIA W | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, DANIEL CASEY | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, DAVETTA LASHONA | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, DAVID GLEN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ERICA CORDELL | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, GARY M | | 2024 COWDEN AVE | | | MEMPHIS | TN | 38104-5321 | |
| DAVENPORT, GLEN A | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JACOB LUFKIN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JASON ALLAN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JASON GARRETT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JEFF | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JERROD BYRAN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JOE D | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JOHN | | 7877 TURNSTONE CR WEST | | | JACKSONVILLE | FL | 32256-7200 | |
| DAVENPORT, JOHN WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JOHNATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JONATHON SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, KADIN A | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, KARL RAY | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, KEITH A | | 2141 PRINCESS ANNE COURT | | | BOWIE | MD | 20716 | |
| DAVENPORT, KEITH ANTONIO | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, LATISHA MARIA | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, LAUREN M | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, LEAH | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, MATTHEW KENT | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, MELISSA | | 279 SINGING PINE DR | | | CLOVER | SC | 29710 | |
| DAVENPORT, MICHAEL COREY | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, MISTY DAWN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, PORTIA RENEA | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, ROBERT E | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, RUSSELL LEE | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, SAM | | 61770 MIAMI RD | | | SOUTH BEND | IN | 46614-6407 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | RICHMOND | VA | 23234 | |
| DAVENPORT, TASIA ANN | | ADDRESS ON FILE | | | | | | |
| DAVENPORT, TYRON DARREL | | ADDRESS ON FILE | | | | | | |
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | LOVELAND | CO | 80537 | |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | HEBRON | IN | 46341 | |
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | COMMERCE | TX | 75408 | |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | ROCK SPRINGS | WY | 82901 | |
| DAVES CHEM DRY | | BOX 1327 | | | MILTON | WA | 98354 | |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | ORLANDO | FL | 32818 | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | HAYWARD | CA | 94544 | |
| DAVES FURNITURE SERVICE | | 470 S BAHAMA DR | | | GILBERT | AZ | 85296 | |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | HACKENSACK | NJ | 07601 | |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | LACONIA | NH | 03246 | |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE ST | | | BEL AIR | MD | 21014 | |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | ASHLAND | MA | 01721 | |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | LONG PRAIRIE | MN | 56347 | |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | ANTELOPE | CA | 95843 | |
| DAVES SATELLITES | | R3 BOX 252A | | | SAUK CENTRE | MN | 56378 | |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| DAVES TV | | 320 W MAIN ST | | | CANNON FALLS | MN | 55009 | |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | MARYSVILLE | WA | 98270 | |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | WASHINGTON | GA | 30673 | |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | BEND | OR | 97701 | |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | RUMFORD | RI | 02916 | |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | RUMFORD | RI | 02916 | |
| DAVES TV SERVICE | | 425 FORD ST | | | BRIDGEPORT | PA | 19405 | |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | PONCA CITY | OK | 74601 | |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |
| DAVES, CHERYL | | 8601 E OLD SPANISH TRL 320 | | | TUCSON | AZ | 85710 | |
| DAVES, STEVEN EARL | | ADDRESS ON FILE | | | | | | |
| DAVEY, BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVEY, EDWIN | | 4 B CHERRY HILL LN | | | OLD BRIDGE | NJ | 08857 | |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | HERNDON | VA | 20170-0000 | |
| DAVEY, HEATHER | HEATHER DAVEY | 10121 WOODBURY DR APT NO 202 | | | MANASSAS | VA | 20109 | |
| DAVEY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| DAVEY, JUSTIN EVERETT | | ADDRESS ON FILE | | | | | | |
| DAVEY, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| DAVEY, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVEY, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVEY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DAVI, FRANCESCO | | ADDRESS ON FILE | | | | | | |
| DAVI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DAVI, YADIRA | | AVE AMERICAS N310 | | | RIO BRAVO MX | | 00085-2369 | |
| DAVIA, JEREMY | | ADDRESS ON FILE | | | | | | |
| DAVIA, RONALD G | | 7649 ROCKFALLS DR | | | RICHMOND | VA | 23225 | |
| DAVID A DOCKLER | | 1505 ALVARADO ST NO 324 | | | OCEANSIDE | CA | 92054 | |
| DAVID A GODBOUT JR | GODBOUT DAVID A | 1072 LEGEND BLVD | | | STILLWATER | MN | 55082-8391 | |
| DAVID A HIGGS | HIGGS DAVID A | 25704 WOODFIELD RD | | | DAMASCUS | MD | 20872-2023 | |
| DAVID B AUFRECHT | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| DAVID B RITTER | RITTER DAVID B | 4615 N CAMPBELL AVE APT 3 | | | CHICAGO | IL | 60625-2903 | |
| DAVID BABIT | BABIT DAVID | 4391 COPPERSTONE AVE | | | SIMI VALLEY | CA | 93065-0218 | |
| DAVID C TURPIN | TURPIN DAVID C | PO BOX 73 | | | HANSON | MA | 02341-0073 | |
| DAVID CARDOZA | CARDOZA DAVID | PO BOX 9298 | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID DORBAND | | 117 WEST BIG HORN DR | | | HAINESVILLE | IL | 6 0073E 004 | |
| DAVID E DZUBAK | DZUBAK DAVID E | 141 N PLEASANT ST | | | PRESCOTT | AZ | 86301-3211 | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| DAVID E HAWKINS | VINSON & ELKINS LLP | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVE NW STE 600 | | WASHINGTON | DC | 20004-1008 | |
| DAVID E MARTIN | | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| DAVID EAKES | EAKES DAVID | 2823 WATERFORD WAY E | | | HENRICO | VA | 23233-1612 | |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | NEW YORK | NY | 10022 | |
| DAVID FINCH | FINCH DAVID | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | FRESNO | CA | 93710-4618 | |
| DAVID G RITT | RITT DAVID G | 18542 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8034 | |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | CHARLOTTE | NC | 28260-1035 | |
| DAVID GOURLEY | GOURLEY DAVID | PO BOX 248 | | | SAINT PETERS | PA | 19470-0248 | |
| DAVID H HOCK | HOCK DAVID H | 3520 STEVENS WAY | | | AUGUSTA | GA | 30907-9563 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | JESSICA E STONE | UNIF TRF MIN CUST VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | TAYLOR H STONE | UNIF TRF MIN CUST VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | HEETER DAVID | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HEPLER | HEPLER DAVID | PO BOX 2753 | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HOOTER | | | | | | | | |
| DAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | |
| DAVID J KALLIO | KALLIO DAVID J | 7312 W BROADWAY AVE | | | ROBBINSDALE | MN | 55428-1217 | |
| DAVID J LECOUNT CUST CHRISTOPHER B LECOUNT UTMA | DAVID J LECOUNT | 9804 DELMONICO DR | | | KELLER | TX | 76248 | |
| DAVID J LECOUNT CUST DAVID S LECOUNT UTMA | DAVID J LECOUNT | 9804 DELMONICO DR | | | KELLER | TX | 76248 | |
| DAVID J LESTER CUST FOR | | AARON A LESTER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | | | | | |
| DAVID J RIDDELL | RIDDELL DAVID J | 1501 LINCOLN WAY APT 303 | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J STITH JR | STITH DAVID J | 3909 KORTH LN | | | RICHMOND | VA | 23223-2240 | |
| DAVID JENKINS | | | | | | | | |
| DAVID JEROME WOLFE ALETA TOBY WOLFE JT TEN | | 1064 N JASMINE AVE | | | CLOVIS | CA | 559-299-7604 | |
| DAVID K ASHBAUGH | ASHBAUGH DAVID K | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | |
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | SAN DIEGO | CA | 92101 | |
| DAVID KO | KO DAVID | PSC 318 BOX 162 | | | APO | AP | 96297 | |
| DAVID KRAMER | KRAMER DAVID | 6151 ARLINGTON ASH ST | | | LAS VEGAS | NV | 89148-4748 | |
| DAVID L FOSHEE RO IRA | | 4601 THANE CT | | | APEX | NC | 27539 | |
| DAVID L HEFFINGTON | HEFFINGTON DAVID L | 1107 AVE D | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | PALMER | MA | 01069 | |
| DAVID L WILLIAMS | WILLIAMS DAVID L | 207 HARWELL PL NW APT D | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | YORK DAVID L | 12532 PLACID AVE | | | CHESTER | VA | 23831-5132 | |
| DAVID LECOUNT TOD PERSONAL ESTATE OF DAVID J LECOUNT | DAVID J LECOUNT | 9804 DELMONICO DR | | | KELLER | TX | 76248 | |
| DAVID LEE CHARLES | | 1800 BLUE FOREST DR | | | PROSPER | TX | 75078 | |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | CAMPBELL DAVID M | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M HADDAD | HADDAD DAVID M | 207 SUMMIT PKWY | | | BORDEN | IN | 47106-8565 | |
| DAVID M HILLMAN | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | CANADA |
| DAVID M KORREY ESQ | LAW OFFICES OF DAVID M KORREY | 624 S 9TH ST | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | LARGO | FL | 33771-2820 | |
| DAVID M PATILLO | PATILLO DAVID M | 9105 GRANITE ST | | | WALDORF | MD | 20603-3714 | |
| DAVID M REHNERT | | 132 S 5TH ST | | | COPLAY | PA | 18037-1106 | |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | |
| DAVID M RYBAK JUDITH P RYBAK JT TEN | | 2129 MCKAY ST | | | FALLS CHURCH | VA | 22043 | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | ARDMORE | OK | 73401 | |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | HOUSTON | TX | 77074 | |
| DAVID N TURNER CUST | TURNER DAVID N | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | MIDLTOHIAN | VA | 23114-3363 | |
| DAVID NEWELL | NEWELL DAVID | 323 E 53RD ST NO 2 | | | BROOKLYN | NY | 11203-4407 | |
| DAVID P BROWN | BROWN DAVID P | 4207 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1273 | |
| DAVID P CLARK IRA | | 6 CRUZADO LN | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DAVID R LEVIN | LEVIN DAVID R | 9409 NW 73RD ST | | | TAMARAC | FL | 33321-3022 | |
| DAVID R SHOOK ATTORNEY AT LAW PLLC | | 6480 CITATION DR | | | CLARKSTON | MI | 48346 | |
| DAVID R STRAUSS | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075 | |
| DAVID R TASCHMAN | TASCHMAN DAVID R | 520 N MULBERRY ST | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | |
| DAVID ROBLEDO | ROBLEDO DAVID | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | |
| DAVID SAMPSON | | 3132 BURCHWAY DR | | | CINCINNATI | OH | 45251 | |
| DAVID SOLOMON | | 2752 E PONCE DE LEON AVE STE C | | | DECATUR | CA | 30030 | |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | |
| DAVID T HEPLER | HEPLER DAVID T | 297 JULIET LN SW | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KIZITO | KIZITO DAVID T | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID THOMAS F | | 1831 SPRINGWOOD LANE | | | DELTONA | FL | 32725 | |
| DAVID THOMPSON JR | THOMPSON DAVID G | 7907 ROCKPORT CIR | | | LAKE WORTH | FL | 33467-7315 | |
| DAVID V BONNER | BONNER DAVID V | 2500 DRIFTWOOD CT APT 1B | | | FREDERICK | MD | 21702-2652 | |
| DAVID V LAROSA SR HARRISON COUNTY MISSISSIPPI TAX COLLECTOR | C O WILLIAM P WESSLER | PO BOX 175 | | | GULFPORT | MS | 39502 | |
| DAVID W FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | STE 5600 | 100 KING ST WEST | TORONTO | ON | M5X 1E2 | CANADA |
| DAVID W BAKER | BAKER DAVID W | 8607 E 77TH ST | | | TULSA | OK | 74133-3713 | |
| DAVID W BROWN | BROWN DAVID W | 670 GERTEN AVE | | | AURORA | IL | 60505-1014 | |
| DAVID W REDWINE | REDWINE DAVID W | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | |
| DAVID WALKER | WALKER DAVID | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WOOD TEMPORARIES INC | | 1897 PALM BEACH LAKES BLVD STE 10 | | | WEST PALM BEACH | FL | 33409 | |
| DAVID, A | | 11003 CANOE RD | | | FRISCO | TX | 75035-7311 | |
| DAVID, ABASI | | 1091B BRENTWOOD WAY | | | ATLANTA | GA | 30350-0000 | |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | FLAGSTAFF | AZ | 86004-0000 | |
| DAVID, ALPERSTEIN | | 2020 UNIT 2B PENROSE AVE | | | PHILADELPHIA | PA | 19145-0000 | |
| DAVID, ANISH MATHEW | | ADDRESS ON FILE | | | | | | |
| DAVID, ANN | | ADDRESS ON FILE | | | | | | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | TULARE | CA | 93274-4840 | |
| DAVID, B | | 4091 VZCR 3417 | | | WILLS POINT | TX | 75169 | |
| DAVID, BARTON | | 4631 ROSECRSET PL | | | CHARLOTTE | NC | 28210-0000 | |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | TUSTIN | CA | 92780-0000 | |
| DAVID, BETTRYX | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 9451840437 | |
| DAVID, BOOKER | | 72076 E 2ND ST | | | COVINGTON | LA | 70433-8633 | |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | TEMPE | AZ | 85281-7400 | |
| DAVID, BRIAN | | ADDRESS ON FILE | | | | | | |
| DAVID, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVID, BROOKS | | 5211 GALLANT FOX WAY 116 | | | CHARLOTTE | NC | 28277-6535 | |
| DAVID, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVID, CAREY | | 4655 S E 39TH CT | | | OCALA | FL | 34480 | |
| DAVID, CORTES | | 4702 COLBY DR | | | KILLEEN | TX | 76542-8456 | |
| DAVID, DALEY | | 10207 SE 178TH PL | | | RENTON 98 | | 00058-0000 | |
| DAVID, DAVID | | 1556 PARKSIDE CIR | | | ROCKWALL | TX | 75032 | |
| DAVID, DILBACK | | 4317 SW 22ND ST 17B | | | OKLAHOMA CITY | OK | 73108-0000 | |
| DAVID, ESEVES | | 482 LANSDONNE AVE | | | NEWARK | NJ | 07105-3313 | |
| DAVID, ESQUIVEL | | 708 F AVE | | | SINTON | TX | 78387-3634 | |
| DAVID, F | | 10134 BEEKMAN PLACE DR | | | HOUSTON | TX | 77043-4314 | |
| DAVID, FERRER | | 3735 SW 15ST | | | MIAMI | FL | 33184-0000 | |
| DAVID, FIELD | | 31 WOODLAND ST 2D | | | HARTFORD | CT | 06105-4302 | |
| DAVID, G | | 5432 KANSAS ST | | | HOUSTON | TX | 77007-1102 | |
| DAVID, GARCIA | | 2679 ARLINGTON DR 204 | | | ALEXANDRIA | VA | 22306-3652 | |
| DAVID, GLEASON | | 12531 PORTLAND AVE 202 | | | BURNSVILLE | MN | 55337-7538 | |
| DAVID, GRAHM | | 17 JOHNSON RD | | | WINGDALE | NY | 12594-1831 | |
| DAVID, HARRISON | | 7808 PACE ST | | | AMARILLO | TX | 79108-5837 | |
| DAVID, HEATH | | 1279 CRYSTAL MINE RD | | | COLONIAL BEACH | VA | 22443-0000 | |
| DAVID, HEITZENRATER | | 1550 NW 128TH DR 7 104 | | | SUNRISE | FL | 33323-0000 | |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | LONE TREE | CO | 80124-0000 | |
| DAVID, HILARY AIGBE | | ADDRESS ON FILE | | | | | | |
| DAVID, HILL | | PO BOX 161 | | | BATON ROUGE | LA | 70821-0161 | |
| DAVID, HILLS | | 16679 N 109TH WAY | | | SCOTTSDALE | AZ | 85255-0000 | |
| DAVID, HOOT | | 12792 KINGSWAY RD | | | WEST PALM BEACH | FL | 33414-6242 | |
| DAVID, J | | 2010 CHANTILLY CT | | | ARLINGTON | TX | 76015-2105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID, J | | 10711 FAWNVIEW DR | | | HOUSTON | TX | 77070-3305 | |
| DAVID, J | | 13585 IH 35 S | | | VON ORMY | TX | 78073-3307 | |
| DAVID, JACKSON | | 7019 GLEN GRV | | | SAN ANTONIO | TX | 78239-3403 | |
| DAVID, JARAMILLO | | LIVINGTON CHAPEL RD | | | DELCO | NC | 28436-0000 | |
| DAVID, JARRETT | | RR 1 | | | MILTON | PA | 17847-9801 | |
| DAVID, JEFFRENE ARMOREL | | ADDRESS ON FILE | | | | | | |
| DAVID, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAVID, JENNINGS | | 601 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5356 | |
| DAVID, JOHANN S | | ADDRESS ON FILE | | | | | | |
| DAVID, JOHANN S | | ADDRESS ON FILE | | | | | | |
| DAVID, JOHN | | 11 CEDARWOOD DR | | | PHILLIPS RANCH | CA | 91766 | |
| DAVID, JONES | | 403 S 9TH ST M2023 | | | QUAKERTOWN | PA | 18951-0000 | |
| DAVID, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVID, JOSEPH JASON | | ADDRESS ON FILE | | | | | | |
| DAVID, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVID, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DAVID, KATHRYN GAIL | | ADDRESS ON FILE | | | | | | |
| DAVID, KENNETH | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 945184037 | |
| DAVID, KENNETH B | | ADDRESS ON FILE | | | | | | |
| DAVID, KOURY | | 905 N 7TH ST | | | ALLENTOWN | PA | 18102-1632 | |
| DAVID, KRATZ | | 418 KIRKPATRICK ST | | | SYRACUSE | NY | 13208-2039 | |
| DAVID, KRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DAVID, KYLE JORDAN | | ADDRESS ON FILE | | | | | | |
| DAVID, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | SCOTTSDALE | AZ | 85258-0000 | |
| DAVID, LEWIS | | 1112 W MIDDLE ST | | | CRANE | TX | 79731-1444 | |
| DAVID, LOPEZ | | 617 W PANPAMA DR | | | SAN DIEGO | TX | 78384-3609 | |
| DAVID, M | | 1210 WHITEOAK DR | | | GARLAND | TX | 75040-5292 | |
| DAVID, M | | 13138 VISTA HVN | | | SAN ANTONIO | TX | 78216-1713 | |
| DAVID, MASSEY | | ADDRESS ON FILE | | | | | | |
| DAVID, MASSEY | | 4207 S GREENWOOD AVE | | | CHICAGO | IL | 60619-0000 | |
| DAVID, MAY | | 10330 GATEWAY NORTH | | | EL PASO | TX | 79924-0000 | |
| DAVID, MCNERNEY | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876-3841 | |
| DAVID, MCNICHOLAS | | 6108 WILD BERRY TRL | | | JOSHUA | TX | 76058-6420 | |
| DAVID, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVID, MILLER | | 1914 CUESTA DR 1019A | | | ORLANDO | FL | 32826-2734 | |
| DAVID, MODROW | | 401 S 1ST ST | | | MINNIAPOLIS | MN | 55401-0000 | |
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | GLENDALE | AZ | 85306-0000 | |
| DAVID, NEAL | | 765 LOW BRIDGE RD | | | IRON STATION | NC | 28080-0000 | |
| DAVID, NEISWENTER | | 154 BAY RD NO 1811 | | | MIAMI BEACH | FL | 33139-0000 | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | SALEM | OR | 97302-0000 | |
| DAVID, PAVIA | | 18417 MALDEN ST | | | NORTHRIDGE | CA | 91325-0000 | |
| DAVID, PERILLI | | 9430 MCCOMBS ST STE F | | | EL PASO | TX | 79924-6329 | |
| DAVID, PETRYK | | 3757 UNION RD | | | CHEEKTOWAGA | NY | 14225-0000 | |
| DAVID, POKORNY | | 2104 W FOSTER AVE | | | CHICAGO | IL | 60625-0000 | |
| DAVID, PRESTON | | 2046 LYNDORA RD | | | VIRGINIA BEACH | VA | 23464-8617 | |
| DAVID, R | | 332 MATTERHORN ST | | | CEDAR HILL | TX | 75104-2833 | |
| DAVID, RAMIREZ | | 452 SE VOLKERTS TERR | | | PORT ST LUCIE | FL | 34983-0000 | |
| DAVID, REYEZ | | 1511 N PUENTE | | | BALDWIN PARK | CA | 91706-0000 | |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | VISTA | CA | 92084-2571 | |
| DAVID, S | | 4547 DIAMONDHEAD DR | | | SAN ANTONIO | TX | 78218-3607 | |
| DAVID, SEIDMAN | | 33 BEVERLY RD | | | GREAT NECK | NY | 11021-0000 | |
| DAVID, SHABER | | 300 CENTRAL PARK W 5L | | | NEW YORK | NY | 10024-0000 | |
| DAVID, SHEA | | 447 WEST LONGLEAF DR | | | AUBURN | AL | 36832-0000 | |
| DAVID, SHELLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAVID, STEPHEN MICHEAL | | ADDRESS ON FILE | | | | | | |
| DAVID, STUART | | 391 BENTWATER DR | | | ACWORTH | GA | 30101 | |
| DAVID, SYLCIA | | 1500 S OCEAN BLVD OFC | | | BOCA RATON | FL | 33432-8549 | |
| DAVID, TALAVERA | | 5646 PRISCILLA LN | | | LAKE WORTH | FL | 33463-0000 | |
| DAVID, TREYZ | | 4527 TYNECASTLE HWY | | | BANNER ELK | NC | 28604-0000 | |
| DAVID, TROCINSKI | | 966 MARLIN DR | | | VISTA | CA | 92084-5656 | |
| DAVID, VASSMER | | 124 LACONWOOD DR | | | SPRINGFIELD | IL | 00062-7102 | |
| DAVID, WEST | | 49 ORCHARD PARK DR 38 | | | GREENVILLE | SC | 29615-0000 | |
| DAVID, WILLIAMS | | 3022 HIDENNES RD | | | FT BRAGG | NC | 28310-0000 | |
| DAVID, WYNN | | 246 CARDINAL DR | | | OVILLE | SC | 29690-0000 | |
| DAVID, YOLANDA | | ADDRESS ON FILE | | | | | | |
| DAVID, ZOLLO | | 100 CROW | | | SAN JOSE | CA | 95118-0000 | |
| DAVIDA, HALL | | 3372 BUCKINGHAM LN | | | PLANO | TX | 75074-2605 | |
| DAVIDE, EDWARD | | 29 FOREST RD | | | ESSEX | VT | 05452 | |
| DAVIDIAN, ARMEN | | ADDRESS ON FILE | | | | | | |
| DAVIDIUK, JASON | | ADDRESS ON FILE | | | | | | |
| DAVIDOWITZ, YAEL | | 15033 78TH AVE | | | FLUSHING | NY | 11367-3436 | |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | WARRENTON | OR | 97146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | VISTA | CA | 92084 | |
| DAVIDSEN, ANDREW | | ADDRESS ON FILE | | | | | | |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| DAVIDSON COUNTY | | PO BOX 923 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY ASSESSOR OF PROPERTY | CHARLIE CARDWELL  TRUSTEE | 800 2ND AVE N | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY  NASHVILLE | | | NASHVILLE | TN | 37201-5007 | |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 272931064 | |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | NC | 27293-1064 | |
| DAVIDSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 196333 | NASHVILLE | TN | | |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | STOCKBRIDGE | GA | 30281 | |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | MT SHASTA | CA | 96067 | |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | MT SHASTA | CA | 96067 | |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | ROANOKE | VA | 24011 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 276199067 | |
| DAVIDSON JR , DONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DR | | | BRENTWOOD | TN | 37027 | |
| DAVIDSON TELECOM | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON, ADRIENNE | | 1595 DODSON DR SW | | | ATLANTA | GA | 30311-3727 | |
| DAVIDSON, AMY BETH | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ANDREW AURTHER | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ANGELA | | 424 BEECH PARK DR | | | GREENWOOD | IN | 46142 4026 | |
| DAVIDSON, ANTHONY WILLIS | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, BRIAN | | 9754 COVENTRY COURT | | | MASON | OH | 45040 | |
| DAVIDSON, BRITNI HALEIGH | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, CAMARON MILES | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, CARL JEFFERY | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, CLIFTON | | 2251 MONTEVINE CT SE | | | RIO RANCHO | NM | 87124-8867 | |
| DAVIDSON, CLIFTON L | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | NASHVILLE | TN | 37201 | |
| DAVIDSON, DANA LYNN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, DARREL A | | 512 HIGH POINT AVE | | | STATESVILLE | NC | 28677 | |
| DAVIDSON, DAWN | | 922 E NORTH LINE RD APT A | | | TUSCOLA | IL | 61953 1108 | |
| DAVIDSON, DEMARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, DON EMILIO | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | PEARLAND | TX | 77581 | |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | SAN ANTONIO | TX | 78247 | |
| DAVIDSON, ERIC | | 16 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| DAVIDSON, ERIC J | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ERICA D | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ERICA M | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, ERIKA | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JAMES | | 1161 ALICE DR | | | LAPEER | MI | 48446-3002 | |
| DAVIDSON, JAMES BURGAN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JAMES TYRONZA | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JOHN L | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | SOUTH PASADENA | CA | 91030-0000 | |
| DAVIDSON, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KAYLA | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KENNETH BRUCE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | COLORADO SPRINGS | CO | 80911 | |
| DAVIDSON, KENT SHELTON | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KRISTIE MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, KYLE BRIANNE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, MARC ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, MARK | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, MARK | | 2333 EDMONTON DR | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIDSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, NICHOLAS | | 6621 VINTAGE DR | | | HUDSONVILLE | MI | 49426-9201 | |
| DAVIDSON, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, PATRICK NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, PAUL | | PO BOX 647 | | | MEMPHIS | TN | 38101 | |
| DAVIDSON, PAUL N | | 1724 ASHCLIFF WAY | | | RICHMOND | VA | 23228 | |
| DAVIDSON, RAIN | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | DUNCANVILLE | TX | 75116 | |
| DAVIDSON, ROBERT JERALD | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, RONISHA C | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, SAMUEL CARR | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, SEAN | | 18588 ANDREW LANE | | | NEW BOSTON | MI | 48164 | |
| DAVIDSON, SHANIKA SHANAE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, SHANNON NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, STEFANIE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, STEVE | | 3527 SW 20TH AVE | | | GAINESVILLE | FL | 32806-0000 | |
| DAVIDSON, THOMAS | | 11206 LAKESHORE DR | | | THREE RIVERS | MI | 49093 | |
| DAVIDSON, THOMAS | | 4903 SOUTHERN PKWY | | | LOUISVILLE | KY | 40214-0000 | |
| DAVIDSON, THOMAS J | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, THOMAS J | | 2220 KAELIN AVE | | | LOUISVILLE | KY | 40205-2608 | |
| DAVIDSON, THOMAS LAMONTE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, TONY CLAUDE | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, TUNISHA | | ADDRESS ON FILE | | | | | | |
| DAVIDSON, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | CLERK OF COURT | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | DAVIE | FL | 33328 | |
| DAVIE, CORY JAYSON | | ADDRESS ON FILE | | | | | | |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | DAVIE | FL | 33310-5917 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 741046519 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | CANADA |
| DAVIES, ALEX J | | ADDRESS ON FILE | | | | | | |
| DAVIES, ALEXANDER JONATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | WEST VALLEY CITY | UT | 84120 | |
| DAVIES, BRYAN | | 10420 OAKBROOK DR | | | TAMPA | FL | 33618-0000 | |
| DAVIES, BRYAN COTE | | ADDRESS ON FILE | | | | | | |
| DAVIES, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| DAVIES, DAVID | | 12170 E CALLE MIEL | | | TUCSON | AZ | 85747-9395 | |
| DAVIES, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DAVIES, JOHN | | 304 ARBORWOOD LANE | | | ROCHESTER | NY | 14615-0000 | |
| DAVIES, JOHN BRIAN | | ADDRESS ON FILE | | | | | | |
| DAVIES, JORDAN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| DAVIES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DAVIES, KATELYNN | | 2105 SIMBRAH DR | | | COLLEGE STATION | TX | 77840-0000 | |
| DAVIES, KATELYNN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAVIES, KENNETH J | | 3413 TRUMAN DR | | | HOLIDAY | FL | 34691 | |
| DAVIES, KENNETH JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIES, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIES, MICHAEL GREG | | ADDRESS ON FILE | | | | | | |
| DAVIES, MILES | | ADDRESS ON FILE | | | | | | |
| DAVIES, NATALYA TIMISHA | | ADDRESS ON FILE | | | | | | |
| DAVIES, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIES, RIC | | ADDRESS ON FILE | | | | | | |
| DAVIES, SARAH | | 2306 WINSER RD | | | PALM BEACH GARDENS | FL | 33410 | |
| DAVIES, SHANNON | | 1108 KENTON DR | | | TOMS RIVER | NJ | 08753 | |
| DAVIES, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIGNON, DAVID LAURENCE | | ADDRESS ON FILE | | | | | | |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | STRATFORD | CT | 06615 | |
| DAVILA, BIANCA NICHOLE | | ADDRESS ON FILE | | | | | | |
| DAVILA, BRIAN | | 2203 LITTLE JOHN LN | | | ALBANY | GA | 31705 | |
| DAVILA, BRIAN J | | ADDRESS ON FILE | | | | | | |
| DAVILA, CALEB | | ADDRESS ON FILE | | | | | | |
| DAVILA, CARA L | | ADDRESS ON FILE | | | | | | |
| DAVILA, CARLA I | | ADDRESS ON FILE | | | | | | |
| DAVILA, CARLOS | | 2820 N AUSTIN AVE NO 2 | | | CHICAGO | IL | 60634-5121 | |
| DAVILA, CARLOS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVILA, CARLOS G | | ADDRESS ON FILE | | | | | | |
| DAVILA, CLAUDIA IVETTE | | ADDRESS ON FILE | | | | | | |
| DAVILA, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA, DANIEL DAX | | ADDRESS ON FILE | | | | | | |
| DAVILA, DAVID | | ADDRESS ON FILE | | | | | | |
| DAVILA, EDGAR L | | ADDRESS ON FILE | | | | | | |
| DAVILA, EDGARD KLAUS | | ADDRESS ON FILE | | | | | | |
| DAVILA, ELSA | | ADDRESS ON FILE | | | | | | |
| DAVILA, GEORGE | | 5927 S TROY | | | CHICAGO | IL | 60629 | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | MURRIETA | CA | 92563-0000 | |
| DAVILA, GESSICA LOURINA | | ADDRESS ON FILE | | | | | | |
| DAVILA, HERMAN | | P O  BOX  750 | | | CACTUS | TX | 79013 | |
| DAVILA, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| DAVILA, JEANETTE CARIDAD | | ADDRESS ON FILE | | | | | | |
| DAVILA, JORGE L | | ADDRESS ON FILE | | | | | | |
| DAVILA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| DAVILA, JOSE R | | ADDRESS ON FILE | | | | | | |
| DAVILA, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| DAVILA, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| DAVILA, KACI LYNN | | ADDRESS ON FILE | | | | | | |
| DAVILA, LARRY | | ADDRESS ON FILE | | | | | | |
| DAVILA, MARIA E | | 203 MECHANIC ST | | | BETHLEHEM | PA | 18015-1709 | |
| DAVILA, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| DAVILA, MICHAEL REYNALDO | | ADDRESS ON FILE | | | | | | |
| DAVILA, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVILA, OMAR Z | | 189 W AMBURY ST | | | PHILADELPHIA | PA | 19140 | |
| DAVILA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| DAVILA, RANDY | | ADDRESS ON FILE | | | | | | |
| DAVILA, SELENI | | 998 NW 167TH TER | | | PEMBROOKE PINES | FL | 33028-0000 | |
| DAVILA, SOPHIE | | 5609 N BROADWAY | | | MCALLEN | TX | 78504 | |
| DAVILA, STANLEY | | ADDRESS ON FILE | | | | | | |
| DAVILA, STEPHANIE ANDREA | | ADDRESS ON FILE | | | | | | |
| DAVILA, TREVEAUN JMACIEO | | ADDRESS ON FILE | | | | | | |
| DAVILA, VICTOR | | 1731 N 3RD ST | | | PHILADELPHIA | PA | 19122-3004 | |
| DAVILA, ZELESTE MARLENE | | ADDRESS ON FILE | | | | | | |
| DAVILLIER, LATOYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| DAVIN, AMY NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIN, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DAVINGER, BETHANY SUZANNE | | ADDRESS ON FILE | | | | | | |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | BLOOMINGTON | IL | 61704 | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | MEMPHIS | TN | 38117 | |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | |
| DAVIS & SONS, BJ | | 54031 RD | | | GRAND JUNCTION | CO | 81504 | |
| DAVIS APPLIANCE PARTS & REPAIR | | 2929B E BUS HWY 98 | | | PANAMA CITY | FL | 32401 | |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | AIKEN | SC | 29801 | |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | ABILENE | TX | 79606 | |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | EDEN | NC | 27288 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 799256056 | |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | KENOVA | WV | 25530 | |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | CRESTWOOD | KY | 40014 | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | DAVIS | CA | 95616 | |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | LYNCHBURG | VA | 24505 | |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | LOS ANGELES | CA | 90032-3925 | |
| DAVIS BILLY R | | 318 BENSON ST | | | VAIRICO | FL | 33594 | |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | CINCINNATI | OH | 45202 | |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | ORMOND BEACH | FL | 32174 | |
| DAVIS DEWEY, NICHOLAS ELLIOT | | ADDRESS ON FILE | | | | | | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | FLORANCE | TX | 76527 | |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | FLORANCE | TX | 76527 | |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | PEORIA | IL | 61602 | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | SEATTLE | WA | 98144-4526 | |
| DAVIS EL, JOHN H | | 4709 THREE OAKS RD | | | BALTIMORE | MD | 21208 | |
| DAVIS ELECTRONICS | | PO BOX 168 | | | DAVIS | NV | 26260 | |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | GALLIPOLIS | OH | 65631 | |
| DAVIS ENTERPRISE | | NANCY HANNELL | 315 G ST | | DAVIS | CA | 95616 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE | ATTN TIFFANY SOLON | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | WINTERSVILLE | OH | 43953 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKSON | VA | 22827 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKTON | VA | 22827 | |
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | SAVANAH | GA | 31401 | |
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | SEATTLE | WA | 98104 | |
| DAVIS H, AUDY | | 302 SARANAC WAY | | | GUYTON | GA | 31312-5417 | |
| DAVIS HAULING INC | | PO BOX 29 | | | SPOTSYLVANIA | VA | 22553 | |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | SPARTANBURG | SC | 29303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS HUTT, BRYCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVIS III, HUBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS III, MARVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | MONROE | LA | 71201 | |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | MARTINEZ | GA | 30907 | |
| DAVIS INC, A M | | 5601 BIGGS RD | | | RICHMOND | VA | 23224 | |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | SALISBURY | NC | 28144 | |
| DAVIS JR , CLARK KENNETH | | ADDRESS ON FILE | | | | | | |
| DAVIS JR , DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS JR , DENNIS E | | ADDRESS ON FILE | | | | | | |
| DAVIS JR , HAROLD LEON | | ADDRESS ON FILE | | | | | | |
| DAVIS JR , MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS JR, CHARLES J | | ADDRESS ON FILE | | | | | | |
| DAVIS JR, KEVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS JR, MARSHALL W | | ADDRESS ON FILE | | | | | | |
| DAVIS JR, RALPH NEWTON | | ADDRESS ON FILE | | | | | | |
| DAVIS JR, TONY LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | ORLANDO | FL | 32809 | |
| DAVIS LEO P | | 314 DEFENSE AVE | | | SANDSTON | VA | 23150 | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH ST | | | WHITE MARSH | MD | 21162 | |
| DAVIS LOCK & SAFE | | 2682 RICE ST | | | LITTLE CANADA | MN | 551132201 | |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | ALEXANDRIA | LA | 71303 | |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVE | STE 102 | | HIGH POINT | NC | 27262 | |
| DAVIS MARTIN POWELL & ASSOC | | STE 102 | | | HIGH POINT | NC | 27262 | |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER STE 400 | | | TULSA | OK | 74103 | |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | LILBURN | GA | 30047 | |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | MARIETTA | OH | 45750 | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON ST 200K | | | AMARILLO | TX | 79102 | |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | STERLING HEIGHTS | MI | 48314 | |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304 | |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | SALT LAKE CITY | UT | 84108 | |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | ATHENS | GA | 30603 | |
| DAVIS SIGN CO | | PO BOX 723 | | | ATHENS | GA | 30603 | |
| DAVIS SR , DOUGLAS | | 1311 QUEENS PLACE | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | TERRE HAUTE | IN | 47803 | |
| DAVIS STEED, STACY ALPHENIA | | ADDRESS ON FILE | | | | | | |
| DAVIS STUDIO | | 920 N EAST ST | | | FREDERICK | MD | 21701 | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVIS TV & VIDEO | | 530 DRUMMER CT | | | SANTA MARIA | CA | 93455 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY STE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS WADE, NATHAN URIEL | | ADDRESS ON FILE | | | | | | |
| DAVIS WALKER, CLINT EUGENE | | ADDRESS ON FILE | | | | | | |
| DAVIS WILLIAM P | | 1281 MINERAL SPRING RD | | | BOYDTON | VA | 23917 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | PORTLAND | OR | 97201 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | PORTLAND | OR | 972015682 | |
| DAVIS, AARON | | ADDRESS ON FILE | | | | | | |
| DAVIS, AARON B | | ADDRESS ON FILE | | | | | | |
| DAVIS, AARON RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, AARON TYRONE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ABDUL AZIZ NASIM | | ADDRESS ON FILE | | | | | | |
| DAVIS, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, ADAM WESLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, ADRIENNE | DAVIS  EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | TALLAHASSEE | FL | 32301 | |
| DAVIS, ADRIENNE | | P O BOX 27955 | | | PANAMA CITY | FL | 32411-7506 | |
| DAVIS, ADRIENNE DEANNA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALBERT R | | 4845 JAMESTOWN RD | | | BURLISON | TN | 38015-6073 | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| DAVIS, ALEX PRESTON | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXANDRA L | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXANDRE HENRY | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXIA OMEGA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALLEN ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ALONZO | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALOYSIUS | | ADDRESS ON FILE | | | | | | |
| DAVIS, ALTON MARK | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA | | 401 MEADOW LANE | | | KINGSPORT | TN | 37663-0000 | |
| DAVIS, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA CARESSA | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA DAWN | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA EILEEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA LOUISE | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMY D | | ADDRESS ON FILE | | | | | | |
| DAVIS, AMY KYRENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANA | | 1167 S KALISPELL WAY | | | AURORA | CO | 80017 | |
| DAVIS, ANA M | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDRE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDRE | | 8005 KAITLIN CIRCLE | | | LAKELAND | FL | 33810-0000 | |
| DAVIS, ANDRE DEVON | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDRE LAMMOND | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDRE TERRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW P | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW S | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANDREW T | | 3150 SPICEWOOD DR | | | AUGUSTA | GA | 30909 | |
| DAVIS, ANDREW THERON | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANEKA B | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANGELA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANN | | 45534 EVANSWAY DR | | | SHELBY TWP | MI | 48315 | |
| DAVIS, ANNA LEIGH | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | EUGENE | OR | 97404 | |
| DAVIS, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTHONY P | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTOINET M | | 4316 S KING DR | | | CHICAGO | IL | 60653-3327 | |
| DAVIS, ANTONIO G | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTWAN M | | ADDRESS ON FILE | | | | | | |
| DAVIS, APARICIO JAMAAL | | ADDRESS ON FILE | | | | | | |
| DAVIS, APOLLONIA ARTASIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, APRIL | | 15086 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192-2642 | |
| DAVIS, APRIL M | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY BELINDA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY MELYNN | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASHTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASKIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, AUDREY BERNARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, AUSTIN | | 3804 94TH PLACE | | | LUBBOCK | TX | 79423 | |
| DAVIS, AUSTIN | | 1530 ICELAND RD | | | TIPTON | OK | 73570-0000 | |
| DAVIS, AUSTIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, AUSTIN J | | 2455 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | PORTOLA | CA | 96122 | |
| DAVIS, BASIL L | | ADDRESS ON FILE | | | | | | |
| DAVIS, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | |
| DAVIS, BENJAMIN N | | ADDRESS ON FILE | | | | | | |
| DAVIS, BIANCA D | | ADDRESS ON FILE | | | | | | |
| DAVIS, BILLIE | | 415 W 25TH ST | 8J | | NEW YORK | NY | 10001-0000 | |
| DAVIS, BILLIE D | | ADDRESS ON FILE | | | | | | |
| DAVIS, BILLY DENAIL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BILLY KADE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BLAKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, BONNIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRAD | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRAD SHEA | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRADLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANAN NEIL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON A | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON EZRA | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON OLIVER | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRANDON RUSSELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRELAND DEANDRE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRENDA LIZ | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRENDAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRENT | | 4605 YADKIN DR | | | RALEIGH | NC | 27609-5556 | |
| DAVIS, BRIA GAYLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRIAN H | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRIAN JOEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRIAN LOUIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRIANNA NICHOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRIDGETTE JEANINE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITTANY CHANEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITTANY CIEARA | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITTANY SADE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITTNIE | | 908 THOMAS CT | | | MONTGOMERY | AL | 36108 | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | SANTA ANA | CA | 92703-4023 | |
| DAVIS, BRUCE | | 76 WEBWOOD CIR | | | ROCHESTER | NY | 14626 | |
| DAVIS, BRYAN ANTHONEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRYAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRYCE | | ADDRESS ON FILE | | | | | | |
| DAVIS, BRYSON JOSPEH | | ADDRESS ON FILE | | | | | | |
| DAVIS, BURL | | 5409 BROWNSTONE | | | BRENTWOOD | TN | 37027 | |
| DAVIS, BYRON | | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215 | |
| DAVIS, BYRON J | | 254 MARTIN LUTHER KING DR | | | GRESHAM | SC | 29546 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, CAITLIN SPENCER | | ADDRESS ON FILE | | | | | | |
| DAVIS, CALANDRIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, CALVIN DAMON | | ADDRESS ON FILE | | | | | | |
| DAVIS, CAMERON JAMAL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CANDIS MICHELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CANTRICE | | 8001 ARBOR GLEN PL | | | RICHMOND | VA | 23227 | |
| DAVIS, CAREY DARRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CARLA | | 4901 PIERCE ST | | | GARY | IN | 46408-4460 | |
| DAVIS, CARLOS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CARLTON | | ADDRESS ON FILE | | | | | | |
| DAVIS, CARLYLE S | | ADDRESS ON FILE | | | | | | |
| DAVIS, CAROLE | | 114 BOYD ST | | | JOHNSON CITY | TN | 37604 | |
| DAVIS, CAROLE L | | ADDRESS ON FILE | | | | | | |
| DAVIS, CARVELL BAINBRIDGE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CASEY ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| DAVIS, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CASSIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHACE AARON | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHAD | | 1900 HIGHLAND DR | | | KNOXVILLE | TN | 37918 | |
| DAVIS, CHAD KEJUAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHADWICK SEBASTION | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHALON DION | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHAMAAR ISAIAH | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHANEQUE T | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHARLES | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHARLES | | 292 CASPER PLACE | | | SAN RAMON | CA | 94583 | |
| DAVIS, CHARLES L | | 3850 WEST 133 RD ST | | | CLEVELAND | OH | 44111 | |
| DAVIS, CHARLES L JR | | 15121 SW 147TH PL | | | MIAMI | FL | 33196-4403 | |
| DAVIS, CHARLES LAMAR | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHARLES PIIANAIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CHARLIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHARLYNN | | 9218 SIMONTON DR | | | CHARLOTTE | NC | 28269 | |
| DAVIS, CHARLYNN D | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHARRISE | | 118 42 230TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| DAVIS, CHEQUONDA HELENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | SAN DIEGO | CA | 92109 | |
| DAVIS, CHRIS ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRIS L | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRIS M | | 6624 SE 69TH AVE | | | PORTLAND | OR | 97214 | |
| DAVIS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTINA SPARKLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER | | 38 WATERWAY ISLAND DR | | | ISLE OF PALMS | SC | 29451-0000 | |
| DAVIS, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER JEROME | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER KEVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER TRAVIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, CIARA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CINDA CHEIR | | ADDRESS ON FILE | | | | | | |
| DAVIS, CINDY | | 5968 CULZEAN DR NO 1613 | | | DAYTON | OH | 45426 | |
| DAVIS, CLARK | | 2260 BYRON CENTER AVE | APT 12 | | WYOMING | MI | 49509 | |
| DAVIS, CLAY | | 916 SUNRISE LANE | | | BELLE PLAINE | MN | 56011-0000 | |
| DAVIS, CLAY B | | ADDRESS ON FILE | | | | | | |
| DAVIS, CLAYTON | | ADDRESS ON FILE | | | | | | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, CLEAVON | | 128 RUNAWAY BAY DR APT 203 | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIS, CLEAVON | DAVIS, CLEAVON | 128 RUNAWAY BAY DR APT 203 | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIS, CLIFF | | 6690 HAUSER RD APT O 204 | | | MACUNGIE | PA | 18062 | |
| DAVIS, CLIFF M | | ADDRESS ON FILE | | | | | | |
| DAVIS, CLIFFORD | | ADDRESS ON FILE | | | | | | |
| DAVIS, CLINTON ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, CODY EUGENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, COLBY ALLEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAVIS, CRAIG HERBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, CRAIG PAUL | | ADDRESS ON FILE | | | | | | |
| DAVIS, CRAIG PHILIP | | ADDRESS ON FILE | | | | | | |
| DAVIS, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CWINTON E | | ADDRESS ON FILE | | | | | | |
| DAVIS, CYNTHIA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, CYNTHIA REGINA | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAISY | | 5012 MINERVA AVE | | | SAINT LOUIS | MO | 63113-1402 | |
| DAVIS, DAMAR L | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAMARCUS LEON | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAMIAN | | 8023 WOODGATE COURT | | | WINDSOR MILL | MD | 21244 | |
| DAVIS, DAMIAN A | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAMIONN J | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | BENBROOK | TX | 76126 | |
| DAVIS, DANA | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANA DALYNNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANECE D | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIEL | | 914 CHILDERS | | | BENBROOK | TX | 76126 | |
| DAVIS, DANIEL A | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIEL GENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIEL MCREE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIEL R | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIELLE | | 240 BRANCH VILLAGE | | | CAMDEN | NJ | 08104 | |
| DAVIS, DANTE L | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANTES | | ADDRESS ON FILE | | | | | | |
| DAVIS, DARIUS ARMON | | ADDRESS ON FILE | | | | | | |
| DAVIS, DARMAINE LAWNTA | | ADDRESS ON FILE | | | | | | |
| DAVIS, DARREL JONATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, DARRELL S | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAVID A | | 5192 WHITEHURST LN | | | CRESTVIEW | FL | 32536-2205 | |
| DAVIS, DAVID DERRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, DAVID J | | 2689 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3662 | |
| DAVIS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAVID NATE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DAVID W | | ADDRESS ON FILE | | | | | | |
| DAVIS, DEANDRAE LAMONT | | ADDRESS ON FILE | | | | | | |
| DAVIS, DEBBE | | 4053 SPRING COTTAGE RD | | | NEWTOWN | VA | 23126 | |
| DAVIS, DEBBIE | | 2142 PONTY POOL DR | | | MNT JULIET | TN | 37122 | |
| DAVIS, DEJON | | 3640 GARFIELD AVE | | | SAINT LOUIS | MO | 63113 | |
| DAVIS, DELESSIA | | 110 MILTON DR | | | GOOSE CREEK | SC | 29445-0000 | |
| DAVIS, DELESSIA ANTWINETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DELMAN DURRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DELROY | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | ADDRESS ON FILE | | | | | | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DEMARCUS LAMONT | | ADDRESS ON FILE | | | | | | |
| DAVIS, DEMTRIUS | | ADDRESS ON FILE | | | | | | |
| DAVIS, DENISE DAWN | | ADDRESS ON FILE | | | | | | |
| DAVIS, DENISE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DENNIS | | 2683 HOWDEN CT | | | JACKSONVILLE | FL | 32225-0000 | |
| DAVIS, DENNIS JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DERRICK JERROD | | ADDRESS ON FILE | | | | | | |
| DAVIS, DERRIN LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DESHAWN R | | ADDRESS ON FILE | | | | | | |
| DAVIS, DESIRAE MONIQUE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DEVYONNE N | | ADDRESS ON FILE | | | | | | |
| DAVIS, DEWAN VONNELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | STOCKTON | CA | 95219 | |
| DAVIS, DILLON SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, DINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, DION LATROY | | ADDRESS ON FILE | | | | | | |
| DAVIS, DOMINIC | | ADDRESS ON FILE | | | | | | |
| DAVIS, DONN | | 14 PATMOS CT | | | SACRAMENTO | CA | 95823 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001-1115 | |
| DAVIS, DONNE MARIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, DONSHAE L | | ADDRESS ON FILE | | | | | | |
| DAVIS, DORTHY | | 246 OAKWOOD ST SE | | | WASHINGTON | DC | 20032-1721 | |
| DAVIS, DRUCELLA | | 8994 W LA SALLE AVE | | | LAKEWOOD | CO | 80227 | |
| DAVIS, DRUCELLA A | | ADDRESS ON FILE | | | | | | |
| DAVIS, DUANE ISIAH | | ADDRESS ON FILE | | | | | | |
| DAVIS, DURAUN R | | ADDRESS ON FILE | | | | | | |
| DAVIS, DURELL JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, DUSTIN CARL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DWIGHT JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, EBONIE C | | ADDRESS ON FILE | | | | | | |
| DAVIS, EDDIE LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ELI | | 4127 N 60TH ST | | | MILWAUKEE | WI | 53216-1251 | |
| DAVIS, ELIZABETH H | | ADDRESS ON FILE | | | | | | |
| DAVIS, ELIZABETH MARGARET | | ADDRESS ON FILE | | | | | | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELLIOT | ELLIOT DAVIS | 80 5TH AVE NO 1607 | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELZINA F | | ADDRESS ON FILE | | | | | | |
| DAVIS, EMILY HANNAH | | ADDRESS ON FILE | | | | | | |
| DAVIS, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIC | | 20015 MOHAWK TRAIL | | | OLYMPIA FIELDS | IL | 60461 | |
| DAVIS, ERIC | | 231 REED ST | | | GENEVA | NY | 14456 | |
| DAVIS, ERIC | | 587 W PRINCESS ST | | | YORK | PA | 17404-3764 | |
| DAVIS, ERIC B | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIC WOODSON | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIKA D | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAVIS, ETHAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, EUGINA CARLETTA | | ADDRESS ON FILE | | | | | | |
| DAVIS, EVAN ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, FEEBE | | ADDRESS ON FILE | | | | | | |
| DAVIS, FELICIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, FELICIA | | 1915 TRACY DR | | | BLOOMINGTON | IL | 61704 | |
| DAVIS, FELICIA L | | ADDRESS ON FILE | | | | | | |
| DAVIS, FELICIA T | | ADDRESS ON FILE | | | | | | |
| DAVIS, FLOYD L | | ADDRESS ON FILE | | | | | | |
| DAVIS, FRANCES | | PO BOX 29156 | | | RICHMOND | VA | 23242-0156 | |
| DAVIS, FRANCES P | | ADDRESS ON FILE | | | | | | |
| DAVIS, FRANCHASCA NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, FREDERICK MASON | | ADDRESS ON FILE | | | | | | |
| DAVIS, GABRIELE | | ADDRESS ON FILE | | | | | | |
| DAVIS, GARY | | 18915 SISKIYOU RD | | | APPLE VALLEY | CA | 92307 | |
| DAVIS, GARY | DREW E POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  STE 250 | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, GARY LEON | | ADDRESS ON FILE | | | | | | |
| DAVIS, GEOFFREY | | 1960 KIRBY RD | | | MC LEAN | VA | 22101-5508 | |
| DAVIS, GEORGE | | 3514 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| DAVIS, GEORGE | | 8502 CONCORD DR | | | ROWLETT | TX | 75089 | |
| DAVIS, GEORGE EDWARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, GEORGE SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, GEORGE STEPHEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, GLADYS | | P O BOX 19272 | | | LOS ANGELES | CA | 90019 | |
| DAVIS, GLADYS | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| DAVIS, GLADYS M | | ADDRESS ON FILE | | | | | | |
| DAVIS, GLENDORA | | 500 E HOUSTON ST | | | NEW YORK | NY | 10002-1139 | |
| DAVIS, GLORIA | | 3453 AUDUBON RD APT A8 | | | MONTGOMERY | AL | 36111-1375 | |
| DAVIS, GORDON | | 111 N WEST ST | | | ANGOLA | IN | 46703 | |
| DAVIS, GORDON | | PO BOX 203 | | | WESTPORT | MA | 02790 | |
| DAVIS, GRAHAM HOWELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, GRAHAM MCLENDON | | ADDRESS ON FILE | | | | | | |
| DAVIS, GRANT MARTIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGG WYATT | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGORY | | 767 TANEY ST | | | GARY | IN | 46404-1259 | |
| DAVIS, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | WARNER ROBINS | GA | 31095 | |
| DAVIS, GREGORY MURRAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| DAVIS, GREGORY STEVEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, GWENDALY | | 130 BOSTON POST RD | | | ORANGE | CT | 06477-3204 | |
| DAVIS, HAKEEM DARRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, HAROLD | | ADDRESS ON FILE | | | | | | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | OAKLAND | CA | 94602-0000 | |
| DAVIS, HARRY D | | PO BOX 168 | | | BIRCH RIVER | WV | 26610 | |
| DAVIS, HEATH | | 706 PRINCESS | | | CANTON | MI | 48188 | |
| DAVIS, HEATHER L | | ADDRESS ON FILE | | | | | | |
| DAVIS, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| DAVIS, HUMPHREY D | | 515 PALMETTO DR | | | LAKE PARK | FL | 33403-2219 | |
| DAVIS, IAN A | | ADDRESS ON FILE | | | | | | |
| DAVIS, ILLYA | | 5700 STONEY ISLAND | | | CHICAGO | IL | 60637 | |
| DAVIS, INDIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, IRVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, IRVIN | | PO BOX 423342 | | | KISSIMMEE | FL | 34742-0000 | |
| DAVIS, IYANNA FENETRE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JACINDA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JACQUELIN | | 480 SKINNER FLAT RD APT F3 | | | MANCHESTER | TN | 37355 7496 | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | FRESNO | CA | 93727-0000 | |
| DAVIS, JACQUELINE F | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMAL CURTIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMALIN JO | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMAR MAURICE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMEEL H | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMEEL H | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES | | 828 HAWKINS RD | | | CRANDALL | GA | 30711 | |
| DAVIS, JAMES | | 1381 RICHMOND RD | | | LANCESTER | KY | 40 444 00 | |
| DAVIS, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES AUSTIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES AVERY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES BOWEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES COOPER | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES DENNIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES G | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES JEROME | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES KYLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES L | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMESON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMI LEI | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMI LYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JAMIE L | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMIE S | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMILA CHANTA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMILA K | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMILA MOYA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMMAL J | | ADDRESS ON FILE | | | | | | |
| DAVIS, JANICE | | 543 FOX POINTE DR | | | ST CHARLES | MO | 63304 | |
| DAVIS, JARED | | 7801 SCENIC HWY | 932 | | BATON ROUGE | LA | 70807-0000 | |
| DAVIS, JARED CADE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JARED JULIAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JARED VAUGHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JARREL LAVANTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JARVIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASMINE KENESHA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASMINE SHANELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON | | JSU NO 5338 700 PELHAM RD | | | JACKSONVILLE | AL | 36265 | |
| DAVIS, JASON | | 169 MOUNT JOY AVE | | | FREEPORT | NY | 11520-0000 | |
| DAVIS, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON B | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON HARRIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON JERMAINE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON LAWAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON ONEIL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON SOMERVILLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JASPER | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEANETTE E | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEANNETTE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEFF | | 12410 SW 2ND ST | | | PLANTATION | FL | 33325-0000 | |
| DAVIS, JEFF SCOT | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEFFERY H | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEFFERY W | | 131 DEVONWOOD DR | | | CALHOUN | GA | 30701-2025 | |
| DAVIS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEFFREY | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075 | |
| DAVIS, JEFFREY | | 10725 OOLTEWAH GEORGETOWN | | | GEORGETOWN | TN | 37336 | |
| DAVIS, JEFFREY B | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEFFREY BERNARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEMARDA CRISPIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JENNIFER | | 734 HIGH POINT WAY | | | KNOXVILLE | TN | 37912 | |
| DAVIS, JENNIFER BROOKE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMIAH T | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY MILES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY P | | 333 OLD SOUTH RIVER RD | | | JACKSON | GA | 30233 | |
| DAVIS, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY S | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JERMAINE | | PO BOX 3887 | | | POUGHKEEPSIE | NY | 12603-0000 | |
| DAVIS, JERMAINE ORLANDO | | ADDRESS ON FILE | | | | | | |
| DAVIS, JERRY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSE RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSICA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSICA JEANNINE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSICA R | | 204 LONGVIEW ST | | | ATHENS | AL | 35611 | |
| DAVIS, JESSICA RHEA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSIE JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JILLIAN RACHEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JILLIAN ZURI | | ADDRESS ON FILE | | | | | | |
| DAVIS, JIM | | 5575 REVERE DR | | | SALT LAKE CITY | UT | 84117 | |
| DAVIS, JIMMIE LEON | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOCELYN RENEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOE | | 1101 NE 191ST ST | | | MIAMI | FL | 33179-4093 | |
| DAVIS, JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN | | 2306 VIKING LANE | | | RICHMOND | VA | 23228 | |
| DAVIS, JOHN | | 11005 NW 105TH TER | | | YUKON | OK | 730991806 | |
| DAVIS, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN GARY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN M | | 2840 HEATHER RIDGE DR | | | RICHMOND | VA | 23231 | |
| DAVIS, JOHN R | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN REESE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHNATHAN MICHEAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JOHNATHON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHNNY | | 4226 SOUTH 7TH ST | | | ABILENE | TX | 79605 | |
| DAVIS, JOHNNY JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN | | 1305 STALLINGS PARKWAY | | | NEW BERN | NC | 28562 | |
| DAVIS, JONATHAN HUDSON | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN JARRETT | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN K | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONATHAN T | | 249 LARGO DR | | | NASHVILLE | TN | 37211-4617 | |
| DAVIS, JONATHON BOLLES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JONNELLE CHASITY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JORDAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JORDAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSEPH DEON | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSH BRADLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHENA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA DELAND | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JOSHUAS | | 11 HOYT ST APT 202 | | | SOUTH PORTLAND | ME | 04106-0000 | |
| DAVIS, JOYCE | | 3775 HUNTERS CHASE CT | | | DULUTH | GA | 30096 | |
| DAVIS, JOYCE M | | 11307 SW 167 ST | | | MIAMI | FL | 33157 | |
| DAVIS, JUAN MARICHAL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JULIA M | | ADDRESS ON FILE | | | | | | |
| DAVIS, JULIA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTERIN JERRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN | | 1300 16TH ST | | | PARKERSBURG | WV | 26101 | |
| DAVIS, JUSTIN | | 17 WILLIAMS | | | FERGUSON | MO | 63135-0000 | |
| DAVIS, JUSTIN BERNARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | |
| DAVIS, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, KAITLYN ASA | | ADDRESS ON FILE | | | | | | |
| DAVIS, KALLIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KAREN S | | 22525 PEACHLAND BLVD | | | PT CHARLOTTE | FL | 33954 | |
| DAVIS, KASEY RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, KATHLEEN | | 6490 WHITE OAK RIDGE DR | | | MECHANICSVILLE | VA | 23111 | |
| DAVIS, KATHLEEN | | 330 WEST 56TH ST | | | NEW YORK | NY | 10019-0000 | |
| DAVIS, KATHY | | ADDRESS ON FILE | | | | | | |
| DAVIS, KATIE SUZANNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KAYLA CATHLEEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEITH | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEITH | | 6313 QUAIL RIDGE DR | | | TAMPA | FL | 33625 | |
| DAVIS, KEITH E | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEITH MACKIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, KELLI MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KELVIN | | 244 13TH ST NE | | | ATLANTA | GA | 30309-7646 | |
| DAVIS, KENDAL LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KENDRICK A | | ADDRESS ON FILE | | | | | | |
| DAVIS, KENISE ANNETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KENNETH | | 4 TAIGA | | | COTO DE CAZA | CA | 92679 | |
| DAVIS, KENNETH | | 140 COMSTOCK RD | | | DAYTON | NV | 89403 | |
| DAVIS, KENNETH W | | 1346 MARY JANE AVE | | | MEMPHIS | TN | 38116-8937 | |
| DAVIS, KENNETHD | | ADDRESS ON FILE | | | | | | |
| DAVIS, KENNY | | 6061 FAIRFILED OAK LANE | | | PFAFFTOWN | NC | 27040 | |
| DAVIS, KERRIE MARIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, KEVYN ANTONIO | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIA RENAE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIM ELNORA | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIMBERLY D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIRK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, KIRSTEN LAJON | | ADDRESS ON FILE | | | | | | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | COLUMBIA | SC | 29210 | |
| DAVIS, KRAIG M | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRISTAL ANNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRISTARA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRYSTA CODEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, KRYSTAL L | | ADDRESS ON FILE | | | | | | |
| DAVIS, KUMA TIYO | | ADDRESS ON FILE | | | | | | |
| DAVIS, KYLE | | 652 GARFIELD NW | | | GRAND RAPIDS | MI | 49503 | |
| DAVIS, KYLE B | | ADDRESS ON FILE | | | | | | |
| DAVIS, KYLE WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, LACHERE DAISMERE | | ADDRESS ON FILE | | | | | | |
| DAVIS, LACRETIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAMAR B | | ADDRESS ON FILE | | | | | | |
| DAVIS, LANAYA CHANEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, LANITA LYN | | ADDRESS ON FILE | | | | | | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | BUCKEYE | AZ | 85326 | |
| DAVIS, LAQUITA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LARRY | | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| DAVIS, LASHANA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LASHERAE S | | ADDRESS ON FILE | | | | | | |
| DAVIS, LATASHA BRESHAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, LATISHA R | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAURA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAURA L | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAURIN | | 1157 W DIVERSEY PKWY 302 | | | CHICAGO | IL | 60614 | |
| DAVIS, LAVONDA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEANDREW | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEIGH | | 3424 HAMILTON CHURCH RD | | | ANTIOCH | TN | 37013 | |
| DAVIS, LEIGH A | | ADDRESS ON FILE | | | | | | |
| DAVIS, LENA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEPATRICK | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEROY JR | | 1434 EBERHART AVE | | | EDWARDSVILLE | IL | 62025-1013 | |
| DAVIS, LETAIYA L | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEVETTA | | 1005 ROOD ST | | | ALBANY | GA | 31705 | |
| DAVIS, LEWIS E | | ADDRESS ON FILE | | | | | | |
| DAVIS, LEWIS G | | ADDRESS ON FILE | | | | | | |
| DAVIS, LINDA GAIL | | ADDRESS ON FILE | | | | | | |
| DAVIS, LINDSEY BROOKE | | ADDRESS ON FILE | | | | | | |
| DAVIS, LISA | | 4479 WALTON RD | | | LOUISA | VA | 23093 | |
| DAVIS, LOGAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, LOIS | | 225 W DELMAR ST | | | BROKEN ARROW | OK | 74012-7110 | |
| DAVIS, LORA | | 28037 RIVERBRIDGE DR | | | ROMULUS | MI | 48174-2909 | |
| DAVIS, LORI | | 115 NEWBURGER AVE | | | CATONSVILLE | MD | 21228 | |
| DAVIS, LORI ANN | | ADDRESS ON FILE | | | | | | |
| DAVIS, LUCAS THOMAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, LURA ANNABETH | | ADDRESS ON FILE | | | | | | |
| DAVIS, LYLE LEWIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, LYNETTE | | 1802 CHURCH AVE | | | TROY | TX | 76579 | |
| DAVIS, LYNN MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, M | | 1806 QUAILS NEST DR | | | BRANDON | FL | 33510-3979 | |
| DAVIS, MACHERA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MAEGAN SHERRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARC RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARCUS DEON | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARCUS ROCKY | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARGARET ANN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARIAH ELISE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARK J | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARK TYLER | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARLA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARQUEL R | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARQUIS | | 511 E 43RD ST | | | BALTIMORE | MD | 21212-0000 | |
| DAVIS, MARQUIS D | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS, MARSHALL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| DAVIS, MARTHA | | 6310 199TH ST CT EAST | | | SPANAWAY | WA | 98387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MARY | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARY | | 6262 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34613-0000 | |
| DAVIS, MATT | | 5825 GLENN EAGLES DR | | | MEDINA | OH | 44256 | |
| DAVIS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW | | 4 PAWTUCKETTS WAY | | | ROCHESTER | NH | 03867 | |
| DAVIS, MATTHEW D | | 19510 HILLSIDE SPRINGS CIR | | | HOUSTON | TX | 77084-5873 | |
| DAVIS, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW JUSTIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| DAVIS, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| DAVIS, MAURESHIA TOI | | ADDRESS ON FILE | | | | | | |
| DAVIS, MEGAN A | | ADDRESS ON FILE | | | | | | |
| DAVIS, MELANIE | | 409 W MAIN ST | | | HARTFORD CITY | IN | 47348 | |
| DAVIS, MELIA KIM | | ADDRESS ON FILE | | | | | | |
| DAVIS, MELINDA MARIA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MELODY DECHARO | | ADDRESS ON FILE | | | | | | |
| DAVIS, MELVIN DARNELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL | | 611 TIMBER VIEW DR | | | KERNERSVILLE | NC | 27284 | |
| DAVIS, MICHAEL | | 17307 LOCKWOOD RIDGE DR | | | TAMPA | FL | 33647-0000 | |
| DAVIS, MICHAEL | | 3421 53RD AVE N | 101 | | BROOKLYN CENTER | MN | 55429-0000 | |
| DAVIS, MICHAEL | | 7088 LIPAN ST | | | DENVER | CO | 80221-3077 | |
| DAVIS, MICHAEL | | 351 CHAPARRAL RD APT 1403 | | | ALLEN | TX | 75002 | |
| DAVIS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL CLIFTON | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL COLLINS | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL ELLIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, MICHAEL JOE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL RASHAD | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL TYREE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MIKE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MIKE | | 7110 W GRACE ST | | | RICHMOND | VA | 23226 | |
| DAVIS, MIKE | | 407 MARIETTA PLACE | | | CLARKSVILLE | TN | 37043 | |
| DAVIS, MIKE JOHN | | ADDRESS ON FILE | | | | | | |
| DAVIS, MIKEJ | | ADDRESS ON FILE | | | | | | |
| DAVIS, MIKEL HOKE | | ADDRESS ON FILE | | | | | | |
| DAVIS, MILES MITCHEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MILES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, MILLIE | | 2104 CONSTANTINE DR | | | MARRERO | LA | 70072-0000 | |
| DAVIS, MIQUELL ANTININSHA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MITCH | | ADDRESS ON FILE | | | | | | |
| DAVIS, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, MITCHELL KARRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, MONICA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MONTE K | | ADDRESS ON FILE | | | | | | |
| DAVIS, MONTRIVILLE T | | ADDRESS ON FILE | | | | | | |
| DAVIS, MORGAN DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, MOZIAH | | ADDRESS ON FILE | | | | | | |
| DAVIS, MYCHAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVIS, NANETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATASCHA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATASCHA NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, NATASHA | | 9245 RIDGELINE DR | | | REYNOLDSBURG | OH | 43068-0000 | |
| DAVIS, NATASHA GENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN E | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHAN L | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHANAEL CLAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, NATHANIEL ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NAVARRO LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NEDRA | | ADDRESS ON FILE | | | | | | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | FARMINGTON HILLS | MI | 48334 | |
| DAVIS, NEIL EDWARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, NESLIE | | 60 W MEDINAH CIRCLE NO 304 | | | GLENDALE HEIGHTS | IL | 30139 | |
| DAVIS, NICHELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICHOLAS DEREK | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICK GENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICKOLAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, NICOLE SANTANA | | ADDRESS ON FILE | | | | | | |
| DAVIS, NOLA JEAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NORA M E | | 147 WASHINGTON AVE | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORMAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, NORMAN | | 1315 OAKDALE AVE | | | EL CAJON | CA | 92021 | |
| DAVIS, NYRIA KIANI | | ADDRESS ON FILE | | | | | | |
| DAVIS, OKEISHA ROYETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ONA MELISSA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ORIANA RENEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ORRAN DOW | | ADDRESS ON FILE | | | | | | |
| DAVIS, PAMELA SUE | | ADDRESS ON FILE | | | | | | |
| DAVIS, PARKER JR | | 2321 LINCOLN RD NE APT 202 | | | WASHINGTON | DC | 20002-1128 | |
| DAVIS, PASCHALL T | | ADDRESS ON FILE | | | | | | |
| DAVIS, PATRICE DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, PATRICIA | | 1201 BOULDERCREST DR SE | | | ATLANTA | GA | 30316 | |
| DAVIS, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAVIS, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVIS, PAUL D | | ADDRESS ON FILE | | | | | | |
| DAVIS, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, PHILIP | | ADDRESS ON FILE | | | | | | |
| DAVIS, PHYLLIS | | 1307 AVONMOUTH RD | | | KNOXVILLE | TN | 37914 | |
| DAVIS, QUENTON ALLAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, QUINTON E | | ADDRESS ON FILE | | | | | | |
| DAVIS, QUINTON JAMAL | | ADDRESS ON FILE | | | | | | |
| DAVIS, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAVIS, RAFAEL | | 3010 MORGAN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| DAVIS, RAHSHEED HASAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RAHSHEED HASAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RANDALL A | | ADDRESS ON FILE | | | | | | |
| DAVIS, RANDALL TERELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, RANDALL WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, RANDY | | ADDRESS ON FILE | | | | | | |
| DAVIS, RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | SAN LEANDRO | CA | 94578 | |
| DAVIS, REBECCA | | 1153 MOUNTAINVIEW RD | | | ERWIN | TN | 37650-1511 | |
| DAVIS, RECO KENYA | | ADDRESS ON FILE | | | | | | |
| DAVIS, REGINA | | 14 JACKSON DR | | | BENTONIA | MS | 39040-9088 | |
| DAVIS, REGINALD | | 5510 WAYNE AVE | | | BALTIMORE | MD | 21207 | |
| DAVIS, REMESHA SHONTA | | ADDRESS ON FILE | | | | | | |
| DAVIS, RENFORD | | ADDRESS ON FILE | | | | | | |
| DAVIS, RETA DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, RHONDA | | 275 MILLPORT RD | | | WEST MIFFLIN | PA | 15122-2546 | |
| DAVIS, RICHARD | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD J | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD J | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD L | | RR 1 | | | TIMEWELL | IL | 62375-9802 | |
| DAVIS, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBBERTA YVONNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBBIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT | | 3811 OXBRIDGE RD | | | RICHMOND | VA | 23236 | |
| DAVIS, ROBERT A | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT BRETT | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT JONATHAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBERT LEROY | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBYN N | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROBYN N | | 901 JAMERSON LN | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, ROBYN N | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| DAVIS, RODERICK LANE | | ADDRESS ON FILE | | | | | | |
| DAVIS, RODNEY DARRELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROGER | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROGER WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, RON | | 8101 HORSE SHOE COURT | | | PENNSAUKEN | NJ | 08109 | |
| DAVIS, RON L | | ADDRESS ON FILE | | | | | | |
| DAVIS, RON WALTER | | ADDRESS ON FILE | | | | | | |
| DAVIS, RONALD E | | 317 MAINTEANCE COMPANY | | | APO | AE | 09139-7502 | |
| DAVIS, RONALD JEROME | | ADDRESS ON FILE | | | | | | |
| DAVIS, RONNIE | | | | | LOUISVILLE | KY | 40228-1335 | |
| DAVIS, ROSALIE DIANE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ROSALINA | | 1514 S MAYFAIR TER | | | FLORENCE | SC | 29501 | |
| DAVIS, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, RUSSELL FLOYD | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN | | 2584 FULBOURNE DR | | | CINCINNATI | OH | 45231 | |
| DAVIS, RYAN | | 13210 WILLOW POINT DR | | | FREDERICKSBURG | VA | 22408-0000 | |
| DAVIS, RYAN | | 2430 ALSTON AVE | 206 | | NORTH CHARLESTON | SC | 29406-0000 | |
| DAVIS, RYAN | | 1994 SW 31ST AVE | | | OCALA | FL | 34474-0000 | |
| DAVIS, RYAN LELAND | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN M | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN MARCEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN RASHAD | | ADDRESS ON FILE | | | | | | |
| DAVIS, RYAN RICHLIEU | | ADDRESS ON FILE | | | | | | |
| DAVIS, SAM | | 6119 MEDFORD CT | | | CASTLE ROCK | CO | 80104 | |
| DAVIS, SAM GRAYDON | | ADDRESS ON FILE | | | | | | |
| DAVIS, SAM WARREN | | ADDRESS ON FILE | | | | | | |
| DAVIS, SAMANTHA KAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, SANDRA | | 13300 NW 16TH AVE | | | MIAMI | FL | 33167 | |
| DAVIS, SANTURA LAVON | | ADDRESS ON FILE | | | | | | |
| DAVIS, SARA | | 5517 MILLERTOWN PIKE | | | KNOXVILLE | TN | 37924-1536 | |
| DAVIS, SARAH | | 705 W CARTERS VALLEY RD | | | KINGSPORT | TN | 37665 | |
| DAVIS, SCOTT | | 13022 OLD STAGE COACH RDNO 3513 | | | LAUREL | MD | 20708 | |
| DAVIS, SCOTT DARREL | | ADDRESS ON FILE | | | | | | |
| DAVIS, SCOTT FOSTER | | ADDRESS ON FILE | | | | | | |
| DAVIS, SEAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | VALENCIA | CA | 91355 | |
| DAVIS, SEAN JARED | | ADDRESS ON FILE | | | | | | |
| DAVIS, SELINA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SETH CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAKASHA LATRICE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHANEENA CAMILLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHANEQUA JANE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHANNION | | 844 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | |
| DAVIS, SHANNION D | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAQUILLE M | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHARICE S | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAUN | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAUN THOMAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAWN | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAWN BRANDON | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAWN T | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAYLAN KLANCY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SHEYENNE NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHIRETHA LETA | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHIRLENE LYNNETTE | | ADDRESS ON FILE | | | | | | |
| DAVIS, SHUWANA | | ADDRESS ON FILE | | | | | | |
| DAVIS, SPENCER C | | ADDRESS ON FILE | | | | | | |
| DAVIS, SPENSER | | 2008 VINE ST | | | CHATTANOOGA | TN | 37404-0000 | |
| DAVIS, SPENSER LAMAR | | ADDRESS ON FILE | | | | | | |
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| DAVIS, STACI JO | | ADDRESS ON FILE | | | | | | |
| DAVIS, STACIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, STACIJO | | 2016 HICKORY HOLLOW LANE | | | ROANOKE | TX | 76262-0000 | |
| DAVIS, STACY A | | 2909 LOWE AVE | | | HIGH POINT | NC | 27260 | |
| DAVIS, STANFORD EUGENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, STARR CLICHE V | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEPHANIE | | 2317 MULBERRY RD | | | MATTHEWS | NC | 28104 | |
| DAVIS, STEPHANIE P | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEPHEN | | 285 SIPES RD | | | CLEVELAND | TN | 37311 | |
| DAVIS, STEPHEN CLARK | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEPHEN D | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEPHEN TODD | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN L | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| DAVIS, STUART | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022 | |
| DAVIS, STUART E | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | |
| DAVIS, SUZANNE | | 812 GREENVIEW AVE | | | DELTA | OH | 43515 | |
| DAVIS, TAMARA | | 1312 S MILWAUKEE ST | | | JACKSON | MI | 49203-4352 | |
| DAVIS, TAMIKA | | ADDRESS ON FILE | | | | | | |
| DAVIS, TAMMY | | 7812 WOOD STREAM DR | | | INDIANAPOLIS | IN | 46239 | |
| DAVIS, TAMMY | | 4013 SERENE CT | | | FOLEY | AL | 36535 | |
| DAVIS, TANIA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | RICHMOND | VA | 23233 | |
| DAVIS, TANYA | | 151 WALLACE BLVD | | | CLARKSVILLE | TN | 37042-3004 | |
| DAVIS, TARA FRANCESCA | | ADDRESS ON FILE | | | | | | |
| DAVIS, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TATE RYAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, TAVONNA LOVE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TELISA RENEE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | NEW YORK | NY | 10039 | |
| DAVIS, TERRANCE L | | ADDRESS ON FILE | | | | | | |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530 | |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530-0596 | |
| DAVIS, THOMAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIERRA NASHAY | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIFFANY LADONNA | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIM MELVIN | | ADDRESS ON FILE | | | | | | |
| DAVIS, TIMOTHY WARREN | | ADDRESS ON FILE | | | | | | |
| DAVIS, TINIKA | | 457 CROYDON LANE | | | WINSTON SALEM | NC | 27107 | |
| DAVIS, TODD R | | ADDRESS ON FILE | | | | | | |
| DAVIS, TONY | | 13262 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| DAVIS, TONY B | | ADDRESS ON FILE | | | | | | |
| DAVIS, TONY V | | ADDRESS ON FILE | | | | | | |
| DAVIS, TONY V | | ADDRESS ON FILE | | | | | | |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113-1379 | |
| DAVIS, TONY V | | 26310 WOODED HOLLOW LN | | | KATY | TX | 77494-5011 | |
| DAVIS, TONY V | DAVIS, TONY V | 26310 WOODED HOLLOW LN | | | KATY | TX | 77494-5011 | |
| DAVIS, TRACY | | 5106 INVICTA DR | | | LOUISVILLE | KY | 40216 | |
| DAVIS, TRACY L | | ADDRESS ON FILE | | | | | | |
| DAVIS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| DAVIS, TRAVIS E | | ADDRESS ON FILE | | | | | | |
| DAVIS, TRAVIS ELLIOTT | | ADDRESS ON FILE | | | | | | |
| DAVIS, TREG DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, TREVAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, TROY | | 631 E VERMONT DR | | | GILBERT | AZ | 85296-5953 | |
| DAVIS, TURQUOISE U | | ADDRESS ON FILE | | | | | | |
| DAVIS, TYLER BLAKE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TYONIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, TYRELL A | | ADDRESS ON FILE | | | | | | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, TYSON JAMES | | ADDRESS ON FILE | | | | | | |
| DAVIS, ULES | | 6917 N 71ST AVE APT 2026 | | | GLENDALE | AZ | 85303-3965 | |
| DAVIS, ULES CHARLES | | ADDRESS ON FILE | | | | | | |
| DAVIS, VALENCIA DENISE | | ADDRESS ON FILE | | | | | | |
| DAVIS, VALENTIN CLIFFORD | | ADDRESS ON FILE | | | | | | |
| DAVIS, VANESSA CRISTINA | | ADDRESS ON FILE | | | | | | |
| DAVIS, VAUGHN WESLEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, VERONICA | | ADDRESS ON FILE | | | | | | |
| DAVIS, VERONICA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, VICTOR | | ADDRESS ON FILE | | | | | | |
| DAVIS, VICTOR AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| DAVIS, VINCENT | | ADDRESS ON FILE | | | | | | |
| DAVIS, VIVIAN ARLENE | | ADDRESS ON FILE | | | | | | |
| DAVIS, WALTER | | 17 TRACY PLACE | | | TINTON FALLS | NJ | 07724-3173 | |
| DAVIS, WANDA MICHIELE | | ADDRESS ON FILE | | | | | | |
| DAVIS, WELDON JR | | 5737 LARCHWOOD AVE FL 2 | | | PHILADELPHIA | PA | 19143-1209 | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | PRINCE GEORGE | VA | 23875 | |
| DAVIS, WESLEY ATWELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, WESLEY COLE | | ADDRESS ON FILE | | | | | | |
| DAVIS, WESTON | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| DAVIS, WILIE J | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILK | | BOX 0133710S | | | SIOUX FALLS | SD | 57186-0001 | |
| DAVIS, WILLIAM | | 2531 COCHISE DR | | | ACWORTH | GA | 30105 | |
| DAVIS, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| DAVIS, WILLIE | | 145 PINEVIEW CIRCLE | | | SALISBURY | NC | 28146 | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | STUDIO CITY | CA | 91604 | |
| DAVIS, YOUVONKA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZACH | | 10616 NW 86TH ST | | | KANSAS CITY | MO | 64153 | |
| DAVIS, ZACHARY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZACHARY RASHAD | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZACHARY SETH | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZACKARY | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZAKIYA VERONIQUE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZANE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ZEGORY LEVON | | ADDRESS ON FILE | | | | | | |
| DAVISON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DAVISON, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| DAVISON, CORY | | 2529 SW 74TH | | | OKLAHOMA CITY | OK | 73159-0000 | |
| DAVISON, CORY SHAY | | ADDRESS ON FILE | | | | | | |
| DAVISON, JESSICA | | 3854 BEN HILL RD | | | DOUGLASVILLE | GA | 30134-4239 | |
| DAVISON, JILLIAN GRACE | | ADDRESS ON FILE | | | | | | |
| DAVISON, JOHN ROSS | | ADDRESS ON FILE | | | | | | |
| DAVISON, LARRY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DAVISON, LOWELL J | | ADDRESS ON FILE | | | | | | |
| DAVISON, MARY | | 4911 COLUMBIA AVE | | | LOUISVILLE | KY | 40258 | |
| DAVISON, MARY E | | ADDRESS ON FILE | | | | | | |
| DAVISON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DAVISON, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | |
| DAVISON, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | |
| DAVISON, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| DAVISON, RENAE MARGARET | | ADDRESS ON FILE | | | | | | |
| DAVISON, STEPHEN | | 103 SOUTH BUCHANAN ST | | | MARION | IL | 62959 | |
| DAVISON, STEPHEN T | | ADDRESS ON FILE | | | | | | |
| DAVISSON, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| DAVISSON, DOUG ELDON | | ADDRESS ON FILE | | | | | | |
| DAVISSON, RANDELL CURTIS | | ADDRESS ON FILE | | | | | | |
| DAVMAR CONTRACTING INC | | 3837 ROLLINGWOOD DR | | | CHATTANOOGA | TN | 37406 | |
| DAVOLI, MAURO ANTONIO | | ADDRESS ON FILE | | | | | | |
| DAVOLIO, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| DAVOLIO, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAVOLT, JESSE DAVID | | ADDRESS ON FILE | | | | | | |
| DAVOOD, HARUN DINUKA | | ADDRESS ON FILE | | | | | | |
| DAVOODIAN, SEVAN | | ADDRESS ON FILE | | | | | | |
| DAVOREN, JABEZ | | ADDRESS ON FILE | | | | | | |
| DAVOULT, CHRISTOPHER | | 5203 BROCK RD | | | ARDMORE | OK | 73401 | |
| DAVOULT, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| DAVTERIVE, TRICIA | | 726 SE 10TH ST | | | ANKENY | IA | 50021 | |
| DAVY, DAVID DELROY | | ADDRESS ON FILE | | | | | | |
| DAVY, JULIE L | | 7505 BRIDGE PL NE | | | BREMERTON | WA | 98311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVY, MARLENE M | | PO BOX 534 | | | BIRDSBORO | PA | 19508-0534 | |
| DAVY, NOEL | | 17247 ROSCOE BLVD UNIT E | | | NORTHRIDGE | CA | 91325 | |
| DAVY, NOEL C | | ADDRESS ON FILE | | | | | | |
| DAVY, PAUL L | | ADDRESS ON FILE | | | | | | |
| DAWALD, ALEX THOMAS | | ADDRESS ON FILE | | | | | | |
| DAWALD, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAWANU, ELVIS | | ADDRESS ON FILE | | | | | | |
| DAWES, AARON MACKENZIE | | ADDRESS ON FILE | | | | | | |
| DAWES, ADAM C | | ADDRESS ON FILE | | | | | | |
| DAWES, KEVIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| DAWES, RANDALL B | | ADDRESS ON FILE | | | | | | |
| DAWES, RANDALL B | | ADDRESS ON FILE | | | | | | |
| DAWGIERT, JAMES | | ADDRESS ON FILE | | | | | | |
| DAWIDA, JASON | | ADDRESS ON FILE | | | | | | |
| DAWKENS, NEVILLE B | | 322 E DIVISION ST | | | ARLINGTON | WA | 98223-0000 | |
| DAWKINS MAINTENANCE INC | | 717 WOODROW AVE | | | HIGH POINT | NC | 27262 | |
| DAWKINS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DAWKINS, ANDREW | | ADDRESS ON FILE | | | | | | |
| DAWKINS, BRANDON ANTONIO | | ADDRESS ON FILE | | | | | | |
| DAWKINS, CAMILLE DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAWKINS, COLIN TREVOR | | ADDRESS ON FILE | | | | | | |
| DAWKINS, DANNY HOLLAND | | ADDRESS ON FILE | | | | | | |
| DAWKINS, DAQUAYA | | ADDRESS ON FILE | | | | | | |
| DAWKINS, IVY JEAN | | ADDRESS ON FILE | | | | | | |
| DAWKINS, JOHN W | | 11105 MENZIES CT | | | CAMPBELLVILLE | ON | L0P 1B0 | CANADA |
| DAWKINS, KARMA SASHA ANN | | ADDRESS ON FILE | | | | | | |
| DAWKINS, KENDRICK RODERO | | ADDRESS ON FILE | | | | | | |
| DAWKINS, LISA G | | ADDRESS ON FILE | | | | | | |
| DAWKINS, MARANDA | | ADDRESS ON FILE | | | | | | |
| DAWKINS, NEVILLE B | | ADDRESS ON FILE | | | | | | |
| DAWKINS, PATRICK | | 5002 CHALGROVE | | | BALTIMORE | MD | 21215 | |
| DAWKINS, PORTIA KENYATA | | ADDRESS ON FILE | | | | | | |
| DAWLEY III, JOHN ERNEST | | ADDRESS ON FILE | | | | | | |
| DAWLEY, WILLIAM | | 3647 42ND CT SE | | | OLYMPIA | WA | 98501 | |
| DAWLI, GEORGE | | ADDRESS ON FILE | | | | | | |
| DAWLI, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DAWLI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DAWLING, HAROLD NYDIR | | ADDRESS ON FILE | | | | | | |
| DAWM, BROOKY | | 7805 MISTY COURT | | | GAITHERSBURG | MD | 20877-3820 | |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LN | | | WEDDINGTON | NC | 28104-7262 | |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LN | | | WEDDINTON | NC | 28104-7262 | |
| DAWN ALICE GALANIS CUST | GALANIS DAWN ALICE | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 6130 BLUEBIRD HILL LN | WEDDINGTON | NC | 28104 | |
| DAWN BOWEN | BOWEN DAWN | 5700 S GARDEN RD | | | PROVIDENCE FORGE | VA | 23140-3153 | |
| DAWN CONSTRUCTION INC | | 231 S COLONY ST | | | MERIDEN | CT | 06450 | |
| DAWN VONBECHMANN | | 36 COUNTRYSIDE LN | | | RICHMOND | VA | 23229 | |
| DAWN, DARLEY | | 1094 TOMLAND DR | | | PALO ALTO | CA | 94303-0000 | |
| DAWN, M | | 2612 FALLCREEK CIR | | | CARROLLTON | TX | 75006-2705 | |
| DAWN, PANCAK | | 18870 RD | | | COTTONWOOD | CA | 96022-0000 | |
| DAWN, PHILLIPS | | 3944 OLIVE ST B | | | SAINT LOUIS | MO | 63108-3120 | |
| DAWN, ST GERMAINE | | ADDRESS ON FILE | | | | | | |
| DAWOOD, BASIM M | | ADDRESS ON FILE | | | | | | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE APT149 | | | STERLING HEIGHTS | MI | 48310 | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE RD APT 149 | | | STERLING HEIGHTS | MI | 48310 | |
| DAWOOD, CHRISTOPHER EWAN | | ADDRESS ON FILE | | | | | | |
| DAWOODJEE, FRANK | | ADDRESS ON FILE | | | | | | |
| DAWOODJEE, FRANK | | 8561 DE SOTO AVE | | | CANOGA PARK | CA | 91304-0000 | |
| DAWSEY, ARTHUR | | ADDRESS ON FILE | | | | | | |
| DAWSON & JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| DAWSON COLIN B | | 120 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| DAWSON COMMUNITY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| DAWSON DDS PLC, MARTHA A | | PO BOX 27032 | HENRICO GEN DIST CT | | RICHMOND | VA | 23273 | |
| DAWSON, ADAM K | | ADDRESS ON FILE | | | | | | |
| DAWSON, ALLIE ANN | | ADDRESS ON FILE | | | | | | |
| DAWSON, ANDRE DANIEL | | ADDRESS ON FILE | | | | | | |
| DAWSON, ANDREW P | | ADDRESS ON FILE | | | | | | |
| DAWSON, ASHLEY JANAE | | ADDRESS ON FILE | | | | | | |
| DAWSON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DAWSON, BERNARD DESHONE | | ADDRESS ON FILE | | | | | | |
| DAWSON, BILL ALAN | | ADDRESS ON FILE | | | | | | |
| DAWSON, BRANDI NICHOLE | | ADDRESS ON FILE | | | | | | |
| DAWSON, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| DAWSON, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| DAWSON, BYRON EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON, CALEB ANDREW | | ADDRESS ON FILE | | | | | | |
| DAWSON, CARL O | | 904 B YELLOWWOOD CT SE | | | ALBUQUERQUE | NM | 87116 | |
| DAWSON, CAROLINE SUZANNE | | ADDRESS ON FILE | | | | | | |
| DAWSON, CHASI | | 2847 N SHILOH RD | 337 | | GARLAND | TX | 75044 | |
| DAWSON, CHASI AQUINA | | ADDRESS ON FILE | | | | | | |
| DAWSON, CHRIS LAURNECE | | ADDRESS ON FILE | | | | | | |
| DAWSON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| DAWSON, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| DAWSON, DALE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAWSON, DAVID | | 1028 OCEAN AVE | | | BAY SHORE | NY | 11706-0000 | |
| DAWSON, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| DAWSON, DERRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAWSON, DERWARD | | 2201 VAUGHN LAKES BLVD | | | MONTGOMERY | AL | 36117-4158 | |
| DAWSON, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| DAWSON, ELIZABETH ROSE | | ADDRESS ON FILE | | | | | | |
| DAWSON, GILBERT | | 4 ROSS CT | | | PORTSMOUTH | VA | 23701 | |
| DAWSON, GLENN EDWARD | | ADDRESS ON FILE | | | | | | |
| DAWSON, JACQUAVIOUS | | ADDRESS ON FILE | | | | | | |
| DAWSON, JAMES | | 2716 W TEMPLE ST | | | CHANDLER | AZ | 85224 | |
| DAWSON, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAWSON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAWSON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| DAWSON, JOHNNEDA SHEEREE | | ADDRESS ON FILE | | | | | | |
| DAWSON, JONATHAN LYNN | | ADDRESS ON FILE | | | | | | |
| DAWSON, KENNETH | | ADDRESS ON FILE | | | | | | |
| DAWSON, LANCE EDDIE | | ADDRESS ON FILE | | | | | | |
| DAWSON, LATAVIA LESHAWN | | ADDRESS ON FILE | | | | | | |
| DAWSON, LELAND JONATHON | | ADDRESS ON FILE | | | | | | |
| DAWSON, LEON JAMINE | | ADDRESS ON FILE | | | | | | |
| DAWSON, LISA J | | ADDRESS ON FILE | | | | | | |
| DAWSON, MATTHEW | | 2436 RIO GRANDE CIRCLE | | | NAPERVILLE | IL | 60565-0000 | |
| DAWSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DAWSON, MERRYLIN | | 508 LOUDEN CT | | | SILVER SPRING | MD | 20901-3661 | |
| DAWSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAWSON, RENEE NICOLE | | ADDRESS ON FILE | | | | | | |
| DAWSON, RYAN | | 2436 RIO GRANDE CIR | | | NAPERVILLE | IL | 60565 | |
| DAWSON, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAWSON, SEAN | | ADDRESS ON FILE | | | | | | |
| DAWSON, SHANE KIEL | | ADDRESS ON FILE | | | | | | |
| DAWSON, TANIKA | | ADDRESS ON FILE | | | | | | |
| DAWSON, TERRY AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| DAWSON, THERESA | | 2556 AISQUITH ST | | | BALTIMORE | MD | 21218-4815 | |
| DAWSON, THOMAS | | 25253 VIA LAS LOMAS | | | MURRIETA | CA | 92562 | |
| DAWSON, TYLER C | | ADDRESS ON FILE | | | | | | |
| DAWSON, URSULA SHONTAY | | ADDRESS ON FILE | | | | | | |
| DAWSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAWSON, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| DAWSON, WINSLOW L | | 240 LAKESIDE DR | | | ODENVILLE | AL | 35120 | |
| DAWSON, WINSLOW LEE | | 240 LAKESIDE DR | | | ODENVILLE | AL | 35120 | |
| DAX JR, LOUIS | | 3215 E COLUMBIA ST | | | WHITEHALL | PA | 18052 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32401 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32405 | |
| DAY & NIGHT LOCKSMITH | | PO BOX 17412 | | | RICHMOND | VA | 23226 | |
| DAY & NIGHT LOCKSMITH | | 4722 WISTAR RD | | | RICHMOND | VA | 23228 | |
| DAY & NITE TV | | 1500 S SYLVANIA AVE STE 106 | | | STURTEVANT | WI | 53177 | |
| DAY & NITE TV | | 5601 DAVIS BLVD | | | N RICHLAND HILLS | TX | 76180 | |
| DAY AFTER DAY SERVICE INC | | PO BOX 702 | | | UNION CITY | TN | 38281 | |
| DAY CARMEN | | 13902 MULBERRY DR | | | WHITTIER | CA | 90605 | |
| DAY CHEVROLET | | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146 | |
| DAY DECORATING | | PO BOX 50367 | | | JACKSONVILLE BEACH | FL | 32250-0367 | |
| DAY DECORATING | | PO BOX 121024 | | | CLERMONT | FL | 34712-1024 | |
| DAY DETECTIVES INC | | PO BOX 2255 | | | JACKSON | MS | 39225-2255 | |
| DAY III, REGINALD E M | | 6205 MONROE AVE | | | SYKESVILLE | MD | 21784 | |
| DAY INC, NORMAN E | | 116 PERIMETER RD | | | NASHUA | NH | 03063 | |
| DAY MAIDS INC | | PO BOX 1506 | | | MIDDLETOWN | CT | 06457 | |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | |
| DAY SPRING ELECTRIC | | 4918 WOODS EDGE RD | | | WILMINGTON | NC | 28409 | |
| DAY STAR/US MAIN | | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| DAY SUPPLY | | PO BOX 228 | | | SOMERVILLE | MA | 02143004 | |
| DAY SUPPLY | | 805 TURNPIKE ST 201 | | | NORTH ANDOVER | MA | 01845-6122 | |
| DAY TIMERS | | 1701 WILLOW LANE | RETURNS DEPT | | EAST TEXAS | PA | 18046 | |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 180027013 | |
| DAY TIMERS | | PO BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY TIMERS | | ONE DAY TIMER PLAZA | | | ALLENTOWN | PA | 18195-1551 | |
| DAY WIRELESS SYSTEMS | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | |
| DAY, ADAM KYLE | | ADDRESS ON FILE | | | | | | |
| DAY, ADAM W | | ADDRESS ON FILE | | | | | | |
| DAY, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| DAY, ANGELA M | | ADDRESS ON FILE | | | | | | |
| DAY, BEN J | | ADDRESS ON FILE | | | | | | |
| DAY, BRANDON J | | ADDRESS ON FILE | | | | | | |
| DAY, BRETT RICHARD | | ADDRESS ON FILE | | | | | | |
| DAY, BRIAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| DAY, BRITTNEY CIARA | | ADDRESS ON FILE | | | | | | |
| DAY, BRYAN | | ADDRESS ON FILE | | | | | | |
| DAY, CARMEN I | | ADDRESS ON FILE | | | | | | |
| DAY, CHARLENE L | | ADDRESS ON FILE | | | | | | |
| DAY, CHARLES | | ADDRESS ON FILE | | | | | | |
| DAY, CHARLES | | ADDRESS ON FILE | | | | | | |
| DAY, CHARLES EVERETT | | ADDRESS ON FILE | | | | | | |
| DAY, CHARLES T | | 2635 CENTURY PKY NE STE 150 | | | ATLANTA | GA | 30345 | |
| DAY, CHUCK | | 2140 NICOLE WAY | | | ABINGDON | MD | 21009 | |
| DAY, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAY, CYNTHIA | | PO BOX 41 | | | AMSTERDAM | OH | 43903-0041 | |
| DAY, CYNTHIA LEE | | ADDRESS ON FILE | | | | | | |
| DAY, CYNTHIA M | | 213 RIVER AVE | | | APOLLO | PA | 15613-1326 | |
| DAY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAY, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | |
| DAY, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| DAY, DARREN | | 1510 HIGHLAND DR | | | SOLANA BEACH | CA | 92075 | |
| DAY, DAVID | | & JANESE M BALOLES ESQ | 206 EAST CHESTNUT ST | | ASHEVILLE | NC | 28801 | |
| DAY, DAVID | | 206 E CHURCH ST | | | ASHEVILLE | NC | 28801 | |
| DAY, DEANDRE L | | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | |
| DAY, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAY, EMERY CHRIS | | ADDRESS ON FILE | | | | | | |
| DAY, EVA | | P O BOX 1557 | | | CLENDENIN | WV | 25045 | |
| DAY, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | |
| DAY, GWENDOLYN D | | ADDRESS ON FILE | | | | | | |
| DAY, HALEY KATHERINE | | ADDRESS ON FILE | | | | | | |
| DAY, JAMES H | | ADDRESS ON FILE | | | | | | |
| DAY, JAN M | | 2307 TWO TRAIL DR | | | SPRING | TX | 77373 | |
| DAY, JASON B | | ADDRESS ON FILE | | | | | | |
| DAY, JEFF WAYNE | | ADDRESS ON FILE | | | | | | |
| DAY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAY, JENISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| DAY, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| DAY, JOEL | | ADDRESS ON FILE | | | | | | |
| DAY, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| DAY, JOSHUA GREGORY | | ADDRESS ON FILE | | | | | | |
| DAY, KRIS H | | ADDRESS ON FILE | | | | | | |
| DAY, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAY, MARLIN E | | 56 MAYFAIR DR | | | CRAWFORDVILLE | FL | 32327-0841 | |
| DAY, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| DAY, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| DAY, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| DAY, MELINDA FAYE | | ADDRESS ON FILE | | | | | | |
| DAY, MELISSA DIANE | | ADDRESS ON FILE | | | | | | |
| DAY, MILTON SANDTA | | ADDRESS ON FILE | | | | | | |
| DAY, MRS CHARLES H | | 5500 CHEROKEE TR | | | TALLASSEE | AL | 36078 | |
| DAY, NATHAN JARAD | | ADDRESS ON FILE | | | | | | |
| DAY, NICK | | ADDRESS ON FILE | | | | | | |
| DAY, NICK | | 3901 GREENFIELD COURT | | | BOYNTON BEACH | FL | 33436-0000 | |
| DAY, PATRICK ARDEN | | ADDRESS ON FILE | | | | | | |
| DAY, PATRICK KEITH | | ADDRESS ON FILE | | | | | | |
| DAY, PAUL | | 28455 ZURITA | | | MISSION VIEJO | CA | 92692 | |
| DAY, PAULA | | ADDRESS ON FILE | | | | | | |
| DAY, QUENTIN | | 11901 WORNACL NO 215 | | | KANSAS CITY | MO | 64145 | |
| DAY, RACHEL JUSTINE | | ADDRESS ON FILE | | | | | | |
| DAY, RHIANNA LYNN | | ADDRESS ON FILE | | | | | | |
| DAY, RICHARD B | | 1814 VASSAR DR | | | RICHARDSON | TX | 75081 | |
| DAY, RICHARD H | | 1150 HARDING AVE | | | CANON CITY | CO | 81212-2227 | |
| DAY, RITA | | 2330 GRIFFITH ST | | | PHILADELPHIA | PA | 19152-3312 | |
| DAY, ROB | | ADDRESS ON FILE | | | | | | |
| DAY, ROBERT | | 3783 STUMP RD | | | DOYLESTOWN | PA | 18902-0000 | |
| DAY, ROBERT | | 2282 DEFOOR HILLS RD | | | ATLANTA | GA | 30318-0000 | |
| DAY, ROBERT F | | ADDRESS ON FILE | | | | | | |
| DAY, RONALD K | | ADDRESS ON FILE | | | | | | |
| DAY, RUSSELL E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY, RYAN C | | ADDRESS ON FILE | | | | | | |
| DAY, RYAN VINCENT | | ADDRESS ON FILE | | | | | | |
| DAY, SHAINA AURORA | | ADDRESS ON FILE | | | | | | |
| DAY, SHERANN BARRIOS | | ADDRESS ON FILE | | | | | | |
| DAY, SUSAN | | 1287 RIVER RD W | | | CROZIER | VA | 23039 | |
| DAY, TAMIKA D | | ADDRESS ON FILE | | | | | | |
| DAY, TERRI | | 4900 E 27TH AVE | | | LAKE STATION | IN | 46405 | |
| DAY, TERRI L | | ADDRESS ON FILE | | | | | | |
| DAY, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| DAY, WILLIAM ROY | | ADDRESS ON FILE | | | | | | |
| DAY, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | |
| DAYANI, FARHAN AMIN | | ADDRESS ON FILE | | | | | | |
| DAYARAM, KIRAN | | ADDRESS ON FILE | | | | | | |
| DAYARAM, RAVI STEVEN | | ADDRESS ON FILE | | | | | | |
| DAYAWANSA, BINARA B | | ADDRESS ON FILE | | | | | | |
| DAYAWANSA, BINARAB | | 200 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-0000 | |
| DAYBREAKER EXPRESS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| DAYCOM SYSTEMS INC | | 5744 PACIFIC CTR BLVD STE 311 | | | SAN DIEGO | CA | 92121 | |
| DAYE II, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| DAYE, BRYAN ROMEIL | | ADDRESS ON FILE | | | | | | |
| DAYE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAYE, KEONNA MARQUETA | | ADDRESS ON FILE | | | | | | |
| DAYE, KRYSTAL | | 702 SOUTH 32 | | | TEMPLE | TX | 76501-0000 | |
| DAYE, KRYSTAL RENIUA | | ADDRESS ON FILE | | | | | | |
| DAYE, RAYMOND | | 80 CLINTON AVE | | | BRIDGEPORT | CT | 06605-1714 | |
| DAYE, TYRELL C | | ADDRESS ON FILE | | | | | | |
| DAYEK, JAMAL | | 7 RAILROAD AVE | | | DERRY | NH | 03038 | |
| DAYKIN, MARDI M | | ADDRESS ON FILE | | | | | | |
| DAYLIGHT DONUTS | | 817 W BROADWAY | | | ARDMORE | OK | 73401 | |
| DAYLIN, RATZLAFF | | 306 HEWITT LN | | | ALEDO | TX | 76008-2643 | |
| DAYLON, E | | PO BOX 578 | | | JUSTIN | TX | 76247-0578 | |
| DAYLOR CONSULTING GROUP INC | | TEN FORBES RD | | | BRAINTREE | MA | 02184 | |
| DAYLOR, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| DAYMARUD, DIAZ | | 4158 N BERNARD ST | | | CHICAGO | IL | 60618-0000 | |
| DAYOUB, DANNY TONY | | ADDRESS ON FILE | | | | | | |
| DAYS INN | | 999 BROADWAY | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 999 BROADWAY US RT 1 | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| DAYS INN | | 101 NEW LONDON AVE | | | CRANSTON | RI | 02920 | |
| DAYS INN | | 4089 ROUTE 9 | | | FREEHOLD | NJ | 07728 | |
| DAYS INN | | 1691 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| DAYS INN | | 6708 TILTON RD | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 118 RT 206 S | | | SOMMERVILLE | NJ | 08876 | |
| DAYS INN | | PO BOX 279 | ROUTE 17M | | NEW HAMPTON | NY | 10958 | |
| DAYS INN | | 2727 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| DAYS INN | | 8040 13TH ST | | | SILVER SPRING | MD | 20910 | |
| DAYS INN | | 5801 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228 | |
| DAYS INN | | 6721 COMMERCE ST | | | SPRINGFIELD | VA | 22150 | |
| DAYS INN | | 1600 EMMETT ST | | | CHARLOTTESVILLE | VA | 22901 | |
| DAYS INN | | 1301 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| DAYS INN | | 535 ORANGE AVE | | | ROANOKE | VA | 24016 | |
| DAYS INN | | 2998 W MONTAGUE AVE | | | CHARLESTON | SC | 29418 | |
| DAYS INN | | 261 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| DAYS INN | | 831 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 10747 DUNBARTON BLVD | | | BARNWELL | SC | 29812 | |
| DAYS INN | | 1948 DAY DR | | | DULUTH | GA | 30136 | |
| DAYS INN | | 760 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| DAYS INN | | PO BOX 198066 | | | ATLANTA | GA | 30384 | |
| DAYS INN | | 6000 HARRISON RD | | | MACON | GA | 31206 | |
| DAYS INN | | 2856 JEFFERSONVILLE RD | | | MACON | GA | 31217 | |
| DAYS INN | | 3100 APPALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| DAYS INN | | 1941 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | |
| DAYS INN | | 2625 ZELDA RD | | | MONTGOMERY | AL | 36107 | |
| DAYS INN | | 4128 W BEACH BLVD | | | GULFPORT | MS | 39501 | |
| DAYS INN | | 3150 W MARKET ST | | | AKRON | OH | 44333 | |
| DAYS INN | | 3150 WEST MARKET ST | | | AKRON | OH | 44333 | |
| DAYS INN | | 1900 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | |
| DAYS INN | | 1707 W MARKET ST | | | BLOOMINGTON | IL | 61701 | |
| DAYS INN | | 2200 E AIRPORT FWY | | | IRVING | TX | 75062 | |
| DAYS INN | | 1226 DE LA TORRE | | | SALINAS | CA | 93905 | |
| DAYS INN | | 2460 FONTAINE RD | | | SAN JOSE | CA | 95121 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 970159765 | |
| DAYS INN | | PO BOX 198066 | C/O CECIL ASSOCIATES | | ATLANTA | GA | 30384-8066 | |
| DAYS INN & SUITES | | 573 SANTA ROSA BLVD | | | FORT WALTON BEACH | FL | 32548 | |
| DAYS INN AUGUSTA | | 3026 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN BATON ROUGE | | 10245 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| DAYS INN BELLEVUE | | 3241 156TH AVE S E | | | BELLEVUE | WA | 98007 | |
| DAYS INN BROWNSVILLE | | 715 FRONTAGE RD | | | BROWNSVILLE | TX | 78520 | |
| DAYS INN CHATTANOOGA | | 7725 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| DAYS INN COLORADO SPRINGS N | | 4610 RUSINA RD | | | COLORADO SPRINGS | CO | 80907 | |
| DAYS INN DOUGLASVILLE | | 5849 WESTMORELAND PLAZA | | | DOUGALSVILLE | GA | 30134 | |
| DAYS INN EMERYVILLE | | 1603 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| DAYS INN FALL RIVER | | 332 MILLIKEN BLVD | | | FALL RIVER | MA | 02721 | |
| DAYS INN FT WALTON BEACH | | 135 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| DAYS INN GLEN BURNIE | | 6600 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| DAYS INN GRAND RAPIDS | | 310 PEARL ST NW | | | GRAND RAPIDS | MI | 49504 | |
| DAYS INN HARRISONBURG | | 1131 FOREST HILL RD | | | HARRISONBURG | VA | 22801 | |
| DAYS INN KENNER | | 1300 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062 | |
| DAYS INN KNOXVILLE | | 5335 CENTRAL AVE PK | | | KNOXVILLE | TN | 37912 | |
| DAYS INN KNOXVILLE | | 5423 ASHEVILLE HWY I 40 | | | KNOXVILLE | TN | 37914 | |
| DAYS INN LACEY | | 120 COLLEGE ST SE | | | LACEY | WA | 985031232 | |
| DAYS INN LANSING | | 6501 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| DAYS INN LENEXA | | 9630 ROSEHILL RD | | | LENEXA | KS | 66215 | |
| DAYS INN LYNCHBURG | | 3320 CANDLERS MTN | | | LYNCHBURG | VA | 24502 | |
| DAYS INN NASHVILLE | | 1 INTERNATIONAL PLAZA | BRILEY PKWY & INTERNATIONAL PL | | NASHVILLE | TN | 37217 | |
| DAYS INN NASHVILLE | | BRILEY PKWY & INTERNATIONAL PL | | | NASHVILLE | TN | 37217 | |
| DAYS INN NILES | | 1300 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DAYS INN OCALA | | 3620 WEST SILVER SPRING BLVD | | | OCALA | FL | 34475 | |
| DAYS INN OF ROME | | 840 TURNER MCCALL BLVD | | | ROME | GA | 30161 | |
| DAYS INN OGDEN | | 3306 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| DAYS INN PEORIA | | 2726 W LAKE AVE | | | PEORIA | IL | 61615 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |
| DAYS INN PORT RICHEY | | 11736 US HIGHWAY 19 NORTH | | | PORT RICHEY | FL | 34668 | |
| DAYS INN RICHMOND | | 2100 DICKENS RD | | | RICHMOND | VA | 23230 | |
| DAYS INN RIVERSIDE | | 10545 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| DAYS INN SAN ANTONIO | | 3443 N I 35 EXIT 160 | | | SAN ANTONIO | TX | 78219 | |
| DAYS INN SAVANNAH | | 11750 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| DAYS INN SPARTANBURG | | I 26 & NEW CUT RD | | | SPARTANBURG | SC | 29301 | |
| DAYS INN SPARTANBURG | | 101 OUTLET RD | I 26 & NEW CUT RD | | SPARTANBURG | SC | 29303 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 984099924 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY RD | | | VIRGINIA BEACH | VA | 234623818 | |
| DAYS INN WALDORF | | 11370 DAYS COURT | | | WALDORF | MD | 20603 | |
| DAYS INN WOODBRIDGE | | 14619 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22192 | |
| DAYS INN YOUNGSTOWN | | 8392 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DAYS OF WINE & ROSES, THE | | 750 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| DAYS, BRYAN A | | ADDRESS ON FILE | | | | | | |
| DAYS, JEREMY MIAH | | ADDRESS ON FILE | | | | | | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| DAYTEK CORPORATION | | 100 DAEWOO PLACE | | | CARLSTADT | NJ | 07072 | |
| DAYTIME TRANSPORTATION INC | | PO BOX 725073 | | | ATLANTA | GA | 31139 | |
| DAYTON APPLIANCE PARTS | | 122 SEARS ST | | | DAYTON | OH | 45402 | |
| DAYTON COURTYARD NORTH | | 7087 MILLER LN | | | NORTH DAYTON | OH | 45414 | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264 | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DAILY NEWS | | PO BOX 742577 | | | CINCINNATI | OH | 45274-2577 | |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | DAYTON | OH | 45401-2805 | |
| DAYTON DAILY NEWS | | 1611 S MAIN ST | | | DAYTON | OH | 45409-2547 | |
| DAYTON DAILY NEWS | CASHIER | 1611 S MAIN ST | | | DAYTON | OH | 45409-2547 | |
| DAYTON DAILY NEWS | | PO BOX 818701 | | | DAYTON | OH | 45481-8701 | |
| DAYTON DAILY NEWS | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | CHUCK DAKER | 1611 S MAIN ST | DAYTON | OH | 45409 | |
| DAYTON DAILY NEWS | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING DAYTON DAILY NEWS | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| DAYTON HUDSON CORPORATION | | 33 SOUTH SIXTH ST | 40TH FL | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION | | 40TH FL | | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DAYTON MUNICIPAL COURT | | 301 W THIRD ST | DAYTON MONTGOMERY CO COURT | | DAYTON | OH | 45402 | |
| DAYTON NEWS | | MARISA JACKSON | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & JOURNAL NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING DAYTON DAILY NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | CHUCK DAKER | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT | | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT | DAYTON POWER & LIGHT | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT CO | | PO BOX 433 | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON POWER & LIGHT CO | | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DAYTON, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| DAYTON, CAITLIN ILENE | | ADDRESS ON FILE | | | | | | |
| DAYTON, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| DAYTON, DANNY | | 264 CAMP FRAME RD | | | HEDGESVILLE | WV | 25427-5295 | |
| DAYTON, DIANE | | 325 N  DONNERVILLE RD | | | MOUNTVILLE | PA | 17554 | |
| DAYTON, ERIK WILLIAM | | ADDRESS ON FILE | | | | | | |
| DAYTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAYTON, MYRTLE V | | 3515 31ST ST NE | | | CANTON | OH | 44705-4213 | |
| DAYTONA BEACH NEWS JOURNAL | | DANIELLE SHANAHAN | 901 6TH ST | | DAYTONA BEACH | FL | 32117 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 328911047 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2451 | CODE ADMINISTRATION DIV | | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | DAYTONA BEACH CITY OF | CODE ADMINISTRATION DIV | PO BOX 2451 | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA FIRE&SAFETY EQUIP INC | | 179 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| DAYTONA PLUMBING | | CFCO56978 | PO DRAWER 251307 | | HOLLY HILL | FL | 32125 | |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | |
| DAYTONA STEEL PRODUCTS INC | | 1615 RALEIGH AVE | | | HOLLY HILL | FL | 32117 | |
| DAYWALT, ADAM GRANT | | ADDRESS ON FILE | | | | | | |
| DAYYANI, CHRISTINA ANNE | | ADDRESS ON FILE | | | | | | |
| DAZEE, COURTNEY LEONA | | ADDRESS ON FILE | | | | | | |
| DAZEVEDO, KIRSTEN | | 5656 COUNTRY SIDE | | | TALLAHASSEE | FL | 32317 | |
| DAZIAN LLC | | 124 ENTERPRISE AVE | | | SECAUCUS | NJ | 07094 | |
| DAZZLE MULTIMEDIA | | 47211 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| DAZZO, JOSEPH | | 7961 TERRACE ROCK WAY | UNIT 202 | | LAS VEGAS | NV | 89128 | |
| DAZZO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DB & ASSOCIATES | | 2232 HOLTSPUR CT | | | TRACY | CA | 95376 | |
| DB ACQUISITIONS INC | | PO BOX 98769 | | | CHICAGO | IL | 60693 | |
| DB ACQUISITIONS INC | | T/A BUSINESS MAIL EXPRESS | | | NEWARK | NJ | 071890022 | |
| DB ACQUISITIONS INC | | PO BOX 23022 | T/A BUSINESS MAIL EXPRESS | | NEWARK | NJ | 07189-0022 | |
| DB ACQUISITONS INC | | 13748 SHORELINE COURT E | | | EARTH CITY | MI | 63045 | |
| DB ASSOCIATES | | 2800 TRACEY BLVD STE 31 | | | TRACY | CA | 95376 | |
| DB ASSOCIATES | | 2800 TRACEY BLVD STE 31 | | | TRACY | CA | 95376 | |
| DB ASSOCIATES | ACCOUNTING 510/980 5133 | 2800 TRACEY BLVD STE 31 | | | TRACY | CA | 95376 | |
| DB INVESTMENTS INC | | 4162 RUPLE RD | | | SOUTH EUCLID | WI | 44121 | |
| DB KATZ & ASSOCIATES CORP | | ONE BLUE HILL PLAZA | STE 1440 PO BOX 1645 | | PEARL RIVER | NY | 10965 | |
| DB SPEAKERWORKS | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| DBC OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD STE 204 | | | WARWICK | RI | 02886 | |
| DBF CORP | | PO BOX 2458 | | | WALDORF | MD | 20604 | |
| DBH APPLIANCE REPAIR | | 250 HENRY ST | | | DYER | IN | 46311 | |
| DBI INTERNATIONAL AV SYSTEMS | | 39 MAIN ST | | | KENORA | ON | P9N 1S8 | CANADA |
| DBK CONCEPTS INC | | 12905 SW 129 AVE | | | MIAMI | FL | 33186 | |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038 | |
| DBL DISTRIBUTING LLC | | 16648 N 94TH ST | | | SCOTTSDALE | AZ | 85260 | |
| DBL DISTRIBUTING LLC | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038-9661 | |
| DBL DISTRIBUTING LLC | STEPHEN R TARAVELLA MGR OF RECOVERY SERVICES | CREDIT DEPARTMENT | 1759 WEHRLE DR | | WILLIAMSVILLE | NY | 14221-7887 | |
| DBM ASSOCIATION | | 2938 COLUMBIA AVE STE 1102 | | | LANCASTER | PA | 17603 | |
| DBO DEVELOPMENT CO | | 10 HARRIS CT STE C2 | | | MONTEREY | CA | 93940 | |
| DBOUK, NADIA N | | ADDRESS ON FILE | | | | | | |
| DBR PUBLISHING COMPANY LLC | | PO BOX 470303 | 11375 EAST 61ST STE 102 | | TULSA | OK | 74147 | |
| DBR PUBLISHING COMPANY LLC | | 11375 EAST 61ST STE 102 | | | TULSA | OK | 741470303 | |
| DBRASS, AJIT T | | ADDRESS ON FILE | | | | | | |
| DBS & ASSOCIATES ENGINEERING | | 330 NORTH 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| DBS & ASSOCIATES ENGINEERING | | PO BOX 949 | | | CLARKSVILLE | TN | 37041-0949 | |
| DBS CABLE LLC | | 106 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS CABLE LLC | | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS DIGEST | | 140 W 29TH ST STE 363 | | | PUEBLO | CO | 81008 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 212630442 | |
| DC AUDIO & VIDEO SERVICE | | 170 WEST RD STE 4 | | | PORTSMOUTH | NH | 03801 | |
| DC AUDIO & VIDEO SERVICE | | 882 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| DC CONTRACTING | | 37820 WESTWOOD CR APT 102 | | | WESTLAND | MI | 48185 | |
| DC DEPT OF EMPLOYMENT SVCS | | 6TH & PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC DEPT OF EMPLOYMENT SVCS | | COMPENSATION BOARD | 6TH & PENNSYLVANIA AVE N W | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | PO BOX 96664 | | | WASHINGTON | DC | 20090-6664 | |
| DC DESIGNERS TUX SHOPS | | 2388 E 116TH ST | | | CARMEL | IN | 46032 | |
| DC ELECTRIC OF BENTON INC | | 1262 DYKE RD | | | BENTON | KY | 42025 | |
| DC ELECTRONICS | | 29 BARNES RD | | | SYLVA | NC | 28779 | |
| DC FEMIA AUTO COLLISION INC | | 17 HAZEL ST | | | HICKSVILLE | NY | 11801 | |
| DC FUNDING INTERNATIONAL INC | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| DC HOME SERVICES | | 2297 EDMUND DR | | | AKRON | OH | 44312 | |
| DC JANITORIAL SERVICES INC | | 5689 S QUATAR CT | | | AURORA | CO | 80015 | |
| DC POWER PRODUCTS INC | | 5533 COLLINS BLVD | | | AUSTELL | GA | 30106 | |
| DC POWER PRODUCTS INC | | PO BOX 69 | | | AUSTELL | GA | 30168-0069 | |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | |
| DC POWER SYSTEMS INC | | PO BOX 165504 | | | LITTLE ROCK | AR | 72216 | |
| DC TAYLOR CO | | 312 TWENTY NINTH ST NE | PO BOX 97 | | CEDAR RAPIDS | IA | 52406 | |
| DC TAYLOR CO | | PO BOX 8323 | | | DES MOINES | IA | 50301-8323 | |
| DCA CIVIL ENGINEERING | | 17625 CRENSHAW BLVD STE 300 | | | TORRANCE | CA | 90504 | |
| DCA PRODUCTIONS | | 616 24TH ST S | | | ARLINGTON | VA | 22202 | |
| DCBS FISCAL SERVICES | | PO BOX 14610 | | | SALEM | OR | 97309 | |
| DCF CONCRETE CONSTRUCTION | | 46750 FREMONT BLVD 207 | | | FREMONT | CA | 94538 | |
| DCI | | 204 ANDOVER ST | | | ANDOVER | MA | 01810 | |
| DCM COMMUNICATIONS | | 6760 ALEXANDER BELL DR STE 120 | | | COLUMBIA | MD | 21046 | |
| DCM CORPORATION | | 670 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| DCM CORPORATION | | BIN 257 | MITEK CORP | | MILWAUKEE | WI | 53288257 | |
| DCNE | | PO BOX 397 | | | MALDEN | MA | 02148 | |
| DCRUZ, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| DCS | | DEPT 6800 | PO BOX 1825 | | DAYTON | OH | 45401 | |
| DCS | | PO BOX 1825 | | | DAYTON | OH | 45401 | |
| DCS SATELLITE & SECURITY | | 41973 50TH ST W | | | QUARTZ HILL | CA | 93536 | |
| DD&J ENTERPRISE INC | | 624 D EAST CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| DDESIMONE, THOMAS | | 107 MONTGOMERY AVE | | | MASTIC | NY | 11950-2609 | |
| DDI CUSTOMER SERVICE INC | | DEPT 1817 | | | PITTSBURGH | PA | 152781817 | |
| DDI CUSTOMER SERVICE INC | | PO BOX 400132 | | | PITTSBURGH | PA | 15268-0132 | |
| DDI SALES CORP | | PO BOX 45732 | | | SAN FRANCISCO | CA | 94145-0732 | |
| DDR  SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR ARROWHEAD CROSSING LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR ARROWHEAD CROSSING LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR ARROWHEAD CROSSING LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | | PO BOX 92209 | | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED  REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR CROSSROADS CENTER LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR CROSSROADS CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | PO BOX 951309 | | | CLEVELAND | OH | 44193 | |
| DDR FAMILY CENTERS LP | | DEPT 511000511002 | PO BOX 951125 | | CLEVELAND | OH | 441931125 | |
| DDR FAMILY CENTERS LP | | DEPT 503000503028 | PO BOX 951125 | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 73289 | | | CLEVELAND | OH | 44193 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 534461 | DEPT 101880 21250 30877 | | ATLANTA | GA | 30353-4461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HIGHLAND GROVE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRY & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HILLTOP PLAZA LLC | | DEPT 101879 20779 1717 | PO BOX 73289 | | CLEVELAND | OH | 44193 | |
| DDR HILLTOP PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HILLTOP PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HOMESTEAD LLC | DEVELOPERS DIVERSIFIED CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR KILDEER INC | | 3300 ENTERPRISE PKY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT ASHEVILLE RIVER HILLS | DEVELOPERS DIVERSIFIED CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MDT GRANDVILLE MARKETPLACE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | MONACA | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ASSET MANAGEMENT | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | CHEEKTOWAGA | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | CLEVELAND | OH | 44193 | |
| DDR MDT WOODFIELD VILLAGE LLC | ATTN JAMES S CARR ESQ & ROBERT LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT WOODFIELD VILLAGE LLC | ATTN JAMES S CARR ESQ | ROBERT LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | |
| DDR MIAMI AVENUE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MIAMI AVENUE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MIAMI AVENUE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR NORTE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATT EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN A EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPEHERE CR | C/O INLAND MID ATLANTIC MGMT CORP 35 | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | |
| DDR SAU WENDOVER PHASE II LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SAU WENDOVER PHASE II LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CARY LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CORTEZ LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CORTEZ LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST DOTHAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HOME LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST LOISDALE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST LOISDALE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | ATTM JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST OLYMPIA DST | ATTM JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST OLYMPIA DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST ROME LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELL VILLE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST SNELL VILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 606 | | CHICAGO | IL | 00674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60074 | |
| DDR SOUTHEAST UNION LLC | | 1775 PAYSPHERE CR | UNIT 10 1 1 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 306 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST UNION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST VERO BEACH LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST VERO BEACH LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | DDR SOUTHEAST SNELLVILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR UNION CONSUMER SQUARE LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR UNION CONSUMER SQUARE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR UNION CONSUMER SQUARE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR UNION CONSUMER SQUARE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRA COMMUNITY CENTERS FIVE LP | | DEPT 743000743019 | PO BOX 931477 | | CLEVELAND | OH | 44193 | |
| DDRA KILDEER LLC | | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| DDRA KILDEER LLC | | PO BOX 73254 | | | CLEVELAND | OH | 44193 | |
| DDRC PDK HAGERSTOWN LLC | | 1430 SPRINGHILL RD STE 250 | | | MCLEAN | VA | 22102 | |
| DDRC PDK HAGERSTOWN LLC | | PO BOX 228042 C/O DDR CORP | 3300 ENTERPRISE PKY | | BEACHWOOD | OH | 44122 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| DDRM HILLTOP PLAZA LP | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRM HILLTOP PLAZA LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30353-4461 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRM SKYVIEW PLAZA LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRM SKYVIEW PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC CC PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC CC PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION 1 LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC COLUMBIANA STATION I LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION I LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC COLUMBIANA STATION LLC | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | 30388 21299 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC MCFARLAND PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC NEWNAN PAVILION LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC T & C LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC T & C LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| DDRTC T & C LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC T & C LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDS APPLIANCE SERVICE | | PO BOX 1235 | | | CLIFTON | AZ | 85533 | |
| DDS CAREER SEARCH INC | | 755 BOARDMAN CANFIELD RD | UNIT F6 STE 11 | | BOARDMAN | OH | 44512 | |
| DDS CAREER SEARCH INC | | UNIT F6 STE 11 | | | BOARDMAN | OH | 44512 | |
| DDS ELECTRONICS | | FRED M BROWN | RT 4 BOX 273F | | HEATHSVILLE | VA | 22473 | |
| DDS ELECTRONICS | | RT 4 BOX 273F | | | HEATHSVILLE | VA | 22473 | |
| DE ABREW, KALUHATH KENNETH | | ADDRESS ON FILE | | | | | | |
| DE AGOSTINO, THIAGO | | ADDRESS ON FILE | | | | | | |
| DE AMICIS, BRUNO | | ADDRESS ON FILE | | | | | | |
| DE ANDA, FEDERICO VALENZUELA | | ADDRESS ON FILE | | | | | | |
| DE ARMAS, LILIANA | | ADDRESS ON FILE | | | | | | |
| DE ARMAS, SHANE | | ADDRESS ON FILE | | | | | | |
| DE ASIS, RAPHAEL DECENA | | ADDRESS ON FILE | | | | | | |
| DE AVILA, DAVID | | 8019 JERSEY | | | EL PASO | TX | 79915 | |
| DE AVILA, EPIFANIO | | ADDRESS ON FILE | | | | | | |
| DE AZA, OSCAR E | | ADDRESS ON FILE | | | | | | |
| DE BIASI, NAJARA V | | ADDRESS ON FILE | | | | | | |
| DE BLONK, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| DE BOER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DE BONOS CATERING | | 2200 SANTA BARBARA BLVD | | | CAPE CORAL | IL | 33991 | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| DE CAMPOS, JASON T | | ADDRESS ON FILE | | | | | | |
| DE CASTR, PEDRO BRAGA | | ADDRESS ON FILE | | | | | | |
| DE CHAVEZ, SUSAN | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| DE CHAVEZ, SUSAN | | WC HUMAN RESOURCES PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| DE CLARO, DARWIN ATERRADO | | ADDRESS ON FILE | | | | | | |
| DE COSTA, DANIEL AVERY | | ADDRESS ON FILE | | | | | | |
| DE COURCY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DE FAUW, KEITH | | ADDRESS ON FILE | | | | | | |
| DE FELIZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| DE FEO, OFFICER CHARLES | | PO BOX 1511 | PASSAIC COUNTY | | CLIFTON | NJ | 07015 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | |
| DE FILIPPO, LARISA LACEY | | ADDRESS ON FILE | | | | | | |
| DE FIORE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DE FOREST, TABITHA NICOLE | | ADDRESS ON FILE | | | | | | |
| DE FRANCO, MATTHEW DIMITRIUS | | ADDRESS ON FILE | | | | | | |
| DE FREITAS, JAHEIL JAH BARRI | | ADDRESS ON FILE | | | | | | |
| DE FREITAS, LA TOYA | | ADDRESS ON FILE | | | | | | |
| DE FRIETAS, MARQUIS DELFIN | | ADDRESS ON FILE | | | | | | |
| DE FURIO, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DE GENNARO, JOSEPH | | 200 OAKHILL AVE | | | ENDICOTT | NY | 13760 | |
| DE GIOSA, JOHN | | 213 CENTER POINT LN | | | LANSDALE | PA | 19446-5935 | |
| DE GIOVANNI, MICHAEL JAMIE | | ADDRESS ON FILE | | | | | | |
| DE GRACIA, ALAN ALFONSO | | ADDRESS ON FILE | | | | | | |
| DE GRACIA, RICARDO | | ADDRESS ON FILE | | | | | | |
| DE GRAW, TOMMY DONALD | | ADDRESS ON FILE | | | | | | |
| DE GROFT, JASON A | | ADDRESS ON FILE | | | | | | |
| DE GROODS | | 1014 S FRONT ST | | | MANKATO | MN | 56001 | |
| DE GROOT, MERIDITH GERMAINE | | ADDRESS ON FILE | | | | | | |
| DE GUERRE, EUGENE MC KEL | | ADDRESS ON FILE | | | | | | |
| DE GUIA, JAMES | | ADDRESS ON FILE | | | | | | |
| DE GUZMAN, DANIEL F | | ADDRESS ON FILE | | | | | | |
| DE GUZMAN, DOMINIC M | | ADDRESS ON FILE | | | | | | |
| DE GUZMAN, JOHN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE GUZMAN, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| DE HARO, BRYANNE NICOLE | | ADDRESS ON FILE | | | | | | |
| DE HORTA, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| DE HOYOS, BETTY | | ADDRESS ON FILE | | | | | | |
| DE HOYOS, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| DE HOYOS, JOCELYN | | ADDRESS ON FILE | | | | | | |
| DE HOYOS, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| DE JAN, SIERRA VERNICE | | ADDRESS ON FILE | | | | | | |
| DE JARLAIS, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| DE JARNETTE, ERIN CELESTE | | ADDRESS ON FILE | | | | | | |
| DE JESUS, ALEX LEE | | ADDRESS ON FILE | | | | | | |
| DE JESUS, ALEXCIO | | ADDRESS ON FILE | | | | | | |
| DE JESUS, ANDREW NED | | ADDRESS ON FILE | | | | | | |
| DE JESUS, ANDREW NED | ANDREW N DE JESUS | 142 GARRETSON AVE | | | RODEO | CA | 94572 | |
| DE JESUS, CARISBEL | | ADDRESS ON FILE | | | | | | |
| DE JESUS, CARLOS | | ADDRESS ON FILE | | | | | | |
| DE JESUS, DANNY | | ADDRESS ON FILE | | | | | | |
| DE JESUS, EZEQUIEL | | ADDRESS ON FILE | | | | | | |
| DE JESUS, GILBERT | | ADDRESS ON FILE | | | | | | |
| DE JESUS, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DE JESUS, JUAN | | ADDRESS ON FILE | | | | | | |
| DE JESUS, JULIO ANGEL | | ADDRESS ON FILE | | | | | | |
| DE JESUS, JUSTINO LUIS | | ADDRESS ON FILE | | | | | | |
| DE JESUS, LUIS GABRIEL | | ADDRESS ON FILE | | | | | | |
| DE JESUS, MARIO EMILIO | | ADDRESS ON FILE | | | | | | |
| DE JESUS, MARK PHILIP | | ADDRESS ON FILE | | | | | | |
| DE JESUS, NAYIB ABIER | | ADDRESS ON FILE | | | | | | |
| DE JESUS, VICTOR | | ADDRESS ON FILE | | | | | | |
| DE JESUS, WILSON RAFAEL | | ADDRESS ON FILE | | | | | | |
| DE JESUS, XAVIER | | ADDRESS ON FILE | | | | | | |
| DE JOHN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| DE JONGH, HARRY C | | ADDRESS ON FILE | | | | | | |
| DE KNIGHT, DEAN | | ADDRESS ON FILE | | | | | | |
| DE KORTE, NILS | | ADDRESS ON FILE | | | | | | |
| DE LA CERDA, ERIC ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DE LA CERDA, GABRIEL | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| DE LA CERDA, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| DE LA CERDA, ISRAEL | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ALERUIS | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, BONNY COLLEEN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, BRANDON | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, CARMEN EMILIA | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, CHRISTINE | | 760 W 25TH ST | | | MERCED | CA | 95340 | |
| DE LA CRUZ, ELVIA | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, EMILI CAMILLIE | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ERNESTO | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, EVELIO | | 1318 E TRENTON AVE | | | ORANGE | CA | 92867 | |
| DE LA CRUZ, EVELIO Z | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, FELIX RAFAEL | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, FELIX V | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, GUILLERMO E | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JAUN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JOHN CARLOS | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JOHN GLENN LIWAG | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JORGE | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, JOSE B | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, MARCI L | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, MARCUS RAIN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, OMAR | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, OSIEL | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, RAUL | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, RUDDY JONATHAN | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, SANDRA | | ADDRESS ON FILE | | | | | | |
| DE LA CUESTA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| DE LA FEUILLIEZ, KIMO | | ADDRESS ON FILE | | | | | | |
| DE LA FUENTE JR , RODOLFO | | ADDRESS ON FILE | | | | | | |
| DE LA FUENTE, DARREL GENE | | ADDRESS ON FILE | | | | | | |
| DE LA GUERA, KEN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA GUERRA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DE LA GUERRA, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| DE LA ISLA, ADAN | | ADDRESS ON FILE | | | | | | |
| DE LA MORA, CAROLINA | | ADDRESS ON FILE | | | | | | |
| DE LA MORA, WENCESLAO TREVINO | | ADDRESS ON FILE | | | | | | |
| DE LA O, GEORGE RAYMOND | | ADDRESS ON FILE | | | | | | |
| DE LA O, TOMMY STEVEN | | ADDRESS ON FILE | | | | | | |
| DE LA PAZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DE LA PAZ, LUIS | | ADDRESS ON FILE | | | | | | |
| DE LA RIVA, DOMONIC FELIX | | ADDRESS ON FILE | | | | | | |
| DE LA ROCHA, NICOLE PEARL | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, AUGUSTO | | 125 SCHROEDERS AVE | | | BROOKLYN | NY | 11239-2218 | |
| DE LA ROSA, EMMANUEL MARCOS | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, FLORSABEL | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, HARRY W | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, HECTOR | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JAIME BERNAL | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JESUS JAVIER | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JOCELYN | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JOHN P | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, LORENA | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, MARTIN | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, ANGEL RAFAEL | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, DAMIEN MARIO | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, DAVID MOISES | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, GERARDO | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, GERARDO | | 1395 POWAY RD | | | POWAY | CA | 92064 | |
| DE LA TORRE, HOLLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, JOHN MANNY | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, JOHN MANNY | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, SERGIO | | 780 PARADISE BLVD | | | HAYWARD | CA | 94541 | |
| DE LA VEGA, ANALIA MARINA | | ADDRESS ON FILE | | | | | | |
| DE LA VEGA, ERIC BRANDON | | ADDRESS ON FILE | | | | | | |
| DE LA VEGA, JESUS ERNESTO | | ADDRESS ON FILE | | | | | | |
| DE LA VEGA, JUDITH D | | ADDRESS ON FILE | | | | | | |
| DE LACRUZ, WILMER MANUEL | | ADDRESS ON FILE | | | | | | |
| DE LANEY, ELIZABETH & MATTHEW | | 7 WEDGEWOOD LN | | | MORRISTOWN | NJ | 07960 | |
| DE LANEY, MATTHEW J | | 7 WEDGEWOOD LN | | | MORRISTOWN | NJ | 07960 | |
| DE LARA, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| DE LAS HERAS, FRED RICARDO | | ADDRESS ON FILE | | | | | | |
| DE LAURA, SUSAN | | 925 WHITEHALL AVE | | | SAN JOSE | CA | 95128 | |
| DE LEEUW, CARLY | | ADDRESS ON FILE | | | | | | |
| DE LEON II, DANIEL J | | ADDRESS ON FILE | | | | | | |
| DE LEON III, MANUEL | | ADDRESS ON FILE | | | | | | |
| DE LEON MUNOZ, LESTHER OMAR | | ADDRESS ON FILE | | | | | | |
| DE LEON, ANTHONY HUMBERTO | | ADDRESS ON FILE | | | | | | |
| DE LEON, BENNY | | ADDRESS ON FILE | | | | | | |
| DE LEON, BRANDY | | ADDRESS ON FILE | | | | | | |
| DE LEON, CANDIDA | | ADDRESS ON FILE | | | | | | |
| DE LEON, CELVIN JOSUE | | ADDRESS ON FILE | | | | | | |
| DE LEON, CLEMENTINA | | ADDRESS ON FILE | | | | | | |
| DE LEON, DARLENE | | ADDRESS ON FILE | | | | | | |
| DE LEON, DAYAN | | ADDRESS ON FILE | | | | | | |
| DE LEON, EDGAR ALEXIS | | ADDRESS ON FILE | | | | | | |
| DE LEON, ERIC | | ADDRESS ON FILE | | | | | | |
| DE LEON, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| DE LEON, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DE LEON, JASON ARNOLD | | ADDRESS ON FILE | | | | | | |
| DE LEON, JEANETTE | | ADDRESS ON FILE | | | | | | |
| DE LEON, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| DE LEON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| DE LEON, JESUS JAVIER | | ADDRESS ON FILE | | | | | | |
| DE LEON, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| DE LEON, JOSE MANALANG | | ADDRESS ON FILE | | | | | | |
| DE LEON, LEONEL | | ADDRESS ON FILE | | | | | | |
| DE LEON, LILA | | ADDRESS ON FILE | | | | | | |
| DE LEON, MARLENE | | ADDRESS ON FILE | | | | | | |
| DE LEON, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| DE LEON, NOEL RICHIE | | ADDRESS ON FILE | | | | | | |
| DE LEON, RAUL | | 8828 CROSS COUNTRY PLACE | | | GAITHERSBURG | MD | 20879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON, ROBERT | | ADDRESS ON FILE | | | | | | |
| DE LEON, ROBERTO | | 8308 BRIDGETOWN DR | | | AUSTIN | TX | 78753 | |
| DE LEON, ROSALIA MARIE | | ADDRESS ON FILE | | | | | | |
| DE LEON, RUDOLFO | | ADDRESS ON FILE | | | | | | |
| DE LEON, RUEL REYES | | ADDRESS ON FILE | | | | | | |
| DE LEON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DE LEON, TERRI MARIE | | ADDRESS ON FILE | | | | | | |
| DE LEON, VICTOR | | 4382 CALYPSO TERRACE | | | FREMONT | CA | 94555 | |
| DE LEON, VICTOR EDGAR | | ADDRESS ON FILE | | | | | | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DE LEON, YOLANDA | MAUZEEN G TELLEZ ESQ | 2544 W 7TH ST | | | LOS ANGELES | CA | 90057 | |
| DE LEON, YVONNE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| DE LESLINE, TROY | | ADDRESS ON FILE | | | | | | |
| DE LIMA, SHANE | | 3216 CYPRESS LAKE DR | | | CORDOVA | TN | 38018-0000 | |
| DE LIMA, STEPHANIE CINTRA | | ADDRESS ON FILE | | | | | | |
| DE LIRA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| DE LOA, ANDRES | | ADDRESS ON FILE | | | | | | |
| DE LOPEZ, SONIA S | | 732 1 2 N 9TH ST | | | ALLENTOWN | PA | 18102 | |
| DE LORENZO, FRANK SALVATORE | | ADDRESS ON FILE | | | | | | |
| DE LORETO, GEORGE | | 1184 EDGELL RD | | | FRAMINGHAM | MA | 01701 | |
| DE LORTA, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DE LOS COBOS, EMILY | | ADDRESS ON FILE | | | | | | |
| DE LOS REYES, ORLANDO J | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS JR , JUAN FRANSISCO | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS JR, VICTOR | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, ABBY | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, ANA CECILIA | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, ANDRES | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, GOER VIRGILIO | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, RICHARD | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, RICHARD | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS, ROBERT | | ADDRESS ON FILE | | | | | | |
| DE LUCA, JOE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DE LUNA, ELYSEE MARIA | | ADDRESS ON FILE | | | | | | |
| DE LUNA, LUCIA | | ADDRESS ON FILE | | | | | | |
| DE MARCO, NICOLE | | ADDRESS ON FILE | | | | | | |
| DE MAREE, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| DE MARR, DALLAS | | 2445 OLD WASHINGTON RD 203 | | | WALDORF | MD | 20601 | |
| DE MARS, LAUREN DANIELLE | | ADDRESS ON FILE | | | | | | |
| DE MARTINI, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DE MARTINIS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DE MAURO, JOSEPH DOMINICK | | ADDRESS ON FILE | | | | | | |
| DE MEL, DIMITRI MICHAEL | | ADDRESS ON FILE | | | | | | |
| DE MIRANDA, ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| DE MONROE, JULIE MERCEDES | | ADDRESS ON FILE | | | | | | |
| DE MOOSE, RUSSELL | | ADDRESS ON FILE | | | | | | |
| DE MOYA, TOM | | ADDRESS ON FILE | | | | | | |
| DE MURO, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| DE OLIVEIRA JR, FERNANDO | | ADDRESS ON FILE | | | | | | |
| DE OLIVEIRA, MATTHEW LOPES | | ADDRESS ON FILE | | | | | | |
| DE OLIVEIRA, VITOR HUGO | | ADDRESS ON FILE | | | | | | |
| DE OLIVEIRA, LIA | | 164 BONNEY ST | | | NEW BEDFORD | MA | 02740-3228 | |
| DE PERALTA, ROD | | ADDRESS ON FILE | | | | | | |
| DE PERCZEL, JOHN FORREST | | ADDRESS ON FILE | | | | | | |
| DE POND, MOLLY | | 106 RUSSELL ST | | | LANSING | MI | 48906 | |
| DE PREZ, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| DE PRINS, CHRISTIAN P | | ADDRESS ON FILE | | | | | | |
| DE REGULES, KARL LUTZ | | ADDRESS ON FILE | | | | | | |
| DE RITO PARTNERS DEVELOPMENT INC | ATTN BARBARA KUNZE | 3200 E CAMELBACK RD STE 175 | | | PHOENIX | AZ | 85018 | |
| DE RITO PAVILIONS 140 LLC | ADAM B NACH ESQ | LANE & NACH PC | 2025 N 3RD ST STE 157 | | PHOENIX | AZ | 85004 | |
| DE RITO PAVILIONS 140 LLC | DE RITO PARTNERS DEVELOPMENT INC | ATTN BARBARA KUNZE | 3200 E CAMELBACK RD STE 175 | | PHOENIX | AZ | 85018 | |
| DE ROSA, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| DE ROSE, CHARLENE | | ADDRESS ON FILE | | | | | | |
| DE ROZARIO, RYAN | | ADDRESS ON FILE | | | | | | |
| DE RUYTER, PETER JOHN | | ADDRESS ON FILE | | | | | | |
| DE SA, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| DE SANTIAGO, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| DE SHIELDS, KIYON A | | ADDRESS ON FILE | | | | | | |
| DE SHON, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| DE SHONG, SAM A | | ADDRESS ON FILE | | | | | | |
| DE SILVA, ASITHA | | 2527 GROVEVIEW DR | | | RICHMOND | CA | 94806 | |
| DE SILVA, ASITHA M | | ADDRESS ON FILE | | | | | | |
| DE SILVA, JASON MANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE SILVA, RANDIKA SULAKSHAN | | ADDRESS ON FILE | | | | | | |
| DE SOTO COUNTY CIRCUIT COURT | | 2535 HWY 51 S | COURTHOUSE | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY CIRCUIT COURT | | COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY TAX COLLECTOR | | DE SOTO COUNTY TAX COLLECTOR | 365 LOSHER ST | STE 110 | HERNANDO | MS | | |
| DE SOTO PARISH | | PO BOX 1206 | 11TH DISTRICT COURT | | MANSFIELD | LA | 71052 | |
| DE SOUSA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DE SOUSA, OSCAR ENRIQUE | | ADDRESS ON FILE | | | | | | |
| DE SOUZA, ERIK BELLI | | ADDRESS ON FILE | | | | | | |
| DE SOUZA, SABRINA | | 148 CHELSEA ST APT 12 | | | EVERETT | MA | 02149 | |
| DE TECH UTILITY SERVICES | | 12691 CLARK RD | | | NEW KENT | VA | 23124 | |
| DE TECH UTILITY SERVICES | | PO BOX 188 | 12691 CLARK RD | | NEW KENT | VA | 23124 | |
| DE TOMA, CRAIG R | | ADDRESS ON FILE | | | | | | |
| DE URIOSTE, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DE VALCOURT, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | |
| DE VASTEY, GEORGES EDOUARD | | ADDRESS ON FILE | | | | | | |
| DE VEGA, JENNY LYNN | | ADDRESS ON FILE | | | | | | |
| DE VENECIA, JANELE JACOBO | | ADDRESS ON FILE | | | | | | |
| DE VERA, ALYSSA | | ADDRESS ON FILE | | | | | | |
| DE VERA, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DE VOS, AARON CARLYLE | | ADDRESS ON FILE | | | | | | |
| DE VRIEND, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| DE VRIES, ASHLEY SUE | | ADDRESS ON FILE | | | | | | |
| DE WAAL APPRAISAL NETWORK INC | | 2777 TIMBER LN | | | GREEN BAY | WI | 54313-5869 | |
| DE WAN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DE WELLES, JENNIE MARIE | | ADDRESS ON FILE | | | | | | |
| DE WET, ELIZABETH LYNN | | ADDRESS ON FILE | | | | | | |
| DE WOOD, RICHARD | | 668 MAGNOLIA DR | | | SAN MATEO | CA | 94402 | |
| DE YOUNG, JONATHAN GLENN | | 8949 RIVER RIDGE RD | | | MIDDLEVILLE | MI | 49333 | |
| DE ZARA, GODOFRED | | 1831 NW 25 AVE | | | POMPANO BEACH | FL | 33062-0000 | |
| DE ZAYAS, HECTOR | | ADDRESS ON FILE | | | | | | |
| DE, LEON | | 329 S HARBOR BLVD | | | SANTA ANA | CA | 92704-0000 | |
| DE, LO | | 300 E 176 ANTONY | | | BRONX | NY | 10457-0000 | |
| DE, S A | | AVE CONSTITUCION NO 17 ALTOS | | | BROWNSVILLE | TX | 78526-0000 | |
| DEA, TANNER | | ADDRESS ON FILE | | | | | | |
| DEABLER, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| DEACON, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| DEACONESS | | PO BOX 21776 | | | ST LOUIS | MO | 63109 | |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 631600614 | |
| DEACONESS HOSPITAL CENTRAL | | PO BOX 958290 | | | ST LOUIS | MO | 63195 | |
| DEADY, BRETT | | ADDRESS ON FILE | | | | | | |
| DEADY, SHEILA MARIE | | ADDRESS ON FILE | | | | | | |
| DEAGLE, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DEAGO, BRITNI NOEL | | ADDRESS ON FILE | | | | | | |
| DEAGUERO, SAMANTHA ROSE | | ADDRESS ON FILE | | | | | | |
| DEAK III, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEAK, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEAK, PATRICIA | | ROUTE BOX 134 | | | ELLENBORO | WV | 26346 | |
| DEAKIN, ALAN | | 2815 BARNARD CASTLE LANE | | | MATTHEWS | NC | 28104 | |
| DEAKIN, ALAN M | | ADDRESS ON FILE | | | | | | |
| DEAKIN, CHAD T | | 814 WILILAMS DR | | | EUREKA | MO | 63025 | |
| DEAKINS, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| DEAKINS, TYLER | | ADDRESS ON FILE | | | | | | |
| DEAL FIGUEROA, LOGAN B | | ADDRESS ON FILE | | | | | | |
| DEAL II, GREGORY DWIGHT | | ADDRESS ON FILE | | | | | | |
| DEAL JR, FOREST | | 514 LEE DR | | | BALTIMORE | MD | 21228 | |
| DEAL PRINTING CO INC | | PO BOX 16923 | | | GREENSBORO | NC | 27406 | |
| DEAL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEAL, CALVIN MALONE | | ADDRESS ON FILE | | | | | | |
| DEAL, DEOSHEA L | | ADDRESS ON FILE | | | | | | |
| DEAL, DUSTIN | | 3880 FINK ST | | | MUSKEGON | MI | 49444-3921 | |
| DEAL, DUSTIN R | | ADDRESS ON FILE | | | | | | |
| DEAL, JASON | | 601 HARNEY HEIGHTS RD | | | GENEVA | FL | 32732-9604 | |
| DEAL, JULIAN G | | ADDRESS ON FILE | | | | | | |
| DEAL, KNOBLACH | | 5119 STONEHURST RD | | | DADE CITY | FL | 33523-0000 | |
| DEAL, MATTHEW HUNTER | | ADDRESS ON FILE | | | | | | |
| DEAL, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| DEAL, PAUL N | | ADDRESS ON FILE | | | | | | |
| DEAL, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEALBA, HUMBERTO | | 6424 LINDELL AVE | | | PICO RIVERA | CA | 90660 | |
| DEALBA, SILVIA | | 9836 CAMARENE AVE | | | MONTCLAIR | CA | 91763 | |
| DEALER ELECTRONICS | | 64 S MESA DR | | | MESA | AZ | 85210 | |
| DEALER ELECTRONICS | | 64 SOUTH MESA DR | | | MESA | AZ | 85210 | |
| DEALERS CHOICE | | 2405 MANLYN RD | | | RICHMOND | VA | 23229 | |
| DEALERSCOPE GOLDBOOK | | 401 NORTH BROAD ST | | | PHILADELPHIA | PA | 19108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEALEY GROUP, THE | | 5944 LUTHER LN STE 800 | ATTN PERCENTAGE ADV REQ DIV | | DALLAS | TX | 75225 | |
| DEALHUNTING COM | | PO BOX 1523 | | | OWASSO | OK | 74055 | |
| DEALLIE, STACSON GREG | | ADDRESS ON FILE | | | | | | |
| DEALMAGRO, MICHAEL | | 17 SKIDMORE TRAIL | | | HOPATCONG | NJ | 07843-0000 | |
| DEALMAGRO, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| DEALMAKERS, THE | | PO BOX 2630 | | | MERCERVILLE | NJ | 08690 | |
| DEALNEWS COM INC | | 6767 OLD MADISON PIKE | STE 200 | | HUNTSVILLE | AL | 35806 | |
| DEALRUSH | | 11610 LEAMINGTON AVE | | | ALSIP | IL | 60803 | |
| DEALSEA | | 256 WASHINGTON ST 407 | | | MIDDLETOWN | CT | 06457 | |
| DEALTREE, INC | | C O GARRY HEATH COO | 16901 JAMBOREE RD | | IRVINE | CA | 92606-5119 | |
| DEAMARA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEAN & ASSOCIATES, RON | | 8322 W 121ST ST | | | SHAWNEE MISSION | KS | 66213 | |
| DEAN & CO, ROBERT W | | 106 E BAYWOOD LN | | | GREENVILLE | NC | 27834 | |
| DEAN A CLARK | CLARK DEAN A | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726-3227 | |
| DEAN BROWN | | | | | | | | |
| DEAN CO INC, CP | | 3001 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| DEAN CO INC, CP | | PO BOX 6568 | 3001 CUTSHAW AVE | | RICHMOND | VA | 23230 | |
| DEAN D ORMESHER | | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | |
| DEAN FEDEWA & YI ZHU | | 52 JOHN OLDS DR NO 104 | | | MANCHESTER | CT | 06042 | |
| DEAN HEALTH SYSTEMS INC | | 1313 FISH HATCHERY RD | | | MADISON | WI | 53715 | |
| DEAN HEALTH SYSTEMS INC | | PO BOX 259443 | ATTN COMPANY ACCOUNTS | | MADISON | WI | 53725-9443 | |
| DEAN JOYCE F | | 9406 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| DEAN KITTEL | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | DENVER | CO | 80202 | |
| DEAN KITTEL | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| DEAN MARTIN | | | | | | | | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 329524855 | |
| DEAN RADIO & TV SERVICE INC | | 106 LINDA DR | | | SAN MARCOS | TX | 78666 | |
| DEAN WITTER REYNOLDS INC | | 5 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| DEAN, ALLEN | | ADDRESS ON FILE | | | | | | |
| DEAN, ALPHONSO J | | ADDRESS ON FILE | | | | | | |
| DEAN, BETHANY BLAIR | | ADDRESS ON FILE | | | | | | |
| DEAN, BOBBY GENE | | ADDRESS ON FILE | | | | | | |
| DEAN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEAN, BRANDON ONEAL | | ADDRESS ON FILE | | | | | | |
| DEAN, CARLOS JULIOUS | | ADDRESS ON FILE | | | | | | |
| DEAN, CAROLYN P | | 296 N ST SW | | | WASHINGTON | DC | 20024-3534 | |
| DEAN, CHARLES W | | ADDRESS ON FILE | | | | | | |
| DEAN, CHASITY MONIQUE | | ADDRESS ON FILE | | | | | | |
| DEAN, CHERISH ANN | | ADDRESS ON FILE | | | | | | |
| DEAN, COREY DWIGHT | | ADDRESS ON FILE | | | | | | |
| DEAN, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| DEAN, DAN J | | ADDRESS ON FILE | | | | | | |
| DEAN, DANA J | | 10020 COLVIN RUN RD | | | GREAT FALLS | VA | 22066-1832 | |
| DEAN, DANIEL C | | ADDRESS ON FILE | | | | | | |
| DEAN, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | |
| DEAN, DANIELLE CHAVONNE | | ADDRESS ON FILE | | | | | | |
| DEAN, DANNA B | | ADDRESS ON FILE | | | | | | |
| DEAN, DARNELL E | | ADDRESS ON FILE | | | | | | |
| DEAN, EARL | | 187 HIGH ST | | | HACKENSACK | NJ | 07601 | |
| DEAN, EARL MARCUS | | ADDRESS ON FILE | | | | | | |
| DEAN, ELLIOT WESTBROOK | | ADDRESS ON FILE | | | | | | |
| DEAN, EVAN | | 166B GORHAM ST | | | NORTH PORT | FL | 34288 | |
| DEAN, EVAN | | 6527 REISTERTOWN RD | | | NORTH PORT | FL | 34291-0000 | |
| DEAN, EVAN CHARLES | | ADDRESS ON FILE | | | | | | |
| DEAN, EVAN CHARLES | | ADDRESS ON FILE | | | | | | |
| DEAN, FRED M | | 1035 SERENDIPITY DR | | | AURORA | IL | 60504-4742 | |
| DEAN, GARRETT | | ADDRESS ON FILE | | | | | | |
| DEAN, GARRY | | ADDRESS ON FILE | | | | | | |
| DEAN, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| DEAN, GLENN | | 308 RIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| DEAN, GRANT | | 1255 W DESERT VALLEY DR | | | QUEEN CREEK | AZ | 85243-0000 | |
| DEAN, GRANT DAVID | | ADDRESS ON FILE | | | | | | |
| DEAN, HAL | | 249 ASPEN ST | | | ARROYO GRANDE | CA | 93420 | |
| DEAN, HAVEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| DEAN, JAMALL | | ADDRESS ON FILE | | | | | | |
| DEAN, JAMALL | | 5901 JFK BLVDAPT NO 3434 | | | NORTH LITTLE ROCK | AR | 72116 | |
| DEAN, JAMES | | 6434 WISHBONE TER | | | CABIN JOHN | MD | 20818 | |
| DEAN, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| DEAN, JAMES M | | ADDRESS ON FILE | | | | | | |
| DEAN, JAMES T | | ADDRESS ON FILE | | | | | | |
| DEAN, JARED M | | ADDRESS ON FILE | | | | | | |
| DEAN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEAN, JARRYD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEAN, JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, JERMAINE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEAN, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| DEAN, JOHN | | 284 HUGH THOMAS DR | | | PANAMA CITY | FL | 32404-8505 | |
| DEAN, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| DEAN, JOSHUA | | 170 REED ST NO 1 | | | MANCHESTER | NH | 03102 | |
| DEAN, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| DEAN, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| DEAN, JOSHUA RAUF | | ADDRESS ON FILE | | | | | | |
| DEAN, JOSHUA RAYMOND | | ADDRESS ON FILE | | | | | | |
| DEAN, JOSHUA SEAN | | ADDRESS ON FILE | | | | | | |
| DEAN, JUSTIN CHASE | | ADDRESS ON FILE | | | | | | |
| DEAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| DEAN, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEAN, KEITH LEONIDAS | | ADDRESS ON FILE | | | | | | |
| DEAN, KEITH LEONIDAS | | ADDRESS ON FILE | | | | | | |
| DEAN, KENNETH MALCOLM | | ADDRESS ON FILE | | | | | | |
| DEAN, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEAN, KRISTOPHER CURTIS | | ADDRESS ON FILE | | | | | | |
| DEAN, LATASHA R | | ADDRESS ON FILE | | | | | | |
| DEAN, LIONEL DAVID | | ADDRESS ON FILE | | | | | | |
| DEAN, LUCIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DEAN, MARKITA MARIE | | ADDRESS ON FILE | | | | | | |
| DEAN, MARSHALL | | ADDRESS ON FILE | | | | | | |
| DEAN, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEAN, MELISSA ANN MARIE | | ADDRESS ON FILE | | | | | | |
| DEAN, MICHAEL | | 317 SW 43RD ST | | | MOORE | OK | 73160 | |
| DEAN, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| DEAN, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| DEAN, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | |
| DEAN, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| DEAN, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| DEAN, NANCY | | PO BOX 925 | | | DELTAVILLE | VA | 23043 | |
| DEAN, NANCY | | 627 MALAGA PL | | | PANAMA CITY | FL | 32413-3907 | |
| DEAN, NATHANIEL NOLAN | | ADDRESS ON FILE | | | | | | |
| DEAN, NICOLE P | | ADDRESS ON FILE | | | | | | |
| DEAN, PASA | | 3013 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33071-0000 | |
| DEAN, RICKY W | | ADDRESS ON FILE | | | | | | |
| DEAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| DEAN, RODNEY ALAN | | ADDRESS ON FILE | | | | | | |
| DEAN, ROYCE SAMUEL | | ADDRESS ON FILE | | | | | | |
| DEAN, RYAN | | 6605 IVES LN N | | | MAPLE GROVE | MN | 55369 | |
| DEAN, RYAN A | | ADDRESS ON FILE | | | | | | |
| DEAN, SARAH DRU | | ADDRESS ON FILE | | | | | | |
| DEAN, SCOTT | | 103 BLVD ST | | | SHREVEPORT | LA | 71104 | |
| DEAN, SCOTT ROWAN | | ADDRESS ON FILE | | | | | | |
| DEAN, SHADONNA R | | ADDRESS ON FILE | | | | | | |
| DEAN, SHARDE LAELLE | | ADDRESS ON FILE | | | | | | |
| DEAN, STEPHANIE | | 160 BROADWAY AVE | APT 201C | | TALLADEGA | AL | 35160 | |
| DEAN, STEVEN | | ADDRESS ON FILE | | | | | | |
| DEAN, STEVEN ARTHUR | | ADDRESS ON FILE | | | | | | |
| DEAN, TAVAUGHN SHARRAD | | ADDRESS ON FILE | | | | | | |
| DEAN, TEMARIO MARKEE | | ADDRESS ON FILE | | | | | | |
| DEAN, THOMAS | | 1411 OAK FOREST DR | | | ORMOND BEACH | FL | 32174-3407 | |
| DEAN, TIMOTHY DERON | | ADDRESS ON FILE | | | | | | |
| DEAN, TIMOTHY GENE | | ADDRESS ON FILE | | | | | | |
| DEAN, TINA | | 1149 MIDDLEBURY | | | WHEELING | IL | 60090 | |
| DEAN, TONYA K | | ADDRESS ON FILE | | | | | | |
| DEAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| DEAN, UNK | | 1372 GEORGIA RD | | | GRAY COURT | SC | 29645 | |
| DEAN, VERONICA | | ADDRESS ON FILE | | | | | | |
| DEAN, WARDELL HENRY | | ADDRESS ON FILE | | | | | | |
| DEAN, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| DEAN, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | |
| DEANDA, CAMILO TADEO | | ADDRESS ON FILE | | | | | | |
| DEANDA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| DEANDA, MARY | | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| DEANDA, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| DEANDRA, L | | 15700 LEXINGTON BLVD APT 1315 | | | SUGARLAND | TX | 77478 | |
| DEANDRE L DAY | DAY DEANDRE L | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | |
| DEANDREA, SMITH | | 47779 FERNWOOD APT 14309 | | | HAMTRAMCK | MI | 48212-0000 | |
| DEANE, KEVIN LAWTON | | ADDRESS ON FILE | | | | | | |
| DEANE, MICHELE | | 10518 KRENMORE LANE | | | CHESTER | VA | 23831 | |
| DEANE, NICK ALAN | | ADDRESS ON FILE | | | | | | |
| DEANE, PETER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANE, TRACI | | 6931 CRANE AVE | | | JACKSONVILLE | FL | 32216-9008 | |
| DEANER, DANE | | 25143 HUSTON ST | | | STEVENSONS RANCH | CA | 91381-0000 | |
| DEANER, DANE JEFFREY | | ADDRESS ON FILE | | | | | | |
| DEANER, MICHAEL | | 1618 LAUREL TOP DR | | | MIDLOTHIAN | VA | 23114 | |
| DEANER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DEANER, TERRY | | 24907 W NCKLAUS WAY | | | ANTIOCH | IL | 60002 | |
| DEANGELIS, ABBY | | 286 NEWBURY ST | | | PEABODY | MA | 01960-0000 | |
| DEANGELIS, ABBY JEANNE | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, CHRIS M | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, CHRISTOPHER M | | 33 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| DEANGELIS, JOE | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, MARCUS | | 12708 SOCIAL DR | | | HUDSON | FL | 34667 | |
| DEANGELIS, MARCUS ADRIAN | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, MARK C | | ADDRESS ON FILE | | | | | | |
| DEANGELIS, VINCENT PATRICK | | ADDRESS ON FILE | | | | | | |
| DEANGELO, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| DEANGELO, GIANNI | | ADDRESS ON FILE | | | | | | |
| DEANNA HALE | | | | | | CT | | |
| DEANNA L & GALEN HECKMAN JT TEN | ATTN DEANNA HARDING | 7201 HUGHES RD | | | SANDSTON | VA | 23150 | |
| DEANNA, PASS | | 6195 W STATE RD 525 | | | GREENVILLE | IN | 47124-0000 | |
| DEANNA, SOTO | | 443 99TH ST | | | QUEENS | NY | 11354-0000 | |
| DEANNE & ASSOCIATES INC | | 1360 DORNEY AVE | | | ALLENTOWN | PA | 18103 | |
| DEANS APPLIANCE SERVICE | | 270N 200 E / PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE SERVICE | | PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE/REFRIG SVCE | | RT 2 BOX 272 | | | PERHAM | MN | 56573 | |
| DEANS LAWN CARE INC | | 17779 K4 HWY | | | ESKRIDGE | KS | 66423 | |
| DEANS LAWN CARE INC | | 1265 SW GARFIELD AVE | | | TOPEKA | KS | 666041326 | |
| DEANS SERVICE CENTER | | 23487 STATE RD 23 | | | SOUTH BEND | IN | 46614 | |
| DEANS TROPHIES & ENGRAVING | | 10938 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | |
| DEANS TV SERVICE | | 1000 SI BELTLINE RD | | | DECATUR | AL | 35601 | |
| DEANS TV SERVICE | | 22 SPEEGLE ST | | | DECATUR | IL | 35603 | |
| DEANS, CHARLES | | ADDRESS ON FILE | | | | | | |
| DEANS, JAMES JUSTIN | | ADDRESS ON FILE | | | | | | |
| DEANS, SHAWN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DEANS, THOMAS R | | ADDRESS ON FILE | | | | | | |
| DEANTA, CHATMAN | | 2805 BONDHILL AVE NA | | | CINCINNATI | OH | 45212-0000 | |
| DEANTES, EYLIN | | ADDRESS ON FILE | | | | | | |
| DEAR, FORREST C | | 1430 STEENS CREEK DR | | | FLORENCE | MS | 39073 | |
| DEAR, FORREST CODY | | ADDRESS ON FILE | | | | | | |
| DEAR, FORREST CODY | | 1430 STEENS CREEK DR | | | FLORENCE | MS | 39075 | |
| DEAR, JOSHUA | | 725 ROYAL AVE | 81 | | MEDFORD | OR | 97504-0000 | |
| DEAR, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DEAR, TREVOR EUGENE | | ADDRESS ON FILE | | | | | | |
| DEARBORN & MOSS PLLC | | 2183 SUNSET AVE SW | | | SEATTLE | WA | 98116 | |
| DEARBORN CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | | P O BOX 4000 | DEARBORN | MI | | |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN, CITY OF | | PO BOX 4000 | ALARM UNIT | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | DEPT OF FINANCE | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | WATER & SEWAGE | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | WATER & SEWAGE | | | DEARBORN | MI | 48126 | |
| DEARBORN, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| DEARBORN, LUCAS MITCHELL | | ADDRESS ON FILE | | | | | | |
| DEARBORN, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| DEARBORN, THOMAS L | | 537 BATTERSEA DR | | | ST AUGUSTINE | FL | 32095 | |
| DEARDEN, CHERIE LEE | | ADDRESS ON FILE | | | | | | |
| DEARDORF, LL | | 824 HOFFMAN AVE | | | VIRGINIA BEACH | VA | 23464-1713 | |
| DEARDORFF APPRAISAL SERVICES | | 11057 PRINCE LANE | | | CINCINNATI | OH | 45241 | |
| DEARDORFF, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEARING & KEAUBER PC | | 1819 PEACHTREE ST NE STE 604 | | | ATLANTA | GA | 30309 | |
| DEARING JR, RONALD J | | 6564 NW 43RD CT | | | CORAL SPRINGS | FL | 33067 | |
| DEARING, JASON R | | 6320 E BLANCHARD RD | | | SHEPHERD | MI | 48883-8614 | |
| DEARING, NATHAN | | 3848 OVERLAND AVE | | | CULVER CITY | CA | 90232-0000 | |
| DEARING, NATHAN WINFORD | | ADDRESS ON FILE | | | | | | |
| DEARING, PAUL | | 540 E KINGSLEY AVE | | | POMONA | CA | 91767 | |
| DEARMITT, AARON | | 101 JACK SMITH DR | | | BOALSBURG | PA | 16827 | |
| DEARMOND, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| DEARMOND, RENEE | | ADDRESS ON FILE | | | | | | |
| DEARMOND, STEVE | | 3908 EMERALD OAKS DR | | | FORT WORTH | TX | 76117 | |
| DEARRUDA, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DEARTH, CINDY LEE | | ADDRESS ON FILE | | | | | | |
| DEARTH, DANIEL | | 5716 GALVESTON DR | | | COLUMBUS | OH | 432288929 | |
| DEARTH, DANIEL R | | ADDRESS ON FILE | | | | | | |
| DEARWESTER, ALLEN STEPHEN | | ADDRESS ON FILE | | | | | | |
| DEARWESTER, ALLEN W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | FRUITLAND PARK | FL | 34731 | |
| DEAS, DAVE PAUL | | ADDRESS ON FILE | | | | | | |
| DEAS, JAMES E JR | | 204 CHESTNUT CROSSING DR APT L | | | NEWARK | DE | 19713-2660 | |
| DEAS, RACHEL IMANI | | ADDRESS ON FILE | | | | | | |
| DEASE, LAVON RONALD | | ADDRESS ON FILE | | | | | | |
| DEASHUNN, SIMMONS | | ADDRESS ON FILE | | | | | | |
| DEASIS, CHARMETTE | | 2229 BRADBURN DR | | | SACRAMENTO | CA | 95835-0000 | |
| DEASIS, CHARMETTE CALUBAYAN | | ADDRESS ON FILE | | | | | | |
| DEASON STEPHEN N | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3900 | |
| DEASON, JODY KANE | | ADDRESS ON FILE | | | | | | |
| DEASON, RODNEY | | 1703 COUNTRY HAVEN CT | | | MOUNT JULIET | TN | 37122 | |
| DEASON, STEPHEN N | | ADDRESS ON FILE | | | | | | |
| DEASSIS, KAIRA FRANCIELLY | | ADDRESS ON FILE | | | | | | |
| DEATHERAGE, ALLEN RAY | | ADDRESS ON FILE | | | | | | |
| DEATHERAGE, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| DEATHERAGE, JONATHAN CALEB | | ADDRESS ON FILE | | | | | | |
| DEATHERAGE, MORGON MARIE | | ADDRESS ON FILE | | | | | | |
| DEATHWISH PIANO MOVERS INC | | PO BOX 380 488 | | | CAMBRIDGE | MA | 02238 | |
| DEATON ALICE | | 1701 SOUTH PARK AVE | | | MELBOURNE | FL | 32901 | |
| DEATON DIANE | | 2318 SCENIC DR | | | MELBOURNE | FL | 32901 | |
| DEATON FOUNTAIN SERVICE | | 1650 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | |
| DEATON, AMBER D | | ADDRESS ON FILE | | | | | | |
| DEATON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| DEATON, DILLON SHANE | | ADDRESS ON FILE | | | | | | |
| DEATON, DONNA | | 129 IRON RD | | | SUMMERVILLE | SC | 29483 | |
| DEATON, DUSTIN OWEN | | ADDRESS ON FILE | | | | | | |
| DEATON, ESTATE DAVID | | 1015 5TH COURT SW | | | VERO BEACH | FL | 32962 | |
| DEATON, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| DEATON, KRISSY | | 22320 E OLYMPIC AVE | | | OTIS ORCHARDS | WA | 99027-9246 | |
| DEATON, MARY KATHERINE | | ADDRESS ON FILE | | | | | | |
| DEATON, SCOTTY L | | USS RAMAGE DDG 61 | | | FPO | AE | 09586-1279 | |
| DEATON, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DEATON, TED | | ADDRESS ON FILE | | | | | | |
| DEATON, WESLEY | | ADDRESS ON FILE | | | | | | |
| DEATON, ZACH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959-7514 | |
| DEATRICH, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| DEATRICK & SPIES | | 310 W LIBERTY ST | STE 206 | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | STE 206 | | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | PO BOX 4668 | | | LOUISVILLE | KY | 40204 | |
| DEATRICK, BLAKE SHANE | | ADDRESS ON FILE | | | | | | |
| DEAVER, BILLY SMITH | | ADDRESS ON FILE | | | | | | |
| DEAVER, DANIEL R | | ADDRESS ON FILE | | | | | | |
| DEAVER, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEAVER, JONATHON SCOTT | | ADDRESS ON FILE | | | | | | |
| DEAVER, KAREN | | 2423 BURNSIDE ST | | | JACKSONVILLE | FL | 32209-7424 | |
| DEAVERS, JOSEPH BERNARD | | ADDRESS ON FILE | | | | | | |
| DEAZA, MELISSA | | ADDRESS ON FILE | | | | | | |
| DEBAKER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| DEBAKER, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| DEBARROS, ANA P | | ADDRESS ON FILE | | | | | | |
| DEBARROS, VICTOR M | | ADDRESS ON FILE | | | | | | |
| DEBAT, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| DEBAUCH, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| DEBAUN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| DEBBANEH, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| DEBBIE G NOBLE | NOBLE DEBBIE G | 7406 KELSHIRE TR | | | MECHANICSVILLE | VA | 23111 | |
| DEBBIE M SUTTLES | SUTTLES DEBBIE M | 35 OAKMONT WAY | | | DALLAS | GA | 30157-2589 | |
| DEBBIE P CROUCH | CROUCH DEBBIE P | 25 RIVERWOOD CIR | | | AYLETT | VA | 23009-2045 | |
| DEBBIE YUEN | | 42 TERRACE AVE | | | RIVERSIDE | CT | 06878 | |
| DEBBIE, GOGREVE | | 6333 CURRAN BLVD | | | NEW ORLEANS | LA | 70126-1407 | |
| DEBBIE, GONZALEZ | | 5538 W SAMPLE | | | FRESNO | CA | 93722-0000 | |
| DEBBIE, JONES | | PO BOX 218323 | | | HOUSTON | TX | 77218-8323 | |
| DEBBIE, L | | 20114 INDIGO LAKE DR | | | MAGNOLIA | TX | 77355-3163 | |
| DEBBIE, LEE | | 3851 OAK TREE LN | | | MIDLOTHIAN | TX | 76065-5653 | |
| DEBBIE, MESLEY | | 5526 WILDAIR DR | | | NEW ORLEANS | LA | 70122-3426 | |
| DEBBIE, SOUTHERN | | 2646 ATLANTA RD | | | SMYRNA | GA | 30050-0000 | |
| DEBBINS, ANJALE | | 2322 WILSON ST | | | MINNEAPOLIS | MN | 55418 | |
| DEBELLA, JOHN M | | ADDRESS ON FILE | | | | | | |
| DEBERRY, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| DEBERRY, DANIEL RASHAD | | ADDRESS ON FILE | | | | | | |
| DEBERRY, JAMES | | 3517 W 75TH PLACE | | | INGLEWOOD | CA | 90305 | |
| DEBERRY, JAMES MARTIN | | 446 LOS PALMAS DR | | | ORANGE PARK | FL | 32003 | |
| DEBERRY, JAMES N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBERRY, JAMES N | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| DEBERRY, JAMES N | DEBERRY JAMES N | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| DEBERRY, JAMES N | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| DEBERRY, SADE | | ADDRESS ON FILE | | | | | | |
| DEBERRY, SHAE | | 9985 CANTERBURY | | | BOISE | ID | 83704 | |
| DEBERRY, TENIA M ONET | | ADDRESS ON FILE | | | | | | |
| DEBES, DANIEL | | 4115 BARNETT ST | | | PHILADELPHIA | PA | 19135-3011 | |
| DEBES, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEBETAZ, TERRI SELLERS | | ADDRESS ON FILE | | | | | | |
| DEBEUKELAR, BRADY J | | ADDRESS ON FILE | | | | | | |
| DEBIAS, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEBIASO, TORY | | ADDRESS ON FILE | | | | | | |
| DEBLECOURT, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| DEBLOCK, MATTHEW | | 3900 CAMBRIDGE DR | | | WINDSOR | CT | 06095 | |
| DEBLOCK, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| DEBLOIS, DAVID | | ADDRESS ON FILE | | | | | | |
| DEBLOW, BOBBY | | 417 MAPLE LN NW | | | GLEN BURNIE | MD | 21061-3024 | |
| DEBNAM WHITE, LASHANDA | | 5933 BEBERR RD | | | ANCHORAGE | AK | 99504-0000 | |
| DEBNAM, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| DEBNAR, ROMAN | | ADDRESS ON FILE | | | | | | |
| DEBOARD, MICAH RENEE | | ADDRESS ON FILE | | | | | | |
| DEBOER, CHRIS ALLYN | | ADDRESS ON FILE | | | | | | |
| DEBOER, JOAN | | 781 114TH AVE NW | | | MINNEAPOLIS | MN | 55448 | |
| DEBOER, JUSTIN BENNETT | | ADDRESS ON FILE | | | | | | |
| DEBOER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| DEBOER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEBOEST, MYRTIS | | 3309 S GENERAL WAINWRIGHT DR | | | LAKE CHARLES | LA | 70615-8164 | |
| DEBOIS, JOSHUA TRAVIS | | ADDRESS ON FILE | | | | | | |
| DEBONO, AMANDA | | 1500 DREXEL | | | DEARBORN | MI | 48128 | |
| DEBORA MILLER | MILLER DEBORA | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | |
| DEBORAH A ORTEGA | ORTEGA DEBORAH A | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | |
| DEBORAH D THOMAS | THOMAS DEBORAH D | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | |
| DEBORAH F ROBINSON & | ROBINSON DEBORAH F | LEON CLARK JT TEN | PO BOX 598 | | SCIOTA | PA | 18354-0598 | |
| DEBORAH HANKINSON, LAW OFFICES OF | | 2305 CEDAR SPRINGS RD | | | DALLS | TX | 75201 | |
| DEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | |
| DEBORAH L POMERLEAU | | 180 WEST RD | | | BELGRADE | ME | 04917 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH R MCFARLAND & | | MARK A PROCTOR JT TEN | PO BOX 332 | 405 WATER ST | NEWELL | PA | 15466 | |
| DEBORAH SOLIS | SOLIS DEBORAH | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| DEBORAH YESCAS | | 16525 SW 99TH LN | | | MIAMI | FL | 33196-5813 | |
| DEBORAH, A | | 16707 QUAIL MEADOW | | | HOUSTON | TX | 77489-5379 | |
| DEBORAH, GADE | | 3500 SW 19TH AVE | | | GAINESVILLE | FL | 32612-0000 | |
| DEBORAH, GERSHBEIN | | 4940 W BRUMMEL ST | | | SKOKIE | IL | 60077-2878 | |
| DEBORAH, K | | 1604 MEADOW CREST LN | | | MANSFIELD | TX | 76063-2930 | |
| DEBORAH, L | | 26702 ELM ST | | | MAGNOLIA | TX | 77355-3299 | |
| DEBORAH, PAUL | | 4740 HWY 51 N | | | SOUTH HAVEN | MS | 58671-0000 | |
| DEBORAH, PENTECOST | | 8005 HANSON CT | | | SEBASTOPAL | CA | 95472-0000 | |
| DEBORAH, SMITH | | 3525 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-9438 | |
| DEBORAH, WILLIAMS | | 12707 POND WOODS RD APT 1644 | | | AUSTIN | TX | 78729-3574 | |
| DEBOSE, MARCUS TYRONE | | ADDRESS ON FILE | | | | | | |
| DEBOSE, SHALIMAR K | | ADDRESS ON FILE | | | | | | |
| DEBOSE, THOMAS CONTREAL | | ADDRESS ON FILE | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DEBOURBON, ALLEN P | | 10241 HARBOR INN CT | | | CORAL SPRINGS | FL | 33071-5623 | |
| DEBOUSE, DARREN WAKITIA | | ADDRESS ON FILE | | | | | | |
| DEBOW, STEPHANY K | | ADDRESS ON FILE | | | | | | |
| DEBOWLES, JUSTEN | | ADDRESS ON FILE | | | | | | |
| DEBRA A GILL | GILL DEBRA A | 1701 LITTLE DRAKE AVE | | | WILLOW SPRING | NC | 27592-8659 | |
| DEBRA A WEST | WEST DEBRA A | 4531 REAMS RD | | | SPRING HOPE | NC | 27882-8600 | |
| DEBRA ACEYTUNO | ACEYTUNO DEBRA | 10014 RIDEAU ST | | | WHITTIER | CA | 90601-1836 | |
| DEBRA CURRY | | 10254 S ELIZABETH | | | CHICAGO | IL | 60643 | |
| DEBRA G ROBINSON | ROBINSON DEBRA G | 1000 S WOODLAWN BLVD APT 103 | | | WICHITA | KS | 67218 | |
| DEBRA J PETZOLD | PETZOLD DEBRA | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | |
| DEBRA L GREENE | GREENE DEBRA L | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | |
| DEBRA L MATHES | MATHES DEBRA L | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | |
| DEBRA SCOTT | | 4213 HIGHWAY 41 | | | PASO ROBLES | CA | 93446 | |
| DEBRA SERVICE CENTER | | 3715 LAMAR | | | MEMPHIS | TN | 38118 | |
| DEBRA, ALVAREZ | | 4408 MONTPELIER CT | | | ARLINGTON | TX | 76017-2159 | |
| DEBRA, BARRERA | | 621 CADDO ST | | | CORPUS CHRISTI | TX | 78412-2903 | |
| DEBRA, BRADFORD | | 2718 JOSEPH CIR APT B | | | ABILENE | TX | 79602-5868 | |
| DEBRA, BUCZEK ERB | | 735 SOUTH JAMES ST | | | ROME | NY | 13440-0000 | |
| DEBRA, FRANKS | | 1541 HELTON DR | | | FLORIENCE | AL | 35630-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA, HUNT | | 91 W 9TH ST 109 | | | CLOVIS | CA | 93612-0000 | |
| DEBRA, KATH | | 3157 MUIRFIELD RD 44 | | | MADISON | WI | 53719-0000 | |
| DEBRA, SAMMY | | 1374 LONG VIEW DRAPT NO 7 | | | WOODBRIDGE | VA | 22191 | |
| DEBRECENI, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | |
| DEBRECHT, TYLER A | | ADDRESS ON FILE | | | | | | |
| DEBREW, S | | 3823 MIRAMONTE PL | | | ALEXANDRIA | VA | 22309-0000 | |
| DEBRITO, ALDER | | ADDRESS ON FILE | | | | | | |
| DEBRITO, ISMAEL | | ADDRESS ON FILE | | | | | | |
| DEBRITO, JANICE | | ADDRESS ON FILE | | | | | | |
| DEBROSSE, STENLEY | | ADDRESS ON FILE | | | | | | |
| DEBROUX, AUDREY CLAIRE | | ADDRESS ON FILE | | | | | | |
| DEBROWSKI, ADAM SIKORA | | ADDRESS ON FILE | | | | | | |
| DEBROWSKI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| DEBROY, ANUSHUA | | 225 RANDY LN | | | CORAOPOLIS | PA | 15108-4753 | |
| DEBRUHL, TIMARIE | | 46020 LAKE VILLA DR NO 306 | | | BELLEVILLE | MI | 48111-3110 | |
| DEBRUHL, TIMARIE ANNA | | ADDRESS ON FILE | | | | | | |
| DEBRUIN, ADAM D | | ADDRESS ON FILE | | | | | | |
| DEBRUIN, FRANCES | | 309 1/2 W 7TH ST | | | KAUKAUNA | WI | 54130-2360 | |
| DEBRUIN, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| DEBRUYCKER, ALLISON | | ADDRESS ON FILE | | | | | | |
| DEBRUYN, EDWARD J | | 9161 SADDLEBOW DR | | | BRENTWOOD | TN | 37027-6060 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 217404915 | |
| DEBS, JOHNATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| DEBS, YOUSEF | | ADDRESS ON FILE | | | | | | |
| DEBT CONTROL CENTER INC | | PO BOX 14067 | | | N PALM BEACH | FL | 33408 | |
| DEBT COUNSELING CORP | | 235 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | |
| DEBT COUNSELING CORP | | 990 WESTBURY RD | | | WESTBURY | NY | 11590 | |
| DEBT COUNSELING SERVICES INC | | 3035 S JONES BLVD STE 5 | | | LAS VEGAS | NV | 89146 | |
| DEBT COUNSELING SERVICES INC | | 6707 W CHARLESTON BLVD STE 1B | | | LAS VEGAS | NV | 89146 | |
| DEBT DOCTORS | | PO BOX 5357 | | | LAFAYETTE | IN | 47903 | |
| DEBT DOCTORS | | 2472 GLICK ST | | | LAFAYETTE | IN | 47905 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD STE 310 | | | SAN DIEGO | CA | 921231868 | |
| DEBT FREE | | PO BOX 75332 | | | BALTIMORE | MD | 21275 | |
| DEBT FREE | | 1845 E BROADWAY RD STE 115 | | | TEMPE | AZ | 85282 | |
| DEBT FREE | | PO BOX 22054 | | | TEMPE | AZ | 85285 | |
| DEBT MANAGEMENT CORP | | 1677 WELLS RD STE E | | | ORANGE PARK | FL | 32073 | |
| DEBT MANAGEMENT CORP | | 7457 1 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 23123 A STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 700 BANYAN TRAIL STE 200 | | | BOCA RATON | FL | 33431 | |
| DEBT MASTERS INC | | 22365 BARTON RD 206 | | | GRAND TERRACE | CA | 92313 | |
| DEBT MONSTER | | PO BOX 2998 | | | SAN RAMON | CA | 94585 | |
| DEBT PREVENTION CENTER | | PO BOX 17367 | | | SAN DIEGO | CA | 92177 | |
| DEBT REDUCTION SERVICES INC | | 12426 W EXPLORER DR STE 230 | | | BOISE | ID | 83713 | |
| DEBT RELIEF COUNSELING SERVICE | | PO BOX 100069 | | | BIRMINGHAM | AL | 35210 | |
| DEBT RELIEVERS CREDIT COUNSEL | | 4770 NW 2ND AVE STE B | | | BOCA RATON | FL | 33431 | |
| DEBT SOLUTIONS | | 5938 ADDISON RD | | | SEAT PLEASANT | MD | 20743 | |
| DEBTICATED CONSUMER COUNSELING | | 12850 MIDDLEBROOK RD STE 420 | | | GERMANTOWN | MD | 20874 | |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 481502201 | |
| DEC TRANSPORT INC | | 7400 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| DECADE PRODUCTS LLC | | 3400 INNOVATION CT SE | | | GRAND RAPIDS | MI | 49512 | |
| DECADE SOCIETY, THE | | 8000 TOWERS CRESCENT STE 555 | C/O RJ BROWN | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | C/O RJ BROWN | | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 200355273 | |
| DECAESAR, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DECAL APPLICATORS | | 4373 LA COSA AVE | | | FREMONT | CA | 94536 | |
| DECAL APPLICATORS | | 4802 WINGATE DR | | | PLEASANTON | CA | 94566 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301-9227 | |
| DECAMBRA, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| DECAMBRA, SYLVA T | | ADDRESS ON FILE | | | | | | |
| DECAMP, ROGER | | 104 LAKE ST | | | HAMMONDSPORT | NY | 14840-0000 | |
| DECAMPLI, MIKE | | ADDRESS ON FILE | | | | | | |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | |
| DECAMPS, REBECCA | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218 | |
| DECAPITE, VINCENT PHILIP | | ADDRESS ON FILE | | | | | | |
| DECARLO, CHRISTINA E | | ADDRESS ON FILE | | | | | | |
| DECARLO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DECARLO, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| DECARLO, DOMINIC | | ADDRESS ON FILE | | | | | | |
| DECARLO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DECARLO, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| DECARLO, MICHAELD | | 200 F ST | | | MARTINEZ | CA | 94553-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECARLO, PETER | | 4763 BROMPTON DR | | | VIRGINIA BEACH | VA | 23456 | |
| DECARLUCCI, ASHLEY M | | 1111 SAMY DR | | | TAMPA | FL | 33613-2045 | |
| DECARMO, HERMAN J | | ADDRESS ON FILE | | | | | | |
| DECARO CONSULTING GROUP, THE | | 43 SOUTHPARK LANE | | | MANSFIELD | MA | 02048 | |
| DECARO, GABRIEL | | 81 WILBER ST | | | SPRINGFIELD | MA | 01104 | |
| DECARO, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DECAROLIS, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| DECARPIO, DANIEL | | 5104 E VAN BUREN ST | | | PHOENIX | AZ | 85008-7017 | |
| DECARREAU, JOHN | | 5605 HEDGE BROOKE LANE NW | | | ACWORTH | GA | 30101 | |
| DECASTANEDA, JOSE | | 15921 SW 302ND TER | | | HOMESTEAD | FL | 33033-3441 | |
| DECASTRI, CHRISTIAN GEORGE | | 8531 WHIRLAWAY DR | | | MIDLOTHIAN | VA | 23112 | |
| DECASTRO, FLORA | | ADDRESS ON FILE | | | | | | |
| DECASTRO, FRANK JAY | | ADDRESS ON FILE | | | | | | |
| DECASTRO, GIAN | | ADDRESS ON FILE | | | | | | |
| DECASTRO, GIANMARCO | | ADDRESS ON FILE | | | | | | |
| DECASTRO, LEONARDO | | ADDRESS ON FILE | | | | | | |
| DECATUR ASH REALTY CO LLC | | 2220 N MERIDAN ST | | | INDIANAPOLIS | IN | 46208 | |
| DECATUR AUTO SEAT COVER CO INC | | 1032 ATLANTA AVE | | | DECATUR | GA | 30030 | |
| DECATUR HERALD & REVIEW | | GREG STAGEBERG | P O BOX 311 | | DECATUR | IL | 62525 | |
| DECATUR PLAZA I LLC | | 239 E ST LOUIS ST PO BOX 244 | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244  C/O BRAD BARKAU | 239 E  ST  LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA LLC | C O BRAD BARKAU | 239 E ST LUIS ST | PO BOX 224 | | NASHVILLE | IL | 62263 | |
| DECATUR PUBLIC LIBRARY | | 130 S FRANKLIN ST | ATTN SHELIA ROBINSON ADMIN | | DECATUR | IL | 62523 | |
| DECATUR PUBLIC SCHOOL DIST 61 | | 101 W CERRO GORDO | | | DECATUR | IL | 62523 | |
| DECATUR TOWNSHIP OF MARION | | 3750 S FOLTZ RD | COUNTY SMALL CLAIMS COURT | | INDIANAPOLIS | IN | 46221 | |
| DECATUR, CITY OF | | PO BOX 488 | | | DECATUR | AL | 35602 | |
| DECATUR, CITY OF | | 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523-1196 | |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-4640 | |
| DECATUR, CITY OF | | DECATUR CITY OF | C/O WACHOVIA BANK | P O BOX 934650 | ATLANTA | AL | 31193-4650 | |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | ATLANTA | GA | 31193-4650 | |
| DECATUR, JULIA LYNN | | ADDRESS ON FILE | | | | | | |
| DECATUR, LATASHA CHANTELL | | ADDRESS ON FILE | | | | | | |
| DECAUSEY, DANIEL | | ADDRESS ON FILE | | | | | | |
| DECCLESSIS, MICHELLE | | 1342 W EMERALD AVE | 409 | | MESA | AZ | 85202-0000 | |
| DECCLESSIS, MICHELLE ISABELLA | | ADDRESS ON FILE | | | | | | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91740 | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91741 | |
| DECELESTINO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DECELL, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DECELLES, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DECEMBRINO, MICHAEL | | 1001 COUNTESS DR | | | YARDLEY | PA | 19067-0000 | |
| DECENA, GERMAN EMILIO | | ADDRESS ON FILE | | | | | | |
| DECENA, JOSHUA OCAMPO | | ADDRESS ON FILE | | | | | | |
| DECENE, WENDY MARIE | | ADDRESS ON FILE | | | | | | |
| DECENTO, STEPHEN A | | 3796 HOCBROOK RD | | | SPRINGTOWN | TX | 76082 | |
| DECENZO, NIKKO LOIUS | | ADDRESS ON FILE | | | | | | |
| DECESERE, DEREK JORDAN | | ADDRESS ON FILE | | | | | | |
| DCEWICZ, JUSTIN PHILIP | | ADDRESS ON FILE | | | | | | |
| DECHAMBEAU, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| DECHAMBEAU, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| DECHANT, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DECHANT, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| DECHARLES, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| DECHAVESTA, MARIA A | | 10236 FOXBOROUGH CT | | | MANASSAS | VA | 20110-6144 | |
| DECHENE, PHILIP KYLE | | ADDRESS ON FILE | | | | | | |
| DECHENT, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| DECHERD, ERIK | | 11423 W ROXBURY DR | | | LITTLETON | CO | 80127-0000 | |
| DECHERD, ERIK CLARKE | | ADDRESS ON FILE | | | | | | |
| DECHERT PRICE & RHOADS | | 1717 ARCH ST 4000 BELL ATLANTIC TWR | | | PHILADELPHIA | PA | 191032793 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | PHILADELPHIA | PA | 19103-2793 | |
| DECHERT, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DECHERT, FRED M | | ADDRESS ON FILE | | | | | | |
| DECHERT, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| DECHIARA, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DECICCO, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DECILLIS, JOSEPH LEWIS | | ADDRESS ON FILE | | | | | | |
| DECISION ANALYST INC | | 604 AVE H EAST | | | ARLINGTON | TX | 760113100 | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 191820035 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISIONONE | | PO BOX 8500 S5500 | | | PHILADELPHIA | PA | 19178 | |
| DECISIONONE | | 426 W LANCASTER AVE | | | DEVON | PA | 19333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECISIONONE | | DEPT 60993 | | | LOS ANGELES | CA | 90088 | |
| DECISIONONE | | DEPT 05550 | | | SAN FRANCISCO | CA | 94139 | |
| DECISIONONE | | PO BOX 3004 | 50 EAST SWEDESFORD RD | | FRAZER | PA | 19355-0704 | |
| DECISIONONE | | DEPT CH 10537 | | | PALATINE | IL | 60055-0537 | |
| DECISIONONE | | PO BOX 843313 | | | DALLAS | TX | 75284-3313 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 631952253 | |
| DECISIONSTEP, INC | | 11785 BELTSVILLE DR | STE 1320 | | BELTSVILLE | MD | 20705 | |
| DECISIONWORKS CONSULTING INC | | 14898 BOULDER POINTE RD | | | EDEN PRAIRIE | MN | 55347 | |
| DECK, AARON C | | ADDRESS ON FILE | | | | | | |
| DECK, GEOFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| DECK, MATTHEW | | 5257 GRANDON DR | | | HILLIARD | OH | 43026 | |
| DECK, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| DECK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| DECK, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DECK, UPPER | | 1904 BOSQUE LN | | | ARLINGTON | TX | 76006-6620 | |
| DECK, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DECKARD, JOSHUA KENNETH | | ADDRESS ON FILE | | | | | | |
| DECKER CELLULAR | | 9252 W 58TH AVE | | | ARVADA | CO | 80002 | |
| DECKER CELLULAR | | CELLULAR ACCESSORY WAREHOUSE | 9252 W 58TH AVE | | ARVADA | CO | 80002 | |
| DECKER MELVA | | 105 WEST C ST | | | BRUNSWICK | MD | 21716 | |
| DECKER RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320 | |
| DECKER SPENCE APPRAISALS | | PO BOX 3190 | | | ALLENTOWN | PA | 18104 | |
| DECKER, ANDREW | | ADDRESS ON FILE | | | | | | |
| DECKER, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| DECKER, ANDY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DECKER, ASHELY IMOGENE | | ADDRESS ON FILE | | | | | | |
| DECKER, BRANDON ADAM | | ADDRESS ON FILE | | | | | | |
| DECKER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| DECKER, BRANDON TODD | | ADDRESS ON FILE | | | | | | |
| DECKER, BRIAN | | 6130 DREXEL RD | | | PENSACOLA | FL | 32504 | |
| DECKER, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| DECKER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| DECKER, CRAIG | | ADDRESS ON FILE | | | | | | |
| DECKER, CRAIG | | 1116 SILVER MEADOW LANE | | | CLARKS SUMMIT | PA | 18411-0000 | |
| DECKER, DANIEL A | | ADDRESS ON FILE | | | | | | |
| DECKER, DAVID | | 3171 FORREST TRAIL | | | ROCKFORD | MI | 49341 | |
| DECKER, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| DECKER, EDWARD J | | ADDRESS ON FILE | | | | | | |
| DECKER, ERIC S | | ADDRESS ON FILE | | | | | | |
| DECKER, EYTHAN BRIAN | | ADDRESS ON FILE | | | | | | |
| DECKER, HUNTER RYAN | | ADDRESS ON FILE | | | | | | |
| DECKER, JAMES M | | 1604 CLAYWOOD CT | | | LEXINGTON | KY | 40515 | |
| DECKER, JANELLE | | 2580 N LIMESTONE ST NO 210 | | | SPRINGFIELD | OH | 45503 | |
| DECKER, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| DECKER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| DECKER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DECKER, JOSHUA T | | 1651 TARA BELLE PKWY | | | NAPERVILLE | IL | 60564 | |
| DECKER, KEVIN JACK | | ADDRESS ON FILE | | | | | | |
| DECKER, KEVIN JOESPH | | ADDRESS ON FILE | | | | | | |
| DECKER, KRISTEN R | | ADDRESS ON FILE | | | | | | |
| DECKER, KYLE | | P O  BOX 336 | | | ALBRIGHTSVILLE | PA | 18210 | |
| DECKER, LAURA J | | ADDRESS ON FILE | | | | | | |
| DECKER, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DECKER, MALAINE LEIANE | | ADDRESS ON FILE | | | | | | |
| DECKER, MARCUS JAY | | ADDRESS ON FILE | | | | | | |
| DECKER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DECKER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| DECKER, MICHAEL | | 52 VIRGINIA AVE | | | FISHKILL | NY | 12524-1358 | |
| DECKER, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DECKER, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| DECKER, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| DECKER, NICHOLAS HEITH | | ADDRESS ON FILE | | | | | | |
| DECKER, PAUL J | | ADDRESS ON FILE | | | | | | |
| DECKER, R E | | 114 E COOK AVE | | | LIBERTYVILLE | IL | 60048 | |
| DECKER, RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320-3573 | |
| DECKER, ROSEMARY | | 91 1011 NO C KEKUILANI LOOP | | | KAPOLEI | HI | 96707 | |
| DECKER, SCOTT | | 4089 LOUIS KROHN DR | | | SANTA ROSA | CA | 95407-2514 | |
| DECKER, SCOTT COLBY | | ADDRESS ON FILE | | | | | | |
| DECKER, STEVE | | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| DECKER, STEVE | | PETTY CASH LOC 567 | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| DECKER, TAYLOR LANE | | ADDRESS ON FILE | | | | | | |
| DECKER, TONY L | | BOX 00731045 | | | SIOUX FALLS | SD | 57186-0001 | |
| DECKER, WALTER | | 289 ASHTON DR | | | FALLING WATERS | WV | 25419 | |
| DECKER, WENDY | | 304 FOX RUN | | | EXTON | PA | 19341 | |
| DECKER, WENDY S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER, WILLIAM JOSHUA | | ADDRESS ON FILE | | | | | | |
| DECKERS ELECTRONICS INC | | 35 NORTH CASCADE AVE | | | MONTROSE | CO | 81401 | |
| DECKERT, KELLY | | PO BOX 11676 | | | RICHMOND | VA | 23230 | |
| DECKERT, KELLY L | | ADDRESS ON FILE | | | | | | |
| DECKINGER, TODD JEREMY | | ADDRESS ON FILE | | | | | | |
| DECKMAN, CURTIS CHARLES | | ADDRESS ON FILE | | | | | | |
| DECKROW, SCOTT JON | | ADDRESS ON FILE | | | | | | |
| DECLAISSE WALFORD, CALVIN P | | ADDRESS ON FILE | | | | | | |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | ROLLING MEADOWS | IL | 60008 | |
| DECLARO, DARWINA | | 1819 SILKWOOD LN | | | SAN JOSE | CA | 95131-3427 | |
| DECLAY, DONOVAN | | ADDRESS ON FILE | | | | | | |
| DECLERCQ, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| DECLET, AARON TYLER | | ADDRESS ON FILE | | | | | | |
| DECLUE, DANIELLE ANN | | ADDRESS ON FILE | | | | | | |
| DECLUE, MICHAEL | | 312 CHRIS DR | | | COLUMBIA | MO | 65203-7124 | |
| DECO WASTE SYSTEMS INC | | 1111 WINCHESTER | | | KANSAS CITY | MO | 64126 | |
| DECOFF, BRIANNA LEE | | ADDRESS ON FILE | | | | | | |
| DECOLLIBUS, DAN GIULIO | | ADDRESS ON FILE | | | | | | |
| DECOMA, DIANE | | ADDRESS ON FILE | | | | | | |
| DECOOK, MICHAEL CASEY | | ADDRESS ON FILE | | | | | | |
| DECOPAIN, RAYMOND JUNIOR | | ADDRESS ON FILE | | | | | | |
| DECOR UNLIMITED | | 54 ALTAMONT RD | | | VOORHEESVILLE | NY | 12186 | |
| DECORA, JENNIFER | | 408 EDNEY RIDGE RD | | | GREENSBORO | NC | 27408 | |
| DECORA, MARINA AMANDA | | ADDRESS ON FILE | | | | | | |
| DECORATIVE NOVELTY CO INC | | 74 20TH ST | | | BROOKLYN | NY | 11232 | |
| DECORD, FRANK | | 1224 MILLBANK DR | | | MATTHEWS | NC | 28104 | |
| DECOSIMO, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| DECOSMO, DAVID | | 64 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640 | |
| DECOSMO, DAVID J | | ADDRESS ON FILE | | | | | | |
| DECOSTA, DANIEL | | 1833 TWAIN ST | | | BALDWIN | NY | 11510-0000 | |
| DECOSTA, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | |
| DECOSTE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DECOSTE, MICAILA ERIN | | ADDRESS ON FILE | | | | | | |
| DECOU, JESSICA | | 5470 S HARPER AVE APT 3B | | | CHICAGO | IL | 60615-5558 | |
| DECOURCEY, SHAWN | | ADDRESS ON FILE | | | | | | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 662855329 | |
| DECOUTO, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| DECRAENE, JOSEPH AMES | | ADDRESS ON FILE | | | | | | |
| DECRANE, ROBERT | | 1254 KEENE RD | | | DUNEDIN | FL | 34698 | |
| DECRANE, ROBERT J | | ADDRESS ON FILE | | | | | | |
| DECREASE, ANTHONY BRUNO | | ADDRESS ON FILE | | | | | | |
| DECURION MANAGEMENT COMPANY | | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| DECURTIS, MATTHEW AYERS | | ADDRESS ON FILE | | | | | | |
| DEDDENS, MATT G | | ADDRESS ON FILE | | | | | | |
| DEDEAUX, CARLDELL A | | 733 CARROLLWOOD VILLAGE D | 153 | | GRENTA | LA | 70056 | |
| DEDEAUX, CARLDELL ACIE | | ADDRESS ON FILE | | | | | | |
| DEDELL, CORY | | ADDRESS ON FILE | | | | | | |
| DEDHAM TOWN COLLECTOR | | DEDHAM TOWN COLLECTOR | PO BOX 306 | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | | | DEDHAM | MA | 02020 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | TOWN COLLECTOR | | DEDHAM | MA | 02026 | |
| DEDHAM, TOWN OF | | PO BOX 306 | | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | PO BOX 9789 | DEDHAM TOWN COLLECTOR | | BOSTON | MA | 02205 | |
| DEDHAM, TOWN OF | | PO BOX 1 | OFFICE OF THE TAX COLLECTOR | | DEDHAM | MA | 02027-0001 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | |
| DEDICATED STAFFING SERVICES | | 3425 POMONA BLVD STE E | | | POMONA | CA | 91768 | |
| DEDIE CONSULTING SERVICES INC | | 10162 PERIDOT CT | | | MECHANICSVILLE | VA | 23116-2796 | |
| DEDIEGOS CARPET/UPHOLST CLNG | | 3119 PORTER GULCH RD | | | APTOS | CA | 95003 | |
| DEDIO, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEDIONISIO, PAUL J | | ADDRESS ON FILE | | | | | | |
| DEDMAN, JOSEPH | | P O  BOX 973 | | | WINDOW ROCK | AZ | 86515 | |
| DEDMON, DOMINIC ANTONIO | | ADDRESS ON FILE | | | | | | |
| DEDON, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| DEDONATO, ROMAN MARIO | | ADDRESS ON FILE | | | | | | |
| DEDONATO, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| DEDRICK GORDON O | | 12601 KANE ALEXANDER DR | | | HUNTERSVILLEQ | NC | 28078 | |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | |
| DEDRICK, MATTHEW MARK | | ADDRESS ON FILE | | | | | | |
| DEDUSEVIC, SKEN | | 2980 VALENTINE AVE | | | BRONX | NY | 10458-1914 | |
| DEE JR, LEROY | | ADDRESS ON FILE | | | | | | |
| DEE MARIA PLUMBING INC | | 4601 GEORGIA AVE | | | W PALM BEACH | FL | 33405 | |
| DEE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| DEE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| DEEB, JASON MARK | | ADDRESS ON FILE | | | | | | |
| DEEBLE, KEVIN SIDNEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEEDS, JOHN M | | 2870 E FARM RD 48 | | | SPRINGFIELD | MO | 65803-8685 | |
| DEEDS, NICK | | 4015 BRISTOL ST | | | BOISE | ID | 83704-0000 | |
| DEEDS, NICK DAVID | | ADDRESS ON FILE | | | | | | |
| DEEGAN, AMBER N | | ADDRESS ON FILE | | | | | | |
| DEEGAN, JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | |
| DEEGAN, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | |
| DEEGANS APPLIANCE | | 351 W CROMWELL 103 | | | FRESNO | CA | 93711 | |
| DEEL, PATRICK SEAN | | ADDRESS ON FILE | | | | | | |
| DEELEY, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| DEELS TV SHOP | | HC 67 BOX 15 | | | VANSANT | VA | 24656 | |
| DEEM, MELISSA S | | ADDRESS ON FILE | | | | | | |
| DEEMER, BRANDON | | ADDRESS ON FILE | | | | | | |
| DEEMER, BRANDON | | 598 KENNEDY ST | | | SCRANTON | PA | 18508-0000 | |
| DEEMER, DANIEL | | ADDRESS ON FILE | | | | | | |
| DEEMER, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| DEEMER, THOMAS SHEA | | ADDRESS ON FILE | | | | | | |
| DEEMS, WILLIAM | | PO BOX 3039 | 522 MAIN ST | | EVANSVILLE | IN | 47730 | |
| DEEN, RITA | | 3801 MOSELEY RD | | | BROXTON | GA | 31519-6105 | |
| DEEN, ROGER L | | ADDRESS ON FILE | | | | | | |
| DEEP ROCK | | 4110 S 138TH ST | | | OMAHA | NE | 68137 | |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | DENVER | CO | 80205 | |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217 | |
| DEEP ROCK | | 1277 FACTORY DR | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK | | 351 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | |
| DEEP ROCK | | 2633 CALIFORNIA ST | | | DENVER | CO | 80205-2931 | |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | |
| DEEP ROCK | | 415 W PIKES PEAK AVE | | | COLORADO SPGS | CO | 80905-1524 | |
| DEEP RUN OWNERS ASSOCIATION | | PO BOX 32142 | | | RICHMOND | VA | 23294 | |
| DEEP RUN OWNERS ASSOCIATION | | 3100 SMOKETREE CT STE 600 | C/O HIGHWOODS PROPERTIES | | RALEIGH | NC | 27604 | |
| DEEP SOUTH EQUIPMENT | | PO BOX 415000 | MSC 410633 | | NASHVILLE | TN | 37241-5000 | |
| DEEPA TEXTILES | | 333 BRYANT ST | STE 160 | | SAN FRANCISCO | CA | 94107 | |
| DEEPA TEXTILES | | STE 160 | | | SAN FRANCISCO | CA | 94107 | |
| DEER PARK | | 50 COMMERCE WAY | | | NORTON | MA | 02766 | |
| DEER PARK | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 A SUCCESSOR IN INTEREST TO DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLLC A DEBTOR IN POSSESSION SD NY NO 09 11977 SUCCESSOR IN INTEREST TO DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| DEERFIELD BEACH RESORT | | 950 SOUTHEAST 20TH AVE | A1A | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD BEACH RESORT | | A1A | | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD COMMUNICATIONS INC | | PO BOX 851 | | | GAYLORD | MI | 49734 | |
| DEERING, ALEX THEODORE | | ADDRESS ON FILE | | | | | | |
| DEERING, ANDREA | | ADDRESS ON FILE | | | | | | |
| DEERING, EDWARD F | | 662 S COUNTY RD 1150 UNIT 121 | | | RIVIERA | TX | 78379 | |
| DEERING, FRANK A | | 9370 MEMORIAL RD | | | DETROIT | MI | 48228-2017 | |
| DEERING, JAHCOREE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| DEERING, MELISSE JEAN | | ADDRESS ON FILE | | | | | | |
| DEERING, MIRANDA MARIE | | ADDRESS ON FILE | | | | | | |
| DEERMAN, KAY | | 2684 SW EMMANUEL | | | PALM CITY | FL | 34990 | |
| DEERY, JOHN | | 4215 TIMBERGLEN RD | | | DALLAS | TX | 75287-3971 | |
| DEES FLOWERS | | PO BOX 923 | | | MABLETON | GA | 30126 | |
| DEES QUALITY CATERING | | 280 DEKALB AVE | | | WOODBRIDGE | NJ | 07095 | |
| DEES TV | | 2763 KIM BALL | | | MEMPHIS | TN | 38114 | |
| DEES, BRAD J | | ADDRESS ON FILE | | | | | | |
| DEES, JESSE ALAN | | ADDRESS ON FILE | | | | | | |
| DEES, JUSTIN BOYD | | ADDRESS ON FILE | | | | | | |
| DEESE APPRAISAL SERVICE INC | | 4494 SOUTHSIDE BLVD STE 101 | | | JACKSONVILLE | FL | 33216 | |
| DEESE, CHELSIE RAELYN | | ADDRESS ON FILE | | | | | | |
| DEESE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEESE, RONALD | | P O BOX 350952 | | | JACKSONVILLE | FL | 32235 | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | |
| DEESE, WESTON | TINA DEESE | 3315 HEIGHTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | STE 400 | | TORONTO | ON | M5H 3S5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEETZ, DAVID | | 17 W 116 16TH ST | | | OAKBROOK TERRAC | IL | 60181 | |
| DEFABRIZIO, ALESSANDRO PIO | | ADDRESS ON FILE | | | | | | |
| DEFABRIZIO, GIUSEPPE | | ADDRESS ON FILE | | | | | | |
| DEFARIA, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFAZIO, ANTHONY ZANE | | ADDRESS ON FILE | | | | | | |
| DEFAZIO, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DEFAZIO, STEPHEN ALBERT | | ADDRESS ON FILE | | | | | | |
| DEFAZIO, STEPHEN FRANK | | ADDRESS ON FILE | | | | | | |
| DEFAZIOS CATERING | | 2601 TUCKERNUCK DR | | | RICHMOND | VA | 23294 | |
| DEFELICE, JOSHUA EDMUND | | ADDRESS ON FILE | | | | | | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | ATTN FT | | CLEVELAND | OH | 44199 | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEFENSE INVESTIGATORS GROUP | | PO BOX 119 | | | HANSON | MA | 02341 | |
| DEFENSE RESEARCH INSTITUTE,THE | | 750 N LAKE SHORE DR | STE 500 | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | STE 500 | | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | PO BOX 72225 | | | CHICAGO | IL | 60678-2225 | |
| DEFEO, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DEFER, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEFFENBAUGH, CANDACE LAUREN | | ADDRESS ON FILE | | | | | | |
| DEFFENBAUGH, CORY MILES | | ADDRESS ON FILE | | | | | | |
| DEFFENBAUGH, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| DEFFENBAUGH, SARAH JUSTINE | | ADDRESS ON FILE | | | | | | |
| DEFIBAUGH, JOSHUA PHILLIP | | ADDRESS ON FILE | | | | | | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 436970825 | |
| DEFILE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFILIPI, ADAM | | 644 NW 13 ST APT 36 | | | BOCA RATON | FL | 33486 | |
| DEFILIPPO, JOHN | | 201 6TH AVE | | | LONG BRANCH | NJ | 07740-7228 | |
| DEFILLIPPO, SCOTT | | 14 DEER LN | | | SUCCASUNNA | NJ | 07876-1153 | |
| DEFILLO, DARRIN RAYMOND | | ADDRESS ON FILE | | | | | | |
| DEFINO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEFINO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEFLORIA, SUSAN | | 169 SWANZY CT | | | VALLEJO | CA | 94591 | |
| DEFLORIO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFLORIO, RONALD D | | ADDRESS ON FILE | | | | | | |
| DEFLUMERI, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| DEFLURIN, JOHN | | ADDRESS ON FILE | | | | | | |
| DEFOE, DANIEL WARREN | | ADDRESS ON FILE | | | | | | |
| DEFOE, LEO T | | ADDRESS ON FILE | | | | | | |
| DEFOE, TANYA GINELLE | | ADDRESS ON FILE | | | | | | |
| DEFONCE, ROOLTZ STAFORD | | ADDRESS ON FILE | | | | | | |
| DEFONTES, TINA M | | ADDRESS ON FILE | | | | | | |
| DEFOOR, SARAH | | ADDRESS ON FILE | | | | | | |
| DEFORD, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| DEFORD, COURTENAY J | | ADDRESS ON FILE | | | | | | |
| DEFORD, JEREMY | | ADDRESS ON FILE | | | | | | |
| DEFORD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEFORDS LUMBER CO LTD | | 1018 N DUNCANVILLE RD | | | DUNCANVILLE | TX | 75116 | |
| DEFORDS LUMBER CO LTD | | PO BOX 380580 | | | DUNCANVILLE | TX | 75138 | |
| DEFOREST, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEFOREST, KENNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFORGE, JOE | | 5501 GLENRIDGE DR | | | ATLANTA | GA | 30349-0000 | |
| DEFRANCA, JONATHAS OLIVEIRA | | ADDRESS ON FILE | | | | | | |
| DEFRANCESCO, GREGORY | | 5001 MOSELEY RD | | | MOSELEY | VA | 23120 | |
| DEFRANCESCO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEFRANCESCO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEFRANCISCO SONS LLC | | 2506 BAY HARBOUR DR | | | GALENA | OH | 43021-8073 | |
| DEFRANCO, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| DEFRANK JR, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| DEFREESE, DARLENE M | | ADDRESS ON FILE | | | | | | |
| DEFREEST, JUSTICE AARON | | ADDRESS ON FILE | | | | | | |
| DEFREITAS, ARLENE A | | ADDRESS ON FILE | | | | | | |
| DEFREITAS, BRENT | | 48 TALL TIMBERS | | | FACTORYVILLE | PA | 18419 | |
| DEFREITAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DEFREITAS, JASON JERRY | | ADDRESS ON FILE | | | | | | |
| DEFREITAS, JOEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFRIES, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| DEFRONZO, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| DEFRONZO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEFT HOLDINGS INC | | 2260 MARIETTA BLVD NW | DBA RAY O LITE SE | | ATLANTA | GA | 30318 | |
| DEGAETANO, GERMANA | | ADDRESS ON FILE | | | | | | |
| DEGAGA, SHIMELIS REGASA | | ADDRESS ON FILE | | | | | | |
| DEGAL, GERALD | | 37 GREEN CREST DR | | | MIDDLETOWN | NY | 10941 | |
| DEGATINA, JAMES C | | ADDRESS ON FILE | | | | | | |
| DEGATIS, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEGENER, HOLLY A | | 15323 SE CR 100A | | | STARKE | FL | 32091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGENHARDT, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEGENHARDT, TODD DANIEL | | ADDRESS ON FILE | | | | | | |
| DEGENNARO, ALFRED ISAAC | | ADDRESS ON FILE | | | | | | |
| DEGENNARO, KATHI LYNNE | | ADDRESS ON FILE | | | | | | |
| DEGENNARO, KELLI CORINE | | ADDRESS ON FILE | | | | | | |
| DEGENNARO, SALVATOR | | 1450 HEWITT RD | | | LORIS | SC | 29 569 00 | |
| DEGEORGE, CHRIS | | ADDRESS ON FILE | | | | | | |
| DEGER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| DEGINDA, SOMJAI G | | ADDRESS ON FILE | | | | | | |
| DEGISE, JOSEPH FIORENTINO | | ADDRESS ON FILE | | | | | | |
| DEGLER, DERICK | | ADDRESS ON FILE | | | | | | |
| DEGLMAN, THOMAS BRIAN | | ADDRESS ON FILE | | | | | | |
| DEGN DAVID | | 3920 RAYMOND AVE | | | OGDEN | UT | 84403 | |
| DEGN, CHRISTOP | | 9313 TOWN WALK DR | | | MOUNT CARMEL | CT | 06518-3746 | |
| DEGNAN, KEITH | | 10097 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| DEGNER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEGNER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEGNER, TANYA | | 97 WESTWOOD DR | | | BRANSON | MO | 65616 | |
| DEGNI, HERMANN | | ADDRESS ON FILE | | | | | | |
| DEGOEDE, TREVOR JAMES | | ADDRESS ON FILE | | | | | | |
| DEGON, BRYCE ANDREW | | ADDRESS ON FILE | | | | | | |
| DEGON, ERIC | | ADDRESS ON FILE | | | | | | |
| DEGOUT, RASHAWN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEGRACE, DAVID | | P O BOX 50668 | | | NEW BEDFORD | MA | 02745 | |
| DEGRACE, DAVID DONYA | | ADDRESS ON FILE | | | | | | |
| DEGRAFFINREID, ANGELA K | | ADDRESS ON FILE | | | | | | |
| DEGRAND, DARA | | ADDRESS ON FILE | | | | | | |
| DEGRANDCHAMP, JORDAN KIERE | | ADDRESS ON FILE | | | | | | |
| DEGRANDIS, ROBERT A | | ADDRESS ON FILE | | | | | | |
| DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | J NEALE DEGRAVELLES | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 | |
| DEGRAVES, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| DEGRAY, AMANDA L | | ADDRESS ON FILE | | | | | | |
| DEGRAY, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| DEGRAY, ROBERT | | 416 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| DEGRAY, ROBERT P | | ADDRESS ON FILE | | | | | | |
| DEGRAZIA, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| DEGREGORIO, ANTHONY | | 71 EAGLE MOUNT DR | | | RICHBORO | PA | 18954-1430 | |
| DEGROAT, ADAM | | 1145 NE 17TH TER | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DEGROAT, ADAM ALBERTO | | ADDRESS ON FILE | | | | | | |
| DEGROFF, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| DEGROODS APPLIANCE | | 1014 SOUTH FRONT ST | | | MANKATO | MN | 56001 | |
| DEGROODS APPLIANCE TV STEREO | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| DEGROODS APPLIANCE TV STEREO | | 320 NW 4TH ST | | | FARIBAULT | MN | 55021 | |
| DEGROODT, ELENA | | 2507 214TH ST N TRLR 163 | | | PORT BYRON | IL | 61275-9457 | |
| DEGROOTE, ROBERT A | | ADDRESS ON FILE | | | | | | |
| DEGROOTT, GEORGE | | 3226 HIGHLAND AVE | | | BERWYN | IL | 60402-3514 | |
| DEGTYAR, ALEKSEY Y | | ADDRESS ON FILE | | | | | | |
| DEGTYAREV, VLAD S | | ADDRESS ON FILE | | | | | | |
| DEGUERRE, EUGENE | | 6452 AKRON ST | | | PHILADELPHIA | PA | 19149-0000 | |
| DEGUILO, COURT OFFICER RUBEN | | PO BOX 7404 | SOMERSSET SPECIAL CIVIL PACT | | WATCHUNG | NJ | 07069 | |
| DEGUZIS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, ANTHONY RAYSEAN | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, BERNADETTE DALMACIO | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, CESAR D | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, DANIEL S | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, JAY | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, RICKY | | ADDRESS ON FILE | | | | | | |
| DEGUZMAN, SUNSHINE N | | ADDRESS ON FILE | | | | | | |
| DEHAAN, JACOB BRUCE | | ADDRESS ON FILE | | | | | | |
| DEHAAS, BILLY | | PO BOX 96 | | | AMES | OK | 73 718 00 | |
| DEHAINAUT, ANA | | 761 NW 39 COURT | | | MIAMI | FL | 33126 | |
| DEHAIT, LAURA | | 34 JACKSON PLACE | | | BROOKLYN | NY | 11215 | |
| DEHAIT, LAURA Y | | ADDRESS ON FILE | | | | | | |
| DEHAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DEHAN, JONATHAN | | 62 PICKWICK DR | | | COMMACK | NY | 11725-0000 | |
| DEHANAS, DON | | 6322 GRANT CHAT PLACE | | | LAPLATA | MD | 20646 | |
| DEHART & SON INC, GLEN | | 11852 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | |
| DEHART HOLDINGS LLC | C O GOODMAN PROPERTIES INC | 2870 PEACHTREE RD NW NO 889 | | | ATLANTA | GA | 30305-2918 | |
| DEHART HOLDINGS LLC | | PO BOX 214 | | | FAIRBURN | GA | 30213 | |
| DEHART HOLDINGS LLC | DEHART HOLDINGS LLC | PO BOX 214 | | | FAIRBURN | GA | 30213 | |
| DEHART, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23225 | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | | | CHESTERFIELD | VA | 23225 | |
| DEHART, CHRISTOPHER LE | | ADDRESS ON FILE | | | | | | |
| DEHART, DAVID A | | ADDRESS ON FILE | | | | | | |
| DEHART, DREW GARRETT | | ADDRESS ON FILE | | | | | | |
| DEHART, JASON | | ADDRESS ON FILE | | | | | | |
| DEHART, KRISTI NICOLE | | ADDRESS ON FILE | | | | | | |
| DEHAVEN NORMAN H | | 2430 32 BERRYVILLE PIKE | | | WINCHESTER | VA | 22603 | |
| DEHAVEN, NICOLE E | | ADDRESS ON FILE | | | | | | |
| DEHAVEN, NORMAN H | | 245 BROAD AVE | | | WINCHESTER | VA | 22602 | |
| DEHAVEN, NORMAN H | DEHAVEN NORMAN H | 2430 32 BERRYVILLE PIKE | | | WINCHESTER | VA | 22603 | |
| DEHAVEN, SCOTT | | 113 BRAEBURN DR | | | WINCHESTER | VA | 22601 | |
| DEHAVEN, SCOTT E | | ADDRESS ON FILE | | | | | | |
| DEHAZA, ROYCE | | ADDRESS ON FILE | | | | | | |
| DEHEER, DANIEL | | ADDRESS ON FILE | | | | | | |
| DEHERRERA, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| DEHERRERA, STEPHANIE ELISE | | ADDRESS ON FILE | | | | | | |
| DEHGHAN, ELIKA | | ADDRESS ON FILE | | | | | | |
| DEHIPPOLYTIS, JOSEPH WILSON | | ADDRESS ON FILE | | | | | | |
| DEHKORDI, SAM | | ADDRESS ON FILE | | | | | | |
| DEHLER, DEREK BRUCE | | ADDRESS ON FILE | | | | | | |
| DEHM, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| DEHMER, KEVIN J | | ADDRESS ON FILE | | | | | | |
| DEHMLOW, TED | | 6677 210TH LANE NORTH | | | FOREST LAKE | MN | 55025 | |
| DEHN, STEVEN THEODORE | | ADDRESS ON FILE | | | | | | |
| DEHNAVI, HOSSEIN | | 1120 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | |
| DEHNEH, LOAY | | 12208 PLANTATION LAKESCIRCLE | | | SANFORD | FL | 32771 | |
| DEHNER, AMANDA | | ADDRESS ON FILE | | | | | | |
| DEHNER, KRISTIN S | | ADDRESS ON FILE | | | | | | |
| DEHNERT, COLLIN TWAIN | | ADDRESS ON FILE | | | | | | |
| DEHOFF, PAUL | | ADDRESS ON FILE | | | | | | |
| DEHOYOS JR , BALTAZAR | | ADDRESS ON FILE | | | | | | |
| DEHOYOS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DEHOYOS, ANDREW MAKOTO | | ADDRESS ON FILE | | | | | | |
| DEHOYOS, BETTY | | 2478 RED HAWK RIDGE CT | | | AURORA | IL | 60503 | |
| DEHOYOS, DEREK SHANE | | ADDRESS ON FILE | | | | | | |
| DEHOYOS, MONICA T | | ADDRESS ON FILE | | | | | | |
| DEHOYOS, TRENT | | ADDRESS ON FILE | | | | | | |
| DEHOYOSJR, BALTAZAR | | 1213 ONEIDA | | | ALAMO | TX | 78516-0000 | |
| DEHZARI, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEIANA, D A | | 2601 ARBOR LN | | | WEST PALM BEACH | FL | 33411-6127 | |
| DEIBELE, CURT | | 6607 S W WALNUT TERACE | | | TIGARD | OR | 97223 | |
| DEIBLER, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| DEIBLER, MICHAEL LEMONTE | | ADDRESS ON FILE | | | | | | |
| DEICHMAN APPRAISAL | | 507 S LINCOLN RD | | | EAST ROCHESTER | NY | 14445 | |
| DEICHSTETTER, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| DEIDRE M SMITH | SMITH DEIDRE M | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | |
| DEIDRE, GWIN | | 1210 BREWER DR | | | CEDAR HILL | TX | 75104-2300 | |
| DEIESHA WILLIS | | 332 FIRST ST APT NO 301 | | | ROCHESTER | MI | 48307 | |
| DEIFEL, JAMES | | 141 FAIRLANE DR | | | INDUSTRY | PA | 15052 | |
| DEIGHAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| DEILEY, MOLLY | | 2215 WEST HEMLAND DR | | | ROSEVILLE | MN | 55113 | |
| DEILKES, JESSICA D | | ADDRESS ON FILE | | | | | | |
| DEINES, KENNETH J | | 7859 N VIA LA HABRA | | | TUCSON | AZ | 85743-8111 | |
| DEINES, ZACHARY MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEINHART, CATHY | | 7364 L KRALL ST | | | SCOTTSDALE | AZ | 85250-0000 | |
| DEIRDRE, DEGRUY | | 3833 MUSTANG RD | | | NEW ORLEANS | LA | 70126-3923 | |
| DEIS, MOHALES | | ADDRESS ON FILE | | | | | | |
| DEIS, SCOTT KEITH | | ADDRESS ON FILE | | | | | | |
| DEISENROTH, PHILLIP | | ADDRESS ON FILE | | | | | | |
| DEISS, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| DEISS, PAUL | | 3425 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| DEISS, ZACHARY J | | ADDRESS ON FILE | | | | | | |
| DEISTER, BRETT JOHN | | ADDRESS ON FILE | | | | | | |
| DEITCH, JON JAMES | | ADDRESS ON FILE | | | | | | |
| DEITCH, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEITCHLER, CHELSEA JAE | | ADDRESS ON FILE | | | | | | |
| DEITER, MAXWELL EDWARD | | ADDRESS ON FILE | | | | | | |
| DEITRICH, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEITRICK, BRANDON RUSH | | ADDRESS ON FILE | | | | | | |
| DEITSCH, TODD IAN | | ADDRESS ON FILE | | | | | | |
| DEITT, DAVID FREDERICK | | ADDRESS ON FILE | | | | | | |
| DEITZ JANITORIAL SERVICE | | 963 121ST LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| DEITZ, CHARLES | | 7549 E STATE RD 218 | | | LOGANSPORT | IN | 46947-9523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEITZ, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| DEITZ, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| DEITZ, JOHN LEWISJACOB | | ADDRESS ON FILE | | | | | | |
| DEITZ, MIKE | | 1031 LINDO DR | | | MESQUITE | TX | 75149-0000 | |
| DEITZ, ROGER | | 709 CLARKE RD | | | MARTINSVILLE | VA | 24112 | |
| DEIULIS, ALEXANDER BRODERICK | | ADDRESS ON FILE | | | | | | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DEJA, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEJA, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| DEJAGER, DEREK R | | ADDRESS ON FILE | | | | | | |
| DEJAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | |
| DEJANO, JETHRO BANTILES | | ADDRESS ON FILE | | | | | | |
| DEJARLAIS, PHILLIP JEFFREY | | ADDRESS ON FILE | | | | | | |
| DEJARNETTE, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| DEJEAN, CANCEY | | ADDRESS ON FILE | | | | | | |
| DEJEAN, CANCEY | | 41 S 33RD ST | | | WYANDANCH | NY | 11798-0000 | |
| DEJEAN, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEJENE, BIZUAYEHU A | | 4922 OLD PAGE RD NO 322 | | | DURHAM | NC | 27703 | |
| DEJESA, LEROI | | ADDRESS ON FILE | | | | | | |
| DEJESA, LEROI | | 17118 ELY AVE | | | CERRITOS | CA | 90703-0000 | |
| DEJESU, JAMES B | | ADDRESS ON FILE | | | | | | |
| DEJESUS JR , PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| DEJESUS OTERO, HENRY JASON | | ADDRESS ON FILE | | | | | | |
| DEJESUS, ABEL | | ADDRESS ON FILE | | | | | | |
| DEJESUS, DANIELA PATRICIA | | ADDRESS ON FILE | | | | | | |
| DEJESUS, DAVID | | ADDRESS ON FILE | | | | | | |
| DEJESUS, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| DEJESUS, EDGARDO | | ADDRESS ON FILE | | | | | | |
| DEJESUS, ERIC | | ADDRESS ON FILE | | | | | | |
| DEJESUS, IRIS | | ADDRESS ON FILE | | | | | | |
| DEJESUS, J R | | ADDRESS ON FILE | | | | | | |
| DEJESUS, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DEJESUS, KURT DAVID | | ADDRESS ON FILE | | | | | | |
| DEJESUS, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DEJESUS, MARIA M | | 2930 HICKORY CREEK DR | | | ORLANDO | FL | 32818-3066 | |
| DEJESUS, MARTHA IRIS | | ADDRESS ON FILE | | | | | | |
| DEJESUS, MATTHEW RAUL | | ADDRESS ON FILE | | | | | | |
| DEJESUS, NORBERTO | | ADDRESS ON FILE | | | | | | |
| DEJESUS, OTELIA | | 12 HARVESTON | | | MISSION VIEJO | CA | 92692 | |
| DEJESUS, RAFAEL | | ADDRESS ON FILE | | | | | | |
| DEJESUS, RAMON A | | ADDRESS ON FILE | | | | | | |
| DEJESUS, RICARDO | | ADDRESS ON FILE | | | | | | |
| DEJESUS, SABRINA | | ADDRESS ON FILE | | | | | | |
| DEJOHN, LAUREN | | 263 S GOODMAN ST | | | ROCHESTER | NY | 14607-0000 | |
| DEJOICE JR , JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| DEJONG, DARYL | | 2233 FOSTER RD | | | POINT PLEASANT | NJ | 08742-0000 | |
| DEJONG, DARYL THOMAS | | ADDRESS ON FILE | | | | | | |
| DEJONGE, DAN | | 639 WILSHIRE CT | | | HOLLAND | MI | 49423 | |
| DEJOY, MARDE | | 8099 EASTWOOD RD | | | MOUNDS VIEW | MN | 55112 | |
| DEJOY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEK ELECTRIC | | PO BOX 1368 | | | CARSON CITY | NV | 89702 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | AUBURN | IN | 46706 | |
| DEKALB CITY | ATTN  TOM SCOTT | TAX COMMISSIONER | P O  BOX 100004 | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY CIRCUIT COURT | | 133 W STATE ST | CLERK OF COURT | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY COURTHOUSE | | ROOM 101 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY REVENUE COLLECT | | P O BOX 100020 | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY REVENUE COLLECT | | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY REVENUE COLLECT | | DEKALB COUNTY REVENUE COLLECT | REVENUE & LICENSE ADMIN | P O BOX 1088 | DECATUR | GA | 30031-1088 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 105002 | | | ATLANTA | GA | 303485002 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 300311027 | |
| DEKALB LOCK & KEY INC | | 2655 A NORTH DECATUR RD | PO BOX 33156 | | DECATUR | GA | 30033 | |
| DEKALB LOCK & KEY INC | | PO BOX 33156 | | | DECATUR | GA | 30033 | |
| DEKAN, VINNIE | | 1228 UPHAM ST | | | DENVER | CO | 80219-0000 | |
| DEKENS, NATHAN A | | ADDRESS ON FILE | | | | | | |
| DEKETT, LEROY ERVIN & DULCIE JEAN | | 12425 HOLBAUGH RD | | | SPRINGPORT | MI | 49284-9753 | |
| DEKEYSER, RICHARD HENRI | | ADDRESS ON FILE | | | | | | |
| DEKEYSER, TIRRELL JAMES | | ADDRESS ON FILE | | | | | | |
| DEKHTAWALA, SEEMA | | 1325 WILEY RD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| DEKHTAWALA, SEEMA | | LOC NO 8059 PETTY CASH | 1325 WILEY RD STE 160 | | SCHAUMBURG | IL | 60173 | |
| DEKHTYAR, ALAN | | ADDRESS ON FILE | | | | | | |
| DEKKAR, TARIK | | ADDRESS ON FILE | | | | | | |
| DEKKENGA, KOLBY BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEKKER, MICHAEL JON | | ADDRESS ON FILE | | | | | | |
| DEKKERS, MONIKA ANNA | | ADDRESS ON FILE | | | | | | |
| DEKKINGA, SHAWN GREGORY | | ADDRESS ON FILE | | | | | | |
| DEKLEWA & SONS INC, JOHN | | PO BOX 158 | | | BRIDGEVILLE | PA | 150170158 | |
| DEKLEWA & SONS INC, JOHN | | 1273 WASHINGTON PIKE | PO BOX 158 | | BRIDGEVILLE | PA | 15017-0158 | |
| DEKNOBLOUGH, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| DEL AGUILA, ERIC NATHAN | | ADDRESS ON FILE | | | | | | |
| DEL AGUILA, VICTOR H | | ADDRESS ON FILE | | | | | | |
| DEL ALCAZAR, JESSICA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DEL ANGEL, SUSANA L | | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | |
| DEL BALZO, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| DEL BON, NINO R | | ADDRESS ON FILE | | | | | | |
| DEL BOSCO, HARRY PATRICK | | ADDRESS ON FILE | | | | | | |
| DEL BOSQUE, DOMINICK JEROME | | ADDRESS ON FILE | | | | | | |
| DEL BOSQUE, FRANK JAVIER | | ADDRESS ON FILE | | | | | | |
| DEL BOSQUE, SILVESTER | | ADDRESS ON FILE | | | | | | |
| DEL CAMPO, JACOB RAUL | | ADDRESS ON FILE | | | | | | |
| DEL CAMPO, JOSHUA G | | ADDRESS ON FILE | | | | | | |
| DEL CAMPO, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEL CAMPO, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, BRANDON | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, CHRISTOPHER ALEXIS | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, FRANCIS PADILLA | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, GIOVANNA | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, HECTOR | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, RAMON | | P O BOX 420 | | | PEARL CITY | HI | 96782-0420 | |
| DEL CASTILLO, RAMON K | | ADDRESS ON FILE | | | | | | |
| DEL CASTILLO, WILSON MIGUEL | | ADDRESS ON FILE | | | | | | |
| DEL CID, CHRISTIAN MANUEL | | ADDRESS ON FILE | | | | | | |
| DEL CID, MANFRED PAOLO | | ADDRESS ON FILE | | | | | | |
| DEL COLLE, NICOLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| DEL FAVERO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DEL GIORGIO, CHRISTIAN | | 2552 E TULARE AVE | | | VISALIA | CA | 93292 | |
| DEL GIORGIO, CHRISTIAN G | | ADDRESS ON FILE | | | | | | |
| DEL MARTO, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEL MORAL, DAVID | | ADDRESS ON FILE | | | | | | |
| DEL MURO, DANIELLE | | ADDRESS ON FILE | | | | | | |
| DEL MURO, PAUL A | | ADDRESS ON FILE | | | | | | |
| DEL NODAL, ASHLYN | | ADDRESS ON FILE | | | | | | |
| DEL PILAR, JUDAH | | ADDRESS ON FILE | | | | | | |
| DEL POZO, ANGEL MANUEL | | ADDRESS ON FILE | | | | | | |
| DEL POZO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEL POZZO, ANTHONY S | | 11908 VOLENTE RD | 125 | | AUSTIN | TX | 78726 | |
| DEL POZZO, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| DEL REAL NAVA, ABEL | | ADDRESS ON FILE | | | | | | |
| DEL REAL, ALISA VICTORIA | | ADDRESS ON FILE | | | | | | |
| DEL REAL, JESSICA | | ADDRESS ON FILE | | | | | | |
| DEL RIO, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| DEL RIO, ANA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| DEL RIO, ANTHONY ALONZO | | ADDRESS ON FILE | | | | | | |
| DEL RIO, ELIZABETH RENEE | | ADDRESS ON FILE | | | | | | |
| DEL RIO, ESTHER | | 22 EDWARDS ST | | | BINGHAMTON | NY | 13905 | |
| DEL RIO, KAYLEE ANN | | ADDRESS ON FILE | | | | | | |
| DEL RIO, RUBEN HENRY | | ADDRESS ON FILE | | | | | | |
| DEL RIO, YUDERMIS | | ADDRESS ON FILE | | | | | | |
| DEL RIVERO MESSIANU | | 770 S DIXIE HWY STE 109 | | | CORAL GABLES | FL | 33146 | |
| DEL ROCCO, DANNY RONALD | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, ANDREA ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, CANDICE P | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, CHRISTOPHER NERY | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, ERROL FLYNN CORPUZ | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, JUSTIN LLANORA | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, LEA | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, MARK ANTHONY LIM | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, RENATO | | ADDRESS ON FILE | | | | | | |
| DEL ROSARIO, ROLITO ROMERO | | ADDRESS ON FILE | | | | | | |
| DEL ROSSO, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| DEL ROSSO, JEREMY | | ADDRESS ON FILE | | | | | | |
| DEL SANTO, MARK A | | ADDRESS ON FILE | | | | | | |
| DEL SOL, JESSENIA | | ADDRESS ON FILE | | | | | | |
| DEL SOLAR, ESTEBAN PATRICIO | | ADDRESS ON FILE | | | | | | |
| DEL SORDO, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DEL TORO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DEL TORO, BRENDA LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL TORO, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| DEL TORO, MADISON AVERI | | ADDRESS ON FILE | | | | | | |
| DEL TORO, RUBEN | | ADDRESS ON FILE | | | | | | |
| DEL VAL APPRAISAL SERVICES | | 1236 BRACE RD STE F | | | CHERRY HILL | NJ | 08034 | |
| DEL VAL APPRAISAL SERVICES | | ONE PARK LANE | 1236 BRACE RD STE F | | CHERRY HILL | NJ | 08034 | |
| DEL VALLE, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEL VALLE, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEL VALLE, JOHN MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEL VALLE, JUAN C | | ADDRESS ON FILE | | | | | | |
| DEL VALLE, PEDRO JUSTIN | | ADDRESS ON FILE | | | | | | |
| DEL VALLE, ROB B | | ADDRESS ON FILE | | | | | | |
| DEL ZINGARO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEL, ABSHIR OSMAN | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, BERNADETT LYNNE | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, JAYSON PADILLA | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, KEONE R | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, MICHAEL JORDAN | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELA CRUZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| DELA DINGCO ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | SAN MATEO | CA | 94403 | |
| DELA PENA, JOMAR | | ADDRESS ON FILE | | | | | | |
| DELA ROSA, JERRY | | ADDRESS ON FILE | | | | | | |
| DELA ROSA, JERRY | | ADDRESS ON FILE | | | | | | |
| DELA ROSA, JORGE | | 3184 VILLA AVE APT 19 | | | BRONX | NY | 10468 | |
| DELA ROSA, JORGE J | | ADDRESS ON FILE | | | | | | |
| DELA ROSA, NICKOLAS D | | ADDRESS ON FILE | | | | | | |
| DELA ROSA, OLIVER ACOSTA | | ADDRESS ON FILE | | | | | | |
| DELA VEGA, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | |
| DELA VEGA, JACE G | | ADDRESS ON FILE | | | | | | |
| DELA VINA G, BRIAN | | 39306 GAINSBOROUGH DR | | | PALMDALE | CA | 93551 | |
| DELABAR PAINTING | | 11652 CHANDELLAY | | | ST LOUIS | MO | 63146 | |
| DELACERDA, GABE | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| DELACH, ROBERT | | 716 WESTPORT DR | | | JOLIET | IL | 60435 | |
| DELACH, ROBERT V | | ADDRESS ON FILE | | | | | | |
| DELACRUZ II, ARTURO | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, ALEURIS | | 374 WADSWORTH AVE | 192ND S | | NEW YORK | NY | 10040-0000 | |
| DELACRUZ, ANNA | | 1408 E 9TH ST APT NO 8 | | | RENO | NV | 89512 | |
| DELACRUZ, ARTURO | | 1425 CARDELLA ST | | | FIREBAUGH | CA | 93622-0000 | |
| DELACRUZ, DAXZ DAVID | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, DIANE | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, ISMAEL | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, JEREMY SARINO | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, MANUEL A SR | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, PAUL | | 1528 DAYTONA | | | CORPUS CHRISTI | TX | 78415-0000 | |
| DELACRUZ, RAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, SEANALLEN CALINA | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, SUSANA C | | 6942 DUNN CT AVE N | | | ST PETERSBURG | FL | 33709 | |
| DELACRUZ, VICTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, VICTORIA E | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, YANCEY | | ADDRESS ON FILE | | | | | | |
| DELACRUZ, YOAN DAVID | | ADDRESS ON FILE | | | | | | |
| DELAFUENTE, ORLANDO | | 3407 E BAYOU DR | | | DICKINSON | TX | 77539 | |
| DELAFUENTE, ORLANDO M | | ADDRESS ON FILE | | | | | | |
| DELAGADO, MANUEL | | 15091 OAK CHASE CT | | | WELLINGTON | FL | 33414-0000 | |
| DELAGARZA, DENNIS | | ADDRESS ON FILE | | | | | | |
| DELAGRANGE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DELAHAN, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| DELAHAYA, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELAHAYE, OMARI LESLIE | | ADDRESS ON FILE | | | | | | |
| DELAHOUSSAYE, BLAKE DAVID | | ADDRESS ON FILE | | | | | | |
| DELAHOUSSAYE, BRIEN HENRY | | ADDRESS ON FILE | | | | | | |
| DELAHOUSSAYE, DANIEL | | 5300 GARVIN AVE | | | RICHMOND | CA | 94805 | |
| DELAHOUSSAYE, DAVID J | | 4318 HEINZ LANE | | | VACAVILLE | CA | 95688 | |
| DELAHOUSSAYE, DAVID JONATHAN | | ADDRESS ON FILE | | | | | | |
| DELAHOUSSAYE, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELAINE, KOREY LEQUINCE | | ADDRESS ON FILE | | | | | | |
| DELAINE, LEO | | | | | JACKSONVILLE | AR | 72076 | |
| DELAIR, SUSAN | | 14 CARMEN RD | | | PUEBLO | CO | 81003 | |
| DELAKYAN, VAHE | | ADDRESS ON FILE | | | | | | |
| DELALEU, PATRICK | | ADDRESS ON FILE | | | | | | |
| DELAMAR JR, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| DELAMARE FULTZ ENGINEERING | | 3421 TULLY RD STE J | | | MODESTO | CA | 95350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAMATER, GLENN RICHARD | | ADDRESS ON FILE | | | | | | |
| DELANCEY JAMES | | 8544 WOODCOCK CV | | | CORDOVA | TN | 38018 | |
| DELANCEY, BILL | | ADDRESS ON FILE | | | | | | |
| DELANCEY, BOB | | 195 GANN RD | | | SENATOBIA | MS | 38668 | |
| DELANCEY, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| DELANCEY, HAROLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELANCEY, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| DELANCEY, KAREN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELANCEY, MICHAEL BRYAN | | ADDRESS ON FILE | | | | | | |
| DELANCEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DELAND, DAVID | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23333 | |
| DELAND, DAVID L | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23333 | |
| DELANDEROSS, JUANA G | | 4791 HIGH ST | | | DENVER | CO | 80216-2220 | |
| DELANE, AMY Y | | ADDRESS ON FILE | | | | | | |
| DELANEY COMPACTOR SVC, LENNY | | 123 SALEM ST | | | WOBURN | MA | 01801 | |
| DELANEY, CHRISTOPHER | | 7490 BEECHNUT NO 133 | | | HOUSTON | TX | 77074 | |
| DELANEY, CHRISTOPHER JOSHUA | | ADDRESS ON FILE | | | | | | |
| DELANEY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| DELANEY, CORY JOHN | | ADDRESS ON FILE | | | | | | |
| DELANEY, DAVID | | 20 BENAVENTE | | | IRVINE | CA | 92606 | |
| DELANEY, DYLAN | | ADDRESS ON FILE | | | | | | |
| DELANEY, JARRETT LEN | | ADDRESS ON FILE | | | | | | |
| DELANEY, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| DELANEY, JOHN | | 291 W BAY AREA | | | WEBSTER | TX | 77598 | |
| DELANEY, JOHN ALLAN | | ADDRESS ON FILE | | | | | | |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD ST | | | NEW YORK | NY | 10028 | |
| DELANEY, MARCUS ROBERT | | ADDRESS ON FILE | | | | | | |
| DELANEY, MICHAEL | | DELANEY LAW OFFICES | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | |
| DELANEY, MICHAEL | | 1519 BANBURY DR | | | FAYETTEVILLE | NC | 28314 | |
| DELANEY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DELANEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELANEY, SAMUEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DELANEY, SHELBY LINNAE | | ADDRESS ON FILE | | | | | | |
| DELANEY, SHERMAN | | ADDRESS ON FILE | | | | | | |
| DELANEY, TARIN E | | ADDRESS ON FILE | | | | | | |
| DELANEY, WILLIAM ANDRE | | ADDRESS ON FILE | | | | | | |
| DELANGE, SHANE R | | ADDRESS ON FILE | | | | | | |
| DELANGIS, JACOB F | | ADDRESS ON FILE | | | | | | |
| DELANO, DIGNA | | 217 BETHPAGE RD | | | HICKSVILLE | NY | 11801-0000 | |
| DELANO, PAUL | | ADDRESS ON FILE | | | | | | |
| DELANO, RANDY CRAIG | | ADDRESS ON FILE | | | | | | |
| DELANO, REBECCA | | ADDRESS ON FILE | | | | | | |
| DELANO, STEVEN LEANDER | | ADDRESS ON FILE | | | | | | |
| DELANO, THE OFFICE OF JW | | 65 COURT ST STE 23 25 | | | WHITE PLAINS | NY | 10601-4221 | |
| DELANSKY, TONY | | 12347 YUMA CT | | | MORENO VALLEY | CA | 92557 | |
| DELANY, DANIEL | | ADDRESS ON FILE | | | | | | |
| DELAO, DANIEL J | | ADDRESS ON FILE | | | | | | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVDNO 112 | | | LAS VEGAS | NV | 89117 | |
| DELAO, SERGIO | | ADDRESS ON FILE | | | | | | |
| DELAO, TYRONE | | P O BOX 3402 | | | COPPELL | TX | 75019 | |
| DELAPAZ, ANTHONY | | 1016 ABERCORN | | | SCHERTZ | TX | 78154 | |
| DELAPAZ, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | |
| DELAPAZ, MAGALY RUBY | | ADDRESS ON FILE | | | | | | |
| DELAPENA, ANDRE | | ADDRESS ON FILE | | | | | | |
| DELAPENA, GABRIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| DELAPENHA, PHILLIP ANDRE | | ADDRESS ON FILE | | | | | | |
| DELAPINE, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| DELAPLAINE, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| DELARA, CASSANDRA F | | ADDRESS ON FILE | | | | | | |
| DELARA, CHRISTOPHER | | 530 EL INVIERNO DR | | | GILROY | CA | 95020-0000 | |
| DELARA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DELARA, JENNIFER | | 834 S RANCHO SANTA FE RD F | | | SAN MARCOS | CA | 92069-0000 | |
| DELARIA, ALLAN P | | 128 ROBERTS RD | | | MEXFORD | MA | 02155 | |
| DELAROCHE, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DELAROSA, ANDRE ABELINO | | ADDRESS ON FILE | | | | | | |
| DELAROSA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELAROSA, CECILY ANN | | ADDRESS ON FILE | | | | | | |
| DELAROSA, ERICK ORLANDO | | ADDRESS ON FILE | | | | | | |
| DELAROSA, JACQUELI | | 22410 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-2032 | |
| DELAROSA, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| DELAROSA, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| DELAROSA, NICHOLAS | | 1897 CATHAM LN | | | SPARKS | NV | 89434-0000 | |
| DELAROSA, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | |
| DELAROSA, PEDRO JAVIER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELASHMIT, JAMES E | | ADDRESS ON FILE | | | | | | |
| DELATORRE, ALEX RAY | | ADDRESS ON FILE | | | | | | |
| DELATORRE, ANNETTE | | C/O PAYTRUST BILL CENTER | BOX 02898849 | | SIOUX FALLS | SD | 57186-0001 | |
| DELATORRE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELATORRE, CARLOS | | 710 VISTA WAY | NO 308 | | RED BLUFF | CA | 96080 | |
| DELATORRE, CHRISTOP R | | 3504 NW 71ST TER | | | KANSAS CITY | MO | 64151-2892 | |
| DELATORRE, HOLLY | | 5337 VIRGINIA AVE | | | LOS ANGELES | CA | 90029-0000 | |
| DELATORRE, JOSE | | 4850 S W 90 CT | | | MIAMI | FL | 33165 | |
| DELATORRE, JOSE A | | ADDRESS ON FILE | | | | | | |
| DELATORRE, LIANA | | ADDRESS ON FILE | | | | | | |
| DELATORRE, RODOLFO | | ADDRESS ON FILE | | | | | | |
| DELATTE, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| DELATTE, KANDISE K | | ADDRESS ON FILE | | | | | | |
| DELATTE, RYAN | | ADDRESS ON FILE | | | | | | |
| DELAU FIRE & SAFETY INC | | PO BOX 14002 | | | LANSING | MI | 48901 | |
| DELAUDER, LATICIA RENE | | ADDRESS ON FILE | | | | | | |
| DELAUNEY, JANICA | | 5959 SHEPHERDSTOWN PIKE | | | SHENDOAH JCT | WV | 25442-4637 | |
| DELAURA JR , THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| DELAURENTIS FLORISTS | | 15100 S E 38TH ST | | | BELLEVUE | WA | 98006 | |
| DELAUTER, DONALD GENE | | 7000 SPRINGDALE LN | | | MIDDLETOWN | MD | 21769 | |
| DELAVALLADE, TAREK | | 8104 SHANNIS ALLEY | | | LAUREL | MD | 20724 | |
| DELAVEGA, ANALIA | | 1243 W SANTA CLARA | | | SANTA ANA | CA | 92706-0000 | |
| DELAWARE BUREAU OF ABANDONED PROPERTY | | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | |
| DELAWARE CO JUDICIAL SUPPORT | | COURT OF COMMON PLEAS CRIMINAL | | | MEDIA | PA | 19063 | |
| DELAWARE CO JUDICIAL SUPPORT | | PO BOX 1057/VETERANS SQUARE | COURT OF COMMON PLEAS CRIMINAL | | MEDIA | PA | 19063 | |
| DELAWARE CO REGISTER OF WILLS | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 3 COURT ST | SUPREME & COUNTY COURT | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY COURTHOUSE | | DOMESTIC RELATIONS SECTION | PO BOX 139 | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY COURTHOUSE | | PO BOX 139 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CSEA | | PO BOX 250 | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 190180347 | |
| DELAWARE COUNTY PROBATE | | 201 W FONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY SCU | | PO BOX 15312 | | | ALBANY | NY | 12212 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | | DELAWARE COUNTY TREASURER | 140 SANDUSKY ST | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W MAIN ST RM 102 | | MUNCIE | IN | | |
| DELAWARE DEPT  OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | | | DOVER | DE | 19901 | |
| DELAWARE DIV OF CHILD SUP ENF | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | 820 N FRENCH ST 8TH FL | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | BANKRUPTCY UNIT 8TH FL | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | RANDY R WELLER | CARVEL STATE BLDG | 820 N FRENCH ST | PO BOX 8763 | WILMINGTON | DE | 19899-8763 | |
| DELAWARE NEWS JOURNAL | KANDI BOONE | 950 WEST BASIN RD | | | NEW CASTLE | DE | 19720 | |
| DELAWARE RETAIL COUNCIL | | 1201 N ORANGE ST STE 200 | | | WILMINGTON | DE | 198990671 | |
| DELAWARE RETAIL COUNCIL | | PO BOX 671 | | | WILMINGTON | DE | 19899-0671 | |
| DELAWARE RIVER & BAY AUTHORITY | | PO BOX 566 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SECRETARY OF STATE | | DEPT 74072 | | | BALTIMORE | MD | 212744072 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE FIRE MARSHALL | | STE 301 | | | WILMINGTON | DE | 198013535 | |
| DELAWARE STATE FIRE MARSHALL | | 704 KING ST | STE 301 | | WILMINGTON | DE | 19801-3535 | |
| DELAWARE STATE NEWS | | BARBARA DRUMMER | P O BOX 737 | | DOVER | DE | 19903 | |
| DELAWARE STATE POLICE | | 1407 N DUPONT HWY | PO BOX 430 | | DOVER | DE | 19901 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 199012277 | |
| DELAWARE TECHNOLOGIES INC | | 641 MT LAUREL RD | | | MT LAUREL | NJ | 08054 | |
| DELAWARE VALLEY PACKAGING | | 1425 WELLS DR | | | BENSALEM | PA | 19020 | |
| DELAWARE, COUNTY OF | | 201 W FONT ST | REGISTER OF WILLS | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | DELAWARE COUNTY OF | 201 WEST FRONT ST | | MEDIA | PA | 19063 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST | DIVISION OF REVENUE | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST PLAZA LEVEL | CARVEL STATE OFFICE BLDG | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | PO BOX 8931 | DEPARTMENT OF FINANCE | | WILMINGTON | DE | 19899 | |
| DELAWARE, STATE OF | | 1537 CHESTNUT GROVE RD | FIRE MARSHALL LICENSING DIV | | DOVER | DE | 19904 | |
| DELAWARE, STATE OF | | DIVISION OF REVENUE | 20653 DUPONT HWY STE 2 | | GEORGETOWN | DE | 19947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE, STATE OF | | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | DIV OF CORPS | PO BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| DELAWARE, YOLANDA A | | ADDRESS ON FILE | | | | | | |
| DELAWDER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| DELAY, DANIEL A | | ADDRESS ON FILE | | | | | | |
| DELAY, ROBERT DOYLE | | ADDRESS ON FILE | | | | | | |
| DELAY, TRISTAN | | ADDRESS ON FILE | | | | | | |
| DELAZQUEZ, ANA | | 25 GREENLAWN ST | | | EAST HARTFORD | CT | 06108 | |
| DELBOSQUE, FRANK | | 635 VALERIA LOOP | | | LAREDO | TX | 78046-0000 | |
| DELBUONO, PHILIP MERRICK | | ADDRESS ON FILE | | | | | | |
| DELBY, WILLIAM J | | 23W351 CHANTILLY CT | | | NAPERVILLE | IL | 60540-9595 | |
| DELCARMENN, ALICIA | | 487 KING ARTHUR WAY | | | BOLINGBROOK | IL | 60440-2208 | |
| DELCASINO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| DELCID, DIANE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DELCID, EDWEN | | ADDRESS ON FILE | | | | | | |
| DELCID, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DELCID, OSCAR | | 1945 N WARSON RD APT I | | | SAINT LOUIS | MO | 63114-2049 | |
| DELCIN, JEFF | | ADDRESS ON FILE | | | | | | |
| DELCO ELECTRCL CONTRACTORS INC | | 7615 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| DELCO, TYRIN | | ADDRESS ON FILE | | | | | | |
| DELCO, TYRIN | | 16631 GOLDRIDGE LN | | | HOUSTON | TX | 77053 | |
| DELCOLLO ELECTRIC INC | | 226 BROOKSIDE DR | BOXWOOD INDUSTRIAL PARK | | WILMINGTON | DE | 19804 | |
| DELCOLLO ELECTRIC INC | | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 | |
| DELCOM GROUP LP | | PO BOX 1988 | | | ALLEN | TX | 75002 | |
| DELCORTE, JEREMY ERIC | | ADDRESS ON FILE | | | | | | |
| DELDASSO, ELLEN | | 1 COBB LANE | | | MIDDLETOWN | NY | 10940 | |
| DELEE, RYAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| DELEEUW, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| DELEEUW, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| DELEHOY, BROOKE | | 710 CITY PARK AVE | | | FORT COLLINS | CO | 80521-3464 | |
| DELEO, DANA | | 448 HICKORY ST | | | PECKVILLE | PA | 18452 | |
| DELEO, DANA A | | ADDRESS ON FILE | | | | | | |
| DELEO, SARAH JENNIFER | | ADDRESS ON FILE | | | | | | |
| DELEO, VIRGINIA Y | | ADDRESS ON FILE | | | | | | |
| DELEON JR, EULALIO | | ADDRESS ON FILE | | | | | | |
| DELEON JR, GILBERTO TED | | ADDRESS ON FILE | | | | | | |
| DELEON, ADONIS AMAURIS | | ADDRESS ON FILE | | | | | | |
| DELEON, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DELEON, ALFREDO JONHATHAN | | ADDRESS ON FILE | | | | | | |
| DELEON, ANDRE | | 1178 ASTOR AVE | | | BRONX | NY | 10469-0000 | |
| DELEON, ANDRE FRANK | | ADDRESS ON FILE | | | | | | |
| DELEON, ANDREW P | | 911 LEONARD DR | | | GRAND RAPIDS | MI | 49504 | |
| DELEON, ANTONIO JAVIER | | ADDRESS ON FILE | | | | | | |
| DELEON, BENJAMIN GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| DELEON, BRADLEY | | ADDRESS ON FILE | | | | | | |
| DELEON, CARL | | 14165 GRAY LANE | | | VICTORVILLE | CA | 92392 | |
| DELEON, CARLLA | | 12338 W DORADO PL NO G 308 | | | LITTLETON | CO | 80127-0000 | |
| DELEON, CARLOS E | | ADDRESS ON FILE | | | | | | |
| DELEON, CESAR A | | ADDRESS ON FILE | | | | | | |
| DELEON, CHRISTOPHER RENE | | ADDRESS ON FILE | | | | | | |
| DELEON, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| DELEON, DAVID M | | ADDRESS ON FILE | | | | | | |
| DELEON, DIMAS RODOLFO | | ADDRESS ON FILE | | | | | | |
| DELEON, DIONICIO | | PO BOX 391153 | | | ANZA | CA | 92539-1153 | |
| DELEON, ELAINE M | | 1415 DOUGLAS RD | | | STOCKTON | CA | 95207-3535 | |
| DELEON, GLENN | | ADDRESS ON FILE | | | | | | |
| DELEON, JAMEELAH | | ADDRESS ON FILE | | | | | | |
| DELEON, JAMES | | 922 ELM AVE | | | RIVER EDGE | NJ | 07661-0000 | |
| DELEON, JAVIER | | ADDRESS ON FILE | | | | | | |
| DELEON, JENEFAR ELISABETH | | ADDRESS ON FILE | | | | | | |
| DELEON, JONATHAN | | 7254 MCCLEAN BLVD | | | PARKVILLE | MD | 21234-0000 | |
| DELEON, JONATHAN IVAN | | ADDRESS ON FILE | | | | | | |
| DELEON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DELEON, JOSHUA | | 3313 S GRIFFIN AVE | | | MILWAUKEE | WI | 53207 | |
| DELEON, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DELEON, JUVENTINO | | ADDRESS ON FILE | | | | | | |
| DELEON, KATRINA ANGELICA | | ADDRESS ON FILE | | | | | | |
| DELEON, LEONEL | | ADDRESS ON FILE | | | | | | |
| DELEON, LESLIEAN | | ADDRESS ON FILE | | | | | | |
| DELEON, LUCIA F | | ADDRESS ON FILE | | | | | | |
| DELEON, MARIO | | ADDRESS ON FILE | | | | | | |
| DELEON, MARLENE | | 6518 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELEON, MICHAEL JAY | | ADDRESS ON FILE | | | | | | |
| DELEON, MONICA | | ADDRESS ON FILE | | | | | | |
| DELEON, MONICA GABRIELA | | ADDRESS ON FILE | | | | | | |
| DELEON, PEDRO | | ADDRESS ON FILE | | | | | | |
| DELEON, PEDRO | | 878 E 161 ST NO 2 | | | BRONX | NY | 10459-0000 | |
| DELEON, RAYMOND | | ADDRESS ON FILE | | | | | | |
| DELEON, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| DELEON, ROBERT | | ADDRESS ON FILE | | | | | | |
| DELEON, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| DELEON, SOPHIA MARIE | | ADDRESS ON FILE | | | | | | |
| DELEON, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DELEON, VALENTIN | | ADDRESS ON FILE | | | | | | |
| DELEON, VICTOR M | | 511 S STATE ST | | | ELGIN | IL | 60123-7773 | |
| DELEONARDIS, GREGORY G | | 1500 LARGO RD NO 204 | | | RICHMOND | VA | 23233 | |
| DELERME, GERMAN LUIS | | ADDRESS ON FILE | | | | | | |
| DELESTATHIS, ADAM GEORGE | | ADDRESS ON FILE | | | | | | |
| DELETIS, KEDEM | | PO BOX 770804 | | | WOODSIDE | NY | 11377 | |
| DELFANAZARI, AFSHIN | | ADDRESS ON FILE | | | | | | |
| DELFINO, CRUZ | | 217 STANLEY AVE 2C | | | BROOKLYN | NY | 11207-7607 | |
| DELFO, DIEGO | | 3130 104TH ST | | | EAST ELMHURST | NY | 11369-2018 | |
| DELFORD TAYLOR | TAYLOR DELFORD | 18640 W ONYX AVE | | | WADDELL | AZ | 85355 | |
| DELFOSSE, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| DELFS, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, AMY | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, CHRISTOPHER ALFRED | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, ERIK | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, ERIK | | 768 RIO DEL SOL AVE | | | MONTEBELLO | CA | 90640-0000 | |
| DELGADILLO, ERIK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, HERLINDA | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, HERLINDA | | 11874 W TELEGRAPH RD | | | SANTA PAULA | CA | 93060-0000 | |
| DELGADILLO, JESSI | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237 | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237-3858 | |
| DELGADILLO, JUAN C | | 619 N BERWICK BLVD | | | WAUKEGAN | IL | 60085-3411 | |
| DELGADILLO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, OCTAVIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, ORLANDO | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, SALVADOR J | | ADDRESS ON FILE | | | | | | |
| DELGADILLO, SARAH | | 1077 RYE CT | | | SAN JOSE | CA | 95127-0000 | |
| DELGADILLO, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| DELGADO BUSTOS, ROBERT JOAQUIN | | ADDRESS ON FILE | | | | | | |
| DELGADO CARMELO S | | 2980 NE DIVISION SP 52 | | | GRESHAM | OR | 97030 | |
| DELGADO ENRIQUE | | 3008 HODGES AVE | | | ARCADIA | CA | 91006 | |
| DELGADO III, CARLOS | | ADDRESS ON FILE | | | | | | |
| DELGADO JR , MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELGADO LEMUS, JOSEMANUEL | | ADDRESS ON FILE | | | | | | |
| DELGADO NELSON | | 11 CRANE ST | | | HYDE PARK | MA | 02135 | |
| DELGADO, ADOLFO G | | ADDRESS ON FILE | | | | | | |
| DELGADO, ADRIAN | | 1776 GUNNERY RD N | | | LEHIGH ACRES | FL | 33971-5602 | |
| DELGADO, ALBERT | | ADDRESS ON FILE | | | | | | |
| DELGADO, ALBERTO | | 12600 SUN TRAIL DR | | | EL PASO | TX | 79938-4650 | |
| DELGADO, ALEXANDER RALPH | | ADDRESS ON FILE | | | | | | |
| DELGADO, ANDRES | | ADDRESS ON FILE | | | | | | |
| DELGADO, ANDRES | | 1716 WHITE ST | | | N BELLMORE | NY | 11710-0000 | |
| DELGADO, ANGEL A | | ADDRESS ON FILE | | | | | | |
| DELGADO, ANGEL EMANUEL | | ADDRESS ON FILE | | | | | | |
| DELGADO, BEATRIZ | | ADDRESS ON FILE | | | | | | |
| DELGADO, BRANDON | | 550 EDINBURGH CIR | | | DANVILLE | CA | 94526-0000 | |
| DELGADO, BRANDON ANDREW | | ADDRESS ON FILE | | | | | | |
| DELGADO, BRYANT | | 19931 CYPRESSWOOD GLEN | | | SPRING | TX | 77373 | |
| DELGADO, BRYANT G | | ADDRESS ON FILE | | | | | | |
| DELGADO, CARLOS | | 2326 CABORN ST | | | ORLANDO | FL | 32839 | |
| DELGADO, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| DELGADO, CARLOS L | | ADDRESS ON FILE | | | | | | |
| DELGADO, CARMELO S | | ADDRESS ON FILE | | | | | | |
| DELGADO, CARMEN | | 7512 NW NO 11TH | | | OKLAHOMA CITY | OK | 73127-0000 | |
| DELGADO, CATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHARLES | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHRISTINE | | 4028 N RICHMOND | | | CHICAGO | IL | 60618-0000 | |
| DELGADO, CHRISTINE JOY | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DELGADO, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELGADO, CYNTHIA | | 20141 VEJAR RD | | | WALNUT | CA | 91789-2333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | |
| DELGADO, DANIEL HELAMAN | | ADDRESS ON FILE | | | | | | |
| DELGADO, DANIEL RICARDO | | ADDRESS ON FILE | | | | | | |
| DELGADO, DANNY | | ADDRESS ON FILE | | | | | | |
| DELGADO, DAVID | | ADDRESS ON FILE | | | | | | |
| DELGADO, DAVID | | ADDRESS ON FILE | | | | | | |
| DELGADO, DENNIS CARVALHO | | ADDRESS ON FILE | | | | | | |
| DELGADO, DOMINIC PHILLIP | | ADDRESS ON FILE | | | | | | |
| DELGADO, DREW AARON | | ADDRESS ON FILE | | | | | | |
| DELGADO, EDGARDO | | ADDRESS ON FILE | | | | | | |
| DELGADO, EDWARD | | ADDRESS ON FILE | | | | | | |
| DELGADO, EDWIN A | | 432 CANDLEWICK CIR W | | | LEHIGH ACRES | FL | 33936-7719 | |
| DELGADO, EMILY ROXANNE | | ADDRESS ON FILE | | | | | | |
| DELGADO, ERVING | | ADDRESS ON FILE | | | | | | |
| DELGADO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| DELGADO, FRANK | | ADDRESS ON FILE | | | | | | |
| DELGADO, FRANKLYN M | | ADDRESS ON FILE | | | | | | |
| DELGADO, FRIDA | | 188 OCEAN DR | | | KEY BISCAYNE | FL | 33148-0001 | |
| DELGADO, GLEN | | 1131 SPRING CREST | | | PLACERVILLE | CA | 92621 | |
| DELGADO, HERMINIO NUNEZ | | ADDRESS ON FILE | | | | | | |
| DELGADO, ISABEL THERSA | | ADDRESS ON FILE | | | | | | |
| DELGADO, ISMAEL | | ADDRESS ON FILE | | | | | | |
| DELGADO, JACOB | | ADDRESS ON FILE | | | | | | |
| DELGADO, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELGADO, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELGADO, JANESSA MONIQUE | | ADDRESS ON FILE | | | | | | |
| DELGADO, JASON | | ADDRESS ON FILE | | | | | | |
| DELGADO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DELGADO, JENNIFFE | | 211 E GIBSON ST | | | STOCKTON | CA | 95204-0000 | |
| DELGADO, JENNIFFER MARIE | | ADDRESS ON FILE | | | | | | |
| DELGADO, JESSICA ALISE | | ADDRESS ON FILE | | | | | | |
| DELGADO, JESUS | | ADDRESS ON FILE | | | | | | |
| DELGADO, JIMMY EDUARDO | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DELGADO, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DELGADO, JORGE | | 1500 SW 85 CT | | | MIAMI | FL | 33144 | |
| DELGADO, JOSE | | 125 WILLOW AVE | | | HEMPSTEAD | NY | 11550 | |
| DELGADO, JOSE | | 9715 LONG BRANCH LANE | | | HOUSTON | TX | 77055 | |
| DELGADO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOSE D | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOSE M | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOSE R | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOSEPH | | 339 W CORREINTE CT | | | QUEEN CREEK | AZ | 85243 | |
| DELGADO, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| DELGADO, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| DELGADO, JUAN | | CR 13 123 10 | | | OREM | UT | 84058-0000 | |
| DELGADO, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| DELGADO, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| DELGADO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DELGADO, KLEBER | | ADDRESS ON FILE | | | | | | |
| DELGADO, KRISTY | | 228 A ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DELGADO, KRISTY MARISOL | | ADDRESS ON FILE | | | | | | |
| DELGADO, LISSETTE | | ADDRESS ON FILE | | | | | | |
| DELGADO, LUIS | | ADDRESS ON FILE | | | | | | |
| DELGADO, MARIA A | | PO BOX 5503 | | | BETHLEHEM | PA | 18015-0503 | |
| DELGADO, MARIO | | 1626 G SWEETWATER RD 165 | | | NATIONAL CITY | CA | 91950 | |
| DELGADO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELGADO, MARTIN | | 2745 21ST ST | | | WYANDOTTE | MI | 48192-4812 | |
| DELGADO, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| DELGADO, MERCEDES | | ADDRESS ON FILE | | | | | | |
| DELGADO, MIGUEL J | | 2628 S SPAULDING AVE | | | CHICAGO | IL | 60623 | |
| DELGADO, NATALIE | | ADDRESS ON FILE | | | | | | |
| DELGADO, NOE ABRAM | | ADDRESS ON FILE | | | | | | |
| DELGADO, ORALIA | | ADDRESS ON FILE | | | | | | |
| DELGADO, PAUL E | | ADDRESS ON FILE | | | | | | |
| DELGADO, RAFAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DELGADO, RAUL | | 5860 PALM AVE | | | HIALEAH | FL | 33012-2767 | |
| DELGADO, RICHARD M | | ADDRESS ON FILE | | | | | | |
| DELGADO, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELGADO, RODOLFO ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| DELGADO, RUBEN VINCENT | | ADDRESS ON FILE | | | | | | |
| DELGADO, RUDY | | ADDRESS ON FILE | | | | | | |
| DELGADO, RUDY TRAVIS | | ADDRESS ON FILE | | | | | | |
| DELGADO, RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, SELDON | | ADDRESS ON FILE | | | | | | |
| DELGADO, SHAWN D | | ADDRESS ON FILE | | | | | | |
| DELGADO, SIMON | | 411 RAMONA AVE | | | CORONA | CA | 91719 | |
| DELGADO, TIM DAVID | | ADDRESS ON FILE | | | | | | |
| DELGADO, VANESSA | | ADDRESS ON FILE | | | | | | |
| DELGADO, YAREISY MADAI | | ADDRESS ON FILE | | | | | | |
| DELGADO, ZAHIRA G | | ADDRESS ON FILE | | | | | | |
| DELGADO, ZENAIDA | | ADDRESS ON FILE | | | | | | |
| DELGADOS DJ SERVICE, RICK | | 6413 TALL TREE | | | CITRUS HEIGHTS | CA | 95621 | |
| DELGAUDIO, SHARON ANN | | ADDRESS ON FILE | | | | | | |
| DELGEORGE PATRICIA D | | 32036 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| DELGIUDICE JR, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| DELGROSSO, KARA MARIE | | ADDRESS ON FILE | | | | | | |
| DELHOMMER, FRED J | | 54 FAIRVIEW DR | | | LOUISA | VA | 23093-5814 | |
| DELI DELIGHTS INC | | 3306 GILMORE INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40213 | |
| DELI DOUBLE | | 138 JACKSON AVE N | | | HOPKINS | MN | 55343 | |
| DELI NOSH CATERING SERVICES | | 1305 WILEY RD STE 104 | | | SCHAUMBURG | IL | 601734354 | |
| DELI NOSH CATERING SERVICES | | PO BOX 95192 | | | PALATINE | IL | 60095-0192 | |
| DELIA, ALAS | | 13225 SW ALLEN BLVD 23 | | | BEAVERTON | OR | 97005-4563 | |
| DELIA, DAVID | | ADDRESS ON FILE | | | | | | |
| DELIA, DEBORAH | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228 | |
| DELIA, GARCIA | | 16416 ORANGE ST | | | HESPERIA | CA | 92345-3655 | |
| DELIA, JENESSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DELIA, JOHANNA | | ADDRESS ON FILE | | | | | | |
| DELIA, KAY L | | 523 S MARTINSON ST | | | WICHITA | KS | 67213-3926 | |
| DELIA, MICHAEL | | 905 ROLING HILLS COVE | | | WILMINGTON | NC | 28409 | |
| DELIA, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DELIA, MICHELE | | ADDRESS ON FILE | | | | | | |
| DELIANEDIS, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| DELICE, JEAN | | 530 PARK AVE | | | ORANGE | NJ | 07050 | |
| DELICH APPRAISAL SERVICE | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DR | | | LOVELAND | CO | 80538 | |
| DELICIOUSLY UNIQUE INC | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| DELILLE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DELILLO, CASEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELIMA, JOSE H | | ADDRESS ON FILE | | | | | | |
| DELINE, BRIANA | | ADDRESS ON FILE | | | | | | |
| DELINO, DARYL RODIL | | ADDRESS ON FILE | | | | | | |
| DELIO THOMAS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| DELIRA, JORGE | | ADDRESS ON FILE | | | | | | |
| DELISCA, BENGY G | | ADDRESS ON FILE | | | | | | |
| DELISI, JUSTIN MAYER | | ADDRESS ON FILE | | | | | | |
| DELISLE, AMANDA | | PO BOX 262 | BROWNVILLE JUNCTION | | BROWNVILLE | ME | 04414 | |
| DELISLE, JEREMY | | 1629 SW CAMPBELL | | | TOPEKA | KS | 66604 | |
| DELISLE, LOUIS | | 19355 SHERMAN WAY NO 41 | | | RESEDA | CA | 91335 | |
| DELISLE, PATTY | | 5618 HAWTHORNE LN | | | CRYSTAL LAKE | IL | 60014-3930 | |
| DELISLE, SHELLY | | 2542 BLOSSOM LAKE DR | | | HOLIDAY | FL | 34691 | |
| DELISLE, SHELLY LYNN | | ADDRESS ON FILE | | | | | | |
| DELISLE, TREVON KEVIN | | ADDRESS ON FILE | | | | | | |
| DELISO, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELISSER, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| DELIVERIES BY TODD INC | | 700 ATLANTIS RD 201A | | | MELBOURNE | FL | 32904 | |
| DELIVERY CORP | | 1888 DEMING WAY | ATTN A/R | | SPARKS | NV | 89431 | |
| DELIVERY CORP | A/R | | | | SPARKS | NV | 89431 | |
| DELIVERY SOLUTIONS | | PRESIDENT | DELIVERY SOLUTIONS INC | 14241 E FIRESTONE STE 300 | LA MIRADA | CA | 90638 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | |
| DELIVERY SOLUTIONS | MARJORIE JOHNSON | ATTORNEY FOR DELIVERY SOLUTIONS INC | PO BOX 3276 | | CRESTLINE | CA | 92325 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 303682907 | |
| DELK, ERIC N | | ADDRESS ON FILE | | | | | | |
| DELK, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DELKANINIA, ALI | | ADDRESS ON FILE | | | | | | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| DELKS, CHADWICK | | 15805 STAGS LEAP DR | | | TAMPA | FL | 33559 | |
| DELKS, CHADWICK R | | ADDRESS ON FILE | | | | | | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 494223777 | |
| DELL FINANCIAL SERVICES | | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL GROSSO, THOMAS | | 1923 ROBIN WAY | | | BETHLEHEM | PA | 18018 | |
| DELL MARKETING | | PO BOX 802816 | C/O DELL USA LP | | CHICAGO | IL | 60680 | |
| DELL MARKETING LP | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING LP | | BOX 371964 | C/O DELL USA LP | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | PO BOX 9020 | DEPT 57 0004666050 | | DES MOINES | IA | 50368-9020 | |
| DELL RECEIVABLES | | DEPT 0837 | | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES | | PO BOX 120001 | DEPT 0837 | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 191707760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELL SERVICE | | 320 E CENTRE ST | | | PORTAGE | MI | 49002 | |
| DELL, ASHTON KEITH | | ADDRESS ON FILE | | | | | | |
| DELL, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| DELL, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| DELL, WILLIAM | | P O BOX 195 | | | WINTER SPRINGS | FL | 32708 | |
| DELL, WILLIS JAMIL | | ADDRESS ON FILE | | | | | | |
| DELL, ZACH TRACEY | | ADDRESS ON FILE | | | | | | |
| DELLA CROCE, DOMINICK JOHN | | ADDRESS ON FILE | | | | | | |
| DELLA GRIFFITH | | 2702 STINGRAY CT | | | RICHMOND | VA | 27233 | |
| DELLA JACONO, JENNIFER LAUREN | | ADDRESS ON FILE | | | | | | |
| DELLA ROSA, ANTHONY CHRIS | | ADDRESS ON FILE | | | | | | |
| DELLA VALLE | | 123 NORTH PARK DR | | | LEVITTOWN | PA | 19054 | |
| DELLA, OLIVER MANZANO | | ADDRESS ON FILE | | | | | | |
| DELLADONNE, GINA M | | ADDRESS ON FILE | | | | | | |
| DELLAGIOVANNA, NESTOR OMAR | | ADDRESS ON FILE | | | | | | |
| DELLAIERA, BIAGIO | | ADDRESS ON FILE | | | | | | |
| DELLAMONICA, MICHAEL GENNARO | | ADDRESS ON FILE | | | | | | |
| DELLAMURA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DELLAPELLE, MARIO | | 5 BRADBURY | | | MEDFORD | MA | 02155 | |
| DELLAPIANA, GABRIELA | | ADDRESS ON FILE | | | | | | |
| DELLAPIANA, GABRIELA | | 526 E MANSFIELD AVE | | | SALT LAKE CITY | UT | 84106-0000 | |
| DELLAR, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| DELLARAGIONE, NICK LOUIS | | ADDRESS ON FILE | | | | | | |
| DELLARCIPRETE, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELLARCIPRETE, LOUIS M | | ADDRESS ON FILE | | | | | | |
| DELLARSINA, SACHAE RENE | | ADDRESS ON FILE | | | | | | |
| DELLAVALLE, NOHELY PAMELA | | ADDRESS ON FILE | | | | | | |
| DELLELLE, CHARISSE | | 2 PATRIOT CIRCLE | | | WOBURN | MA | 01801 | |
| DELLERBA, MARK | | ADDRESS ON FILE | | | | | | |
| DELLES, TIMOTHY JEROME | | ADDRESS ON FILE | | | | | | |
| DELLI CARPINI, DOMENICO ANTONIO | | ADDRESS ON FILE | | | | | | |
| DELLI CARPINI, SARA NICOLE | | ADDRESS ON FILE | | | | | | |
| DELLICARPINI, JONATHON PHILLIP | | ADDRESS ON FILE | | | | | | |
| DELLICICCHI, JOHN DOMINIC | | ADDRESS ON FILE | | | | | | |
| DELLIGATTI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELLINGER, CHRISTIAN GARLAND | | ADDRESS ON FILE | | | | | | |
| DELLINGER, JEREMY | | ADDRESS ON FILE | | | | | | |
| DELLINGER, JOSH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DELLINGER, KYLE | | ADDRESS ON FILE | | | | | | |
| DELLINGER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| DELLIS, CHRIS J | | ADDRESS ON FILE | | | | | | |
| DELLISANTI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELLLIBOVI, TOMMY JAMES | | ADDRESS ON FILE | | | | | | |
| DELLOLIO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELLS MOUNTAIN ELECTRIC | | 355 E CENTER ST | | | POCATELLO | ID | 83201 | |
| DELLS MOUNTAIN ELECTRIC | | 355 EAST CENTER ST | | | POCATELLO | ID | 83201 | |
| DELLUOMO, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| DELMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DELMAN, JOSHUA | | 71 BIRCHWOOD PARK DR | | | JERICHO | NY | 11753-0000 | |
| DELMAR BARONHEAD I LTD | | 4645 N CENTRAL EXP NO 200 | | | DALLAS | TX | 75205 | |
| DELMAR, DEREK | | ADDRESS ON FILE | | | | | | |
| DELMAR, STEPHEN | | 217 N IRONWOOD | | | GILBERT | AZ | 85234 | |
| DELMARK RECORDS | | 4121 N ROCKWELL | | | CHICAGO | IL | 60618 | |
| DELMARO, MIKE | | 64 OWENS | | | BRENTWOOD | NY | 11707-0000 | |
| DELMARVA COLLECTIONS | | 820 E MAIN ST | | | SALISBURY | MD | 21804 | |
| DELMARVA POWER | PEPCO HOLDINGS INC | 5 COLLINS DR STE 2133 | | | CARNEYS POINT | NJ | 08069 | |
| DELMARVA POWER DE/MD/VA/17000 | | P O BOX 17000 | | | WILMINGTON | DE | 19886 | |
| DELMEGE, MARK | | ADDRESS ON FILE | | | | | | |
| DELMER, BRENDEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DELMERS INSTALLATION | | 5370 COX AVE | | | PITTSBURGH | PA | 15207 | |
| DELMONICO SMITH, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| DELMORAL, MARK ANTHONIO | | ADDRESS ON FILE | | | | | | |
| DELMORE, KATHLEEN | | 2830 S 61ST ST | | | MILWAUKEE | WI | 53219-3003 | |
| DELMORO, FRANK | | 1681 SOLFIFBURG AVE | | | AURORA | IL | 60505 | |
| DELMOTTE, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| DELNERGO, BRIAN G | | 2609 SW 25TH ST | | | CAPE CORAL | FL | 33914-3859 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | IA | 70601 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | LA | 70601 | |
| DELOACH, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| DELOACH, BRITTANY LATASHA | | ADDRESS ON FILE | | | | | | |
| DELOACH, DUANE RAMEL | | ADDRESS ON FILE | | | | | | |
| DELOACH, OMEGA LUTRICIA | | ADDRESS ON FILE | | | | | | |
| DELOACH, TODD | | 921 COLUMBIA AVE | | | LANSDALE | PA | 19446 | |
| DELOACH, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| DELOATCH III, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELOATCH, DANIELLE PATRICE | | ADDRESS ON FILE | | | | | | |
| DELOATCH, EVELYN | | 1110 FAUBUS DR | | | NEWPORT NEWS | VA | 23605 | |
| DELOATCHE, AYIDA A | | ADDRESS ON FILE | | | | | | |
| DELOIAN, ZAROUHIE | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| DELOIAN, ZAROUHIE | | HENRICO COUNTY GENERAL DIST | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | |
| DELOIS, CLARK | | 1911 WEST MEAD | | | HOUSTON | TX | 77077-0000 | |
| DELOITTE & TOUCHE LLP | | 191 PEACHTREE ST NE STE 1500 | | | ATLANTA | GA | 30303 | |
| DELOITTE & TOUCHE LLP | | BOX 406838 | | | ATLANTA | GA | 303846838 | |
| DELOITTE & TOUCHE LLP | | BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | | 1750 TYSONS BLVD STE 800 | | | MCLEAN | VA | 22102-4219 | |
| DELOITTE CONSULTING LLP | | MR ED SPANGLER | DELOITTE CONSULTING LLP | 111 SOUTH WACKER | CHICAGO | IL | 60606 | |
| DELOITTE CONSULTING LLP | | 4022 SELLS DR | | | HERMITAGE | | 37076 | |
| DELOITTE CONSULTING LLP | | PO BOX 7247 6447 | | | PHILADELPHIA | PA | 19170-6447 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELONE, EDWARD GEORGE | | ADDRESS ON FILE | | | | | | |
| DELONES, LINDSEY | | 10441 CARRINGTON DR | | | OLIVE BRANCH | MS | 38654-5151 | |
| DELONES, TARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DELONEY, JYELLA E | | ADDRESS ON FILE | | | | | | |
| DELONEY, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DELONG PLUMBING TWO INC | | 1309 S SCENIC | | | SPRINGFIELD | MO | 65802 | |
| DELONG UNLIMITED | | 827 E ALOSTA AVE | | | GLENDORA | CA | 91740 | |
| DELONG, HOLLY | | ADDRESS ON FILE | | | | | | |
| DELONG, JONATHAN | | 3701 GRAPEVINE MILLS PARKWAY | NO 1133 | | GRAPEVINE | TX | 76201 | |
| DELONG, JONATHAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| DELONG, JUSTIN TROY | | ADDRESS ON FILE | | | | | | |
| DELONG, MARGARET | | 11113 KINGS HWY | | | FORT WORTH | TX | 76117 | |
| DELONG, ROGER | | 113 OMAN CT | | | MATTOON | IL | 61938-2074 | |
| DELONG, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| DELONG, TODD D | | ADDRESS ON FILE | | | | | | |
| DELONGHI AMERICA INC | | 625 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | |
| DELONGHI AMERICA INC | | 625 WASHINGTON | | | CARLSTADT | NJ | 07072 | |
| DELORENZO JR , DANIEL | | ADDRESS ON FILE | | | | | | |
| DELORENZO, FRANK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DELORENZO, GRANT A | | ADDRESS ON FILE | | | | | | |
| DELORENZO, JOHN | | 21 TOWNLINE COURT | | | HAUPPAUGE | NY | 11788 | |
| DELORES GLOVER | GLOVER DELORES | 574 ELIZABETH LN SW | | | MABLETON | GA | 30126-4920 | |
| DELORES LAMBERT CUST FOR | LAMBERT DELORES | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | RICHMOND | VA | 23226-1114 | |
| DELORES V RAIGNS | RAIGNS DELORES V | 123 SOUTH WEST ST | | | PETERSBURG | VA | 23803 | |
| DELORETO GEORGE J | | 34 POND ST | | | FRAMINGHAM | MA | 01701 | |
| DELORIA, CARLOS | | 13106 CROSS KEYS CT | | | FAIRFAX | VA | 22033 | |
| DELORIA, HERBERT DELMONTE | | ADDRESS ON FILE | | | | | | |
| DELORIE, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| DELORIS, RABER | | 801 N 69TH AVE | | | HOLLYWOOD | FL | 33024-0000 | |
| DELORME, ROBERT PERRY | | ADDRESS ON FILE | | | | | | |
| DELOS ANGELES, JOHN | | ADDRESS ON FILE | | | | | | |
| DELOS REYES, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| DELOS REYES, JEFF B | | ADDRESS ON FILE | | | | | | |
| DELOSH, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DELOSSANTOS, EDIZA V | | ADDRESS ON FILE | | | | | | |
| DELOSSANTOS, EDIZAV | | 3447 RUSTIN AVE | | | RIVERSIDE | CA | 92507-0000 | |
| DELOSSANTOSJR, VICTOR | | 7612 NTH 23RD CIRCLE | | | MCALLEN | TX | 78504-0000 | |
| DELOTTO, LINDA | | 5 JUNIPER LANE | | | ATKINSON | NH | 03811-0000 | |
| DELOUCHREY, LEANNE | | ADDRESS ON FILE | | | | | | |
| DELOUIS, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELOVE, ANTOINIUS A | | PO BOX 980815 | | | W SACRAMENTO | CA | 95798-0815 | |
| DELOY, DAVID | | 1609 MERRIMAN | | | CORPUS CHRISTI | TX | 78412 | |
| DELOY, DAVID V | | ADDRESS ON FILE | | | | | | |
| DELOZIER, ADAM JOHANNES | | ADDRESS ON FILE | | | | | | |
| DELOZIER, DEBORAH J | | 2614 E WALTANN LN | | | PHOENIX | AZ | 85032-3607 | |
| DELOZIER, NICK BRIAN | | ADDRESS ON FILE | | | | | | |
| DELP, GEOSS | | 7443 QUINCY HALL CT | | | SPRINGFIELD | VA | 22153 | |
| DELP, JONATHON COLE | | ADDRESS ON FILE | | | | | | |
| DELP, MELANIE SHERISE | | ADDRESS ON FILE | | | | | | |
| DELP, NATHAN | | ADDRESS ON FILE | | | | | | |
| DELPADRE, PAUL YIM | | ADDRESS ON FILE | | | | | | |
| DELPAPA, FRANKIE SUE | | 1441 ALTA ST | | | RENO | NV | 89503 | |
| DELPECHE, MAX F | | ADDRESS ON FILE | | | | | | |
| DELPERCIO, COLLINS | | 1823 COFTWAY CIRCLE | | | ORLANDO | FL | 33325-0000 | |
| DELPERCIO, JOE P | | 2113 BRIGHTON ST | | | PHILA | PA | 19149-4824 | |
| DELPERDANG, BRADY | | ADDRESS ON FILE | | | | | | |
| DELPESCHE JR, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | |
| DELPESCHIO, FLAVIO | | ADDRESS ON FILE | | | | | | |
| DELPH, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELPH, CURTIS | | 11977 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | |
| DELPH, JONI | | 3124 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| DELPH, TINA | | 6727 CARRIBEAN LN APT C | | | LOUISVILLE | KY | 40219 | |
| DELPH, TINA R | | ADDRESS ON FILE | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC, | | 5820 DELPHI DR | | | TROY | MI | 48098-2819 | |
| DELPHI CORPORATION | | 5820 DELPHI DR | | | TROY | MI | 48098-2819 | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | |
| DELPHIA, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| DELPIT, HURLIN CHARLES | | ADDRESS ON FILE | | | | | | |
| DELPON, JOSE | | 733 N 19TH ST | APT 767 | | PHOENIX | AZ | 85006 | |
| DELPOZZO, CODY JOHN | | ADDRESS ON FILE | | | | | | |
| DELRAY BEACH, CITY OF | | 100 NW 1ST AVE | ATTN CASHIERS | | DELRAY BEACH | FL | 33444 | |
| DELRAY BEACH, CITY OF | | UTILITY BILLING | | | DELRAY BEACH | FL | 334473108 | |
| DELRAY BEACH, CITY OF | | PO BOX 640 | | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | PO BOX 3108 | UTILITY BILLING | | DELRAY BEACH | FL | 33447-3108 | |
| DELRAY BEACH, CITY OF | | PO BOX 7959 | | | DELRAY BEACH | FL | 33482-7959 | |
| DELRAY BEACH, CITY OF | | DELRAY BEACH CITY OF | PO BOX 640 | | DELRAY BEACH | FL | 33447-0640 | |
| DELREAL, LUPITA | | 10424 BECKWORTH COURT | | | RIVERSIDE | CA | 92503 | |
| DELRIEGO, KRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| DELRIO, BRIAN A | | 117 DEMONTLUZIN AVE NO 59 | | | BAY ST LOUIS | MS | 39525 | |
| DELRIO, ESTHER | | 6990 W 73 PL | | | HIALEAH | FL | 33014-0000 | |
| DELRIO, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| DELRIO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DELRIVERO, ANGEL S | | 3446 N JANSSEN AVE | | | CHICAGO | IL | 60657-1322 | |
| DELROCCO, FRANK DAVID | | ADDRESS ON FILE | | | | | | |
| DELROSARIO, ARCLI | | 215 CONIFER CREST WAY | | | EATONTOWN | NJ | 07724-1745 | |
| DELROSARIO, JONATHAN GONZALO | | ADDRESS ON FILE | | | | | | |
| DELROSARIO, LOU ANGELO MARINAS | | ADDRESS ON FILE | | | | | | |
| DELRUE, MIKE | | 1502 BENTPATH LINE | | | SOMBRA | ON | N0P 2H0 | CANADA |
| DELS ELECTRONICS CENTER | | 1859 S NINTH | | | SALINA | KS | 67401 | |
| DELS SERVICE CO | | 19055 ALBERT ST | | | DEXTER | MO | 63841 | |
| DELS TELEVISION INC | | 1409 BALDWIN ST | | | WATERBURY | CT | 06706 | |
| DELS TV & APPLIANCE | | 10905 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| DELSERONE JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| DELSIE, LIPTON | | 1634 IBURO WAY | | | WATSON | FL | 33326-0000 | |
| DELSIGNORE, RICHARD S | | ADDRESS ON FILE | | | | | | |
| DELSOIN, KEVIN NONE | | ADDRESS ON FILE | | | | | | |
| DELSON, DAVID | | ADDRESS ON FILE | | | | | | |
| DELSORDO, IMELDA D | | 5218 32ND AVE SW | | | NAPLES | FL | 34116 | |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | |
| DELTA AIRGAS INC | | PO BOX 3590 | | | LITTLE ROCK | AR | 72003590 | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| DELTA AIRLINES | | PO BOX 101212 | | | ATLANTA | GA | 30392-1212 | |
| DELTA ASSOCIATES INC | | 701 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| DELTA AUTO & APPLIANCE | | PO BOX 606 | | | DELTA | UT | 84624 | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | RICHMOND | VA | 23231 | |
| DELTA BECKWITH ELEVATOR | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR | | PO BOX 33094 | | | NEWARK | NJ | 07188-0094 | |
| DELTA BECKWITH ELEVATOR SVC | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR SVC | | PO BOX 13096 | | | NEWARK | NJ | 07188-0096 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 488175711 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | |
| DELTA COMMUNICATIONS INC | | 126 S FUQUAY AVE STE C | | | FUQUAY VARINA | NC | 27526 | |
| DELTA DIABLO SANITATION DIST | | 2500 PITTSBURGH | ANTIOCH HWY | | ANTIOCH | CA | 94509 | |
| DELTA DURHAM ASSOCIATES | | C/O FMI | PO BOX 31108 | | RALEIGH | NC | 27622 | |
| DELTA DURHAM ASSOCIATES | | PO BOX 31108 | | | RALEIGH | NC | 27622 | |
| DELTA ELECTRIC COMPANY INC | | 3261 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WY | | | SANANGELO | TX | 76901 | |
| DELTA EQUIPMENT COMPANY | | 1029 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106 | |
| DELTA FIRE SPRINKLERS INC | | 1111 TECH DR | | | SANFORD | FL | 32771 | |
| DELTA INTL OUTDOOR SALES INC | | 7839 RIO VISTA DR | | | BIG RIVER | CA | 92242 | |
| DELTA INTL OUTDOOR SALES INC | | PO BOX 2258 | DELTA MEDIA INC | | BIG RIVER | CA | 92242 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | |
| DELTA LOCK & KEY SERVICE INC | | 4975 WESTLANE | | | STOCKTON | CA | 95210 | |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | ST PAUL | MN | 55113 | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | |
| DELTA ONE SECURITY GROUP | | 2040 PACIFIC COAST HWY STE S | | | LOMITA | CA | 90717 | |
| DELTA PARTS INC | | 11401 RUPP DR | | | BURNSVILLE | MN | 55337 | |
| DELTA PRODUCTS | | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| DELTA PROPERTIES | | 1948 E SANTA FE | | | OLATHE | KS | 66062 | |
| DELTA REFRIGERATION | | 4590A BERKELEY LAKE RD | | | NORCROSS | GA | 30071 | |
| DELTA SCIENTIFIC CORPORATION | | 24901 W AVE STANFORD | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKY STE 3 | | | PASADENA | CA | 91105 | |
| DELTA SKY MAGAZINE | | 1301 CAROLINA ST | | | GREENSBORO | NC | 27401 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | C/O MICHAEL WEISSER MHW PROP | | N MIAMI BEACH | FL | 33162 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | | | N MIAMI BEACH | FL | 33162 | |
| DELTA STAFFING SERVICES INC | | PO BOX 20596 | | | ATLANTA | GA | 303202596 | |
| DELTA STAFFING SERVICES INC | | PO BOX 45857 | DEPT 857 | | ATLANTA | GA | 30320-2596 | |
| DELTA TELEPHONE & CABLING INC | | 2131 ESPEY CT STE 16 | | | CROFTON | MD | 21114 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 19172 | | | NEW ORLEANS | LA | 70179 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 260 | | | LAKE CHARLES | LA | 70602 | |
| DELTA TESTING & INSPECTION INC | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805-1034 | |
| DELTATTO, STEPHEN | | 48 RAINBOW TRAIL | | | VERNON | CT | 06066 | |
| DELTORO, ALEJANDRO | | 3950 VIA REAL NO 16 | | | CARPINTERIA | CA | 93013-0000 | |
| DELTORO, CHRISTOPHER ISAAC | | ADDRESS ON FILE | | | | | | |
| DELTRA ROBINSON | | 105 OAK CHEST CT | | | DURHAM | NC | 27703 | |
| DELTRONICS DISTRIBUTING CO | | 864 HODIAMENT AVE | | | ST LOUIS | MO | 63112 | |
| DELTUS, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| DELTZ JR, RAY | | 4523 EDWARD MILL RD | APT F | | RALEIGH | NC | 276123753 | |
| DELUA, REYNALDO | | PO BOX 531175 | | | HARLINGEN | TX | 78553 | |
| DELUCA CABINET CO | | 998 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| DELUCA JOSEPH | | 60 MORROW AVE | APT NO 7JN | | SCARSDALE | NY | 10583 | |
| DELUCA JR , FRANCIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DELUCA JR, RICHARD D | | 54 DAVID DR | | | EAST HAVEN | CT | 06512 | |
| DELUCA JR, RICHARD DONALD | | ADDRESS ON FILE | | | | | | |
| DELUCA, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | |
| DELUCA, BRANDI | | ADDRESS ON FILE | | | | | | |
| DELUCA, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| DELUCA, FRANK M | | ADDRESS ON FILE | | | | | | |
| DELUCA, JARRETT V | | ADDRESS ON FILE | | | | | | |
| DELUCA, JESSE G | | ADDRESS ON FILE | | | | | | |
| DELUCA, JOHN | | 70 WOODRUFF ST | | | SOUTHINGTON | CT | 06489-3319 | |
| DELUCA, LISA M | | ADDRESS ON FILE | | | | | | |
| DELUCA, MIKE | | 18 SUSSEX RD | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| DELUCA, NICHOLAS | | 2647 ALBION ST | | | HOLIDAY | FL | 34691 | |
| DELUCA, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| DELUCA, NICOLE ALINE | | ADDRESS ON FILE | | | | | | |
| DELUCA, PAUL SAMUEL | | ADDRESS ON FILE | | | | | | |
| DELUCA, PETER A | | ADDRESS ON FILE | | | | | | |
| DELUCA, ROSALEN | | ADDRESS ON FILE | | | | | | |
| DELUCIA, FRANK R | | PO BOX 811 | STATE MARSHALL | | NEW TOWN | CT | 06470 | |
| DELUDE, LINDSAY | | 5 MASON DR | | | LITCHFIELD | NH | 03052-0000 | |
| DELUDE, LINDSAY MARIANNA | | ADDRESS ON FILE | | | | | | |
| DELULLO, AMI | | ADDRESS ON FILE | | | | | | |
| DELUNA, ANTHONY | | 8775 WEST INDORE DR | | | LITTLETON | CO | 80128 | |
| DELUNA, DANNY ALLEN | | ADDRESS ON FILE | | | | | | |
| DELUNA, JESSE RICHARD | | ADDRESS ON FILE | | | | | | |
| DELUNA, JESSE RICHARD | | ADDRESS ON FILE | | | | | | |
| DELUNA, ROBERT | | 149 S PARK VICTORIA DR | | | MILPITAS | CA | 95035 | |
| DELUTRIE, ANN | | ADDRESS ON FILE | | | | | | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 551640500 | |
| DELUXE JOHNSON CORP | | 5214 28TH AVE | | | ROCKFORD | IL | 61125 | |
| DELUXE SYSTEMS | | 9530 N TRASK | | | TAMPA | FL | 33624-5137 | |
| DELVAGLIO, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | |
| DELVALLE, ALEXANDER RAFAEL | | ADDRESS ON FILE | | | | | | |
| DELVALLE, ANDREA L | | 5050 BLUE SKY LN | | | CUMMING | GA | 30040-6436 | |
| DELVALLE, ARLENE | | ADDRESS ON FILE | | | | | | |
| DELVALLE, ERIKA J | | ADDRESS ON FILE | | | | | | |
| DELVALLE, FELICIANO | | ADDRESS ON FILE | | | | | | |
| DELVALLE, GERALD | | 277 LINNWOOD RD | | | EIGHTY FOUR | PA | 15330 | |
| DELVALLE, JASON MANNY | | ADDRESS ON FILE | | | | | | |
| DELVALLE, JAVIER | | 3000 16TH ST S | | | ARLINGTON | VA | 22204-4911 | |
| DELVALLE, JOHN | | 7722 SW 84TH PLACE | | | MIAMI | FL | 33143-0000 | |
| DELVALLE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| DELVALLE, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| DELVECCHIO, FRANK | | ADDRESS ON FILE | | | | | | |
| DELVECCHIO, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| DELVECCHIO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DELVECCHIO, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DELVILLAR, FERNANDO | | 2317 KELSO PARK AVE | | | BAKERSFIELD | CA | 93304 | |
| DELWARE DEPT OF LABOR | | PO BOX 9953 | | | WILMINGTON | DE | 19809 | |
| DELWARE DEPT OF LABOR | | PO BOX 13469 | | | PHILADELPHIA | PA | 191013469 | |
| DELWARE DEPT OF LABOR | | PO BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | PHILADELPHIA | PA | 19101-1780 | |
| DELZATTO, MARIANNE | | 7760 NW 50TH ST APT 503 | | | LAUDERHILL | FL | 33351-5776 | |
| DEMA, ERIC JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMAGGIOS SATELLITE INSTALL | | 15930 CASCADE LN SE | | | MONROE | WA | 98272 | |
| DEMAGISTRIS, ERIC | | ADDRESS ON FILE | | | | | | |
| DEMAIN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEMAIO, JAMES M | | ADDRESS ON FILE | | | | | | |
| DEMAIO, NICHOLAS | | 33 LONDON RD REAR | | | BRICK | NJ | 08723 | |
| DEMALAS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEMALTO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEMANBY, FAYE MARIE | | ADDRESS ON FILE | | | | | | |
| DEMANGE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMANINCOR, DAVID C | | 353 BETHEL CHURCH RD | | | NEW CUMBERLAND | PA | 17070-2502 | |
| DEMAR APPLIANCE, FRED | | 67 PILON RD | | | FAIRFAX | VT | 05454 | |
| DEMAR LOGISTILS INC | | 317 W LAKE ST | | | NORTHLAKE | IL | 60164 | |
| DEMARA, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| DEMARCANTONIO, ZACHARY | | 1401 ELMWOOD AVE | | | SHARON HILL | PA | 19079-0000 | |
| DEMARCANTONIO, ZACHARY VOUGH | | ADDRESS ON FILE | | | | | | |
| DEMARCHIS III, CHET | | 182 PINEWOOD DR | | | LEVITTOWN | PA | 19054 | |
| DEMARCO, CHRIS | | ADDRESS ON FILE | | | | | | |
| DEMARCO, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| DEMARCO, DAVID A | | ADDRESS ON FILE | | | | | | |
| DEMARCO, FRANK | | ADDRESS ON FILE | | | | | | |
| DEMARCO, JOHN | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DEMARCO, JOHN M JR | | 280 VINCENT CIR | | | MIDDLETOWN | DE | 19709-3022 | |
| DEMARCO, JULIAN ANTOINO | | ADDRESS ON FILE | | | | | | |
| DEMARCO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMARCO, NICK | | ADDRESS ON FILE | | | | | | |
| DEMARCO, RAYMOND | | ADDRESS ON FILE | | | | | | |
| DEMARCO, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| DEMARCO, TODD | | 5655 ELLIS RD | | | ORCHARD PARK | NY | 14127 | |
| DEMARCUS, ADAMS LAQUINN | | ADDRESS ON FILE | | | | | | |
| DEMARCUS, BRIAN | | 5915 MAPLE TRACE BLVD | | | KNOXVILLE | TN | 37918 | |
| DEMAREST BROTHERS | | 12067 MENTE RD | | | MANASSAS | VA | 22111 | |
| DEMAREST CONSTRUCTION INC | | 13637 DUMFRIES RD | | | MANASSAS | VA | 20112 | |
| DEMAREST JR, RUSSELL MILLER | | 231 W MANGRUM DR | | | PUEBLO WEST | CO | 81007 | |
| DEMARIA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMARIA, ANTHONY | | 7564 OAKBORO DR | | | LAKE WORTH | FL | 33467-0000 | |
| DEMARIE, JON PHILIP | | ADDRESS ON FILE | | | | | | |
| DEMARIS CARRIGER, ZACHERY JAMES | | ADDRESS ON FILE | | | | | | |
| DEMARIS, MONICA A | | 3342 AUTUMN CHASE WAY NE NO 202 | | | SALEM | OR | 97305 | |
| DEMARIS, MONICA ANN | | ADDRESS ON FILE | | | | | | |
| DEMARR, ROGER | | 1426 N EDISON BLVD | APT A | | BURBANK | CA | 91505 | |
| DEMARS, CHAD DEWAYNE | | ADDRESS ON FILE | | | | | | |
| DEMARS, SHANNON NICOLE | | ADDRESS ON FILE | | | | | | |
| DEMARSE, BILL | | 12709 TALL PINE DR | | | TAMPA | FL | 33625-5901 | |
| DEMARSE, BROK ARTHUR | | ADDRESS ON FILE | | | | | | |
| DEMARSH, SHARON | | 13806 SOUTH BLAKELY | | | LOUISVILLE | KY | 40272 | |
| DEMARSH, SHARON F | | ADDRESS ON FILE | | | | | | |
| DEMARSHALL, CASSANDRA ALICIA | | ADDRESS ON FILE | | | | | | |
| DEMARTINI, GARRETT RAYMOND | | ADDRESS ON FILE | | | | | | |
| DEMARTINI, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| DEMARTINO, CATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| DEMARTINO, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| DEMASCIO, RAYMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMASI, CARMELO | | 29 SPEEN ST | | | NATICK | MA | 01760 | |
| DEMASSA APPLIANCE CENTER | | 279 MAIN AVE | | | NORWALK | CT | 06851 | |
| DEMATIC CORP | | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| DEMATIC CORP | | 13775 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DEMATO, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| DEMATOS, DANIEL | | 61 TAURUS DRAPT 1D | | | HILLSBOROUGH | NJ | 08844 | |
| DEMATOS, DANIEL P | | ADDRESS ON FILE | | | | | | |
| DEMATOS, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| DEMATOS, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061-1729 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST STE C 16 | | | NORWELL | MA | 02061 | |
| DEMATTEO MANAGEMENT INC | DEMATTEO MANAGEMENT INC | 80 WASHINGTON ST STE C 16 | | | NORWELL | MA | 02061 | |
| DEMATTEO MANAGEMENT INC | JENNIFER V DORAN ESQ | HINCKLEY ALLEN & SNYDER LLP | 28 STATE ST | | BOSTON | MA | 02109-1775 | |
| DEMATTIA, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMAURO, BRITTANY ROSE | | ADDRESS ON FILE | | | | | | |
| DEMAURO, CHRISTOPHER BARTOLO | | ADDRESS ON FILE | | | | | | |
| DEMAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| DEMAYO III, ARMAND JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMAYO, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMBECK, TIM | | ADDRESS ON FILE | | | | | | |
| DEMBINSKI, KAMIL TOMASZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMBKOWSKI, MARC RICHARD | | ADDRESS ON FILE | | | | | | |
| DEMBRAL, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMBY JR, JEROME MAVERICK | | ADDRESS ON FILE | | | | | | |
| DEMBY, DEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| DEMC INC | | 2808B S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| DEMCHAK, RICHARD SCOTT | | ADDRESS ON FILE | | | | | | |
| DEME, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| DEME, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| DEMEDEIROS, CHANTEL | | ADDRESS ON FILE | | | | | | |
| DEMEGLIO, BRIAN DENNIS | | ADDRESS ON FILE | | | | | | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 29015 HOPKINS ST | | | HAYWARD | CA | 94545 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 6784 CLARK AVE | | | NEWARK | CA | 94560 | |
| DEMELLO, MARGUERITE C | | 35278 CORNWALL PL | | | NEWARK | CA | 94560 | |
| DEMENT, RENEE NICOLE | | ADDRESS ON FILE | | | | | | |
| DEMENT, RONALD | | 3315 FAYETTE RD | | | KENSINGTON | MD | 20895-0000 | |
| DEMENT, RONALD | RONALD DEMENT | 6502 MONTALTO XING UNIT D | | | FREDERICK | MD | 21703 | |
| DEMENT, RONALD THOMAS | | ADDRESS ON FILE | | | | | | |
| DEMEO, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| DEMERA, KELLY | | 4502 MARYLAND ST | | | SAN DIEGO | CA | 92116 | |
| DEMERATH, DERRICK | | ADDRESS ON FILE | | | | | | |
| DEMERATH, JOAN | | 1124 S ROOSEVELT | | | GREEN BAY | WI | 54301 | |
| DEMERCURIO, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| DEMEROUTIS, ANGEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEMERS TELEVISION SERVICE | | 12 SHIRLEY PARK RD | | | GOFFSTOWN | NH | 03045 | |
| DEMERS, ANTHONY GERARD | | ADDRESS ON FILE | | | | | | |
| DEMERS, DYLAN J | | ADDRESS ON FILE | | | | | | |
| DEMERS, LAUREN A | | 11 WEINHOLD CIR | | | SALEM | NH | 03079-3722 | |
| DEMERS, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DEMERS, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| DEMERS, SHAWN RUSSELL | | ADDRESS ON FILE | | | | | | |
| DEMERSON, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | |
| DEMESA, MAURICE JOHN | | ADDRESS ON FILE | | | | | | |
| DEMESIER, JEFF STEVENS | | ADDRESS ON FILE | | | | | | |
| DEMESTRE, CHASEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEMETRIADES REAL ESTATE | | PO BOX 18311 | | | GREENSBORO | NC | 27419-8311 | |
| DEMETRIUS UNK | | | | | | | | |
| DEMETRIUS, ALEX | | ADDRESS ON FILE | | | | | | |
| DEMEYERS, CORY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DEMHASAJ, ATDHE | | ADDRESS ON FILE | | | | | | |
| DEMIAN, ROBERTA AUDREY | | ADDRESS ON FILE | | | | | | |
| DEMICCO, EDWARD | | 1545 RIVERSIDE DR SW | | | MOORE HAVEN | FL | 33471-2036 | |
| DEMIERRE, GERALDINE | | 221 COUNTY RD 29 | PO BOX 8 | | CONSECON | ON | K0K 1T0 | CANADA |
| DEMILLE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DEMING, MEAGAN MACKENZIE | | ADDRESS ON FILE | | | | | | |
| DEMING, WINFIELD M | | 6415 BARKWOOD LN | | | DALLAS | TX | 75248 | |
| DEMINIE, JOHNPAUL | | ADDRESS ON FILE | | | | | | |
| DEMINT, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DEMINT, SHAYNE | | ADDRESS ON FILE | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | ADDRESS ON FILE | | | | | | |
| DEMIRANDA, ALBERT | | ADDRESS ON FILE | | | | | | |
| DEMIRCHYAN, OVSEP JOE | | ADDRESS ON FILE | | | | | | |
| DEMIREL, AHMET MEHMET | | ADDRESS ON FILE | | | | | | |
| DEMIREL, DEFNE AMBER | | ADDRESS ON FILE | | | | | | |
| DEMIREL, KAAN | | ADDRESS ON FILE | | | | | | |
| DEMIRJIAN, MIRANDA JORDAN | | ADDRESS ON FILE | | | | | | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851 | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851-1913 | |
| DEMISSIE, MELAKU M | | ADDRESS ON FILE | | | | | | |
| DEMITROPOULOS, DAVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMITRY, STEVEN | | ADDRESS ON FILE | | | | | | |
| DEMKO, JAMES MATT | | ADDRESS ON FILE | | | | | | |
| DEMLER, PENNY | | 11544 N MEADOWBROOK DR | | | MEQUON | WI | 53097-3138 | |
| DEMMA, SEAN STEVEN | | ADDRESS ON FILE | | | | | | |
| DEMME, ROBERT | | 5339 ANACALA CT | | | WESTERVILLE | OH | 43082 | |
| DEMMI, COURTNEY WAY | | ADDRESS ON FILE | | | | | | |
| DEMMING, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| DEMMLER, STEVE EDMUND | | ADDRESS ON FILE | | | | | | |
| DEMMON ALAN D | | 330 ST IVES SOUTH | | | LANSING | MI | 48906 | |
| DEMO SPECIALTIES INC | | PO BOX 2204 | | | LITTLE ROCK | AR | 72203 | |
| DEMOCRAT AND CHRONICLE NEWSPAPER | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| DEMONBREUN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEMOND, ROGER | | 27282 VIA BURGOS | | | MISSION VIEJO | CA | 92691 | |
| DEMONDO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMONS, NINA NICHELLE | | ADDRESS ON FILE | | | | | | |
| DEMONT JR, JOSEPH CALVIN | | ADDRESS ON FILE | | | | | | |
| DEMONT, KEITH | | ADDRESS ON FILE | | | | | | |
| DEMONT, ROB R | | ADDRESS ON FILE | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| DEMONTIER, THOMAS W | | ADDRESS ON FILE | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| DEMORANVILLE, LINDSEY C | | ADDRESS ON FILE | | | | | | |
| DEMORET, DARREN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEMORET, LISA LOUISE | | ADDRESS ON FILE | | | | | | |
| DEMORIS D MOSLEY | MOSLEY DEMORIS D | 9117 S 2ND AVE | | | INGLEWOOD | CA | 90305-2827 | |
| DEMOS & SON, M | | 30 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| DEMOSS CONSTRUCTION & REMODELING | | 615 N MAIN ST | | | EULESS | TX | 76039 | |
| DEMOSS, ERNEST H | | ADDRESS ON FILE | | | | | | |
| DEMOSS, JOEL | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JOEL | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JORDAN DANE | | ADDRESS ON FILE | | | | | | |
| DEMOSS, ROGER | | 2608 BRITANY CIR | | | BEDFORD | TX | 76022 | |
| DEMOSS, WES HOWARD | | ADDRESS ON FILE | | | | | | |
| DEMOTT, BRITTANY | | 1045 CORTEZ DR | | | SANTA MARIA | CA | 93454 | |
| DEMOTT, BRITTANY LEIGH ANNE | | ADDRESS ON FILE | | | | | | |
| DEMOTT, JOAN A | | ADDRESS ON FILE | | | | | | |
| DEMOTT, JOHN R | | ADDRESS ON FILE | | | | | | |
| DEMOTT, KENNETH CHAE | | ADDRESS ON FILE | | | | | | |
| DEMOTT, SEVERN M | | ADDRESS ON FILE | | | | | | |
| DEMPE, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMPKOWSKI, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMPS, DARRELL SHANARD | | ADDRESS ON FILE | | | | | | |
| DEMPS, DARRIUS KARON | | ADDRESS ON FILE | | | | | | |
| DEMPS, MALINDA Y | | ADDRESS ON FILE | | | | | | |
| DEMPSEY APPRAISAL SERVICE INC | | 6006 N MESA STE 402 | | | EL PASO | TX | 79912 | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 926121304 | |
| DEMPSEY BUSINESS SYSTEMS | | 2036 JACKSON ST | | | ALEXANDRIA | LA | 71301-6439 | |
| DEMPSEY ELECTRICAL SERVICES | | PO BOX 671187 | | | HOUSTON | TX | 77267 | |
| DEMPSEY INVESTIGATIONS INC | | PO BOX 1460 | | | HUNTSVILLE | AR | 72740 | |
| DEMPSEY, BRIAN | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, BRIAN | | 974 CHESTNUT DR | | | ESCONDIDO | CA | 92025-0000 | |
| DEMPSEY, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, GEMMA MARY | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, GEORGE | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, KRISTEN | | 19 TAURAT PLACE | | | MAHOPAC | NY | 10541 | |
| DEMPSEY, MICHAEL | | 194 SONYA DR | | | COCOA | FL | 32926-0000 | |
| DEMPSEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, SEAN KYLE | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, SONYA DAWN | | ADDRESS ON FILE | | | | | | |
| DEMPSEY, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| DEMPSKI, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DEMPSTER, DESMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DEMSKI, ROBERT ANTHONEY | | ADDRESS ON FILE | | | | | | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510 | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510-1705 | |
| DEMULDER, JON | | ADDRESS ON FILE | | | | | | |
| DEMURO, DANIEL | | ADDRESS ON FILE | | | | | | |
| DEMUSZ, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| DEMUTH, JAMIE | | ADDRESS ON FILE | | | | | | |
| DEMUTH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DEMUTH, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DEMUYT, KEN J | | ADDRESS ON FILE | | | | | | |
| DEMYAN, ALEXANDER JONATHON | | ADDRESS ON FILE | | | | | | |
| DEMYAN, JOSHUA FRANCIS | | ADDRESS ON FILE | | | | | | |
| DEMYANOVICH, PATTY LYNN | | ADDRESS ON FILE | | | | | | |
| DEN DANSKE BANK | | 4TH FL EAST WING | | | NEW YORK | NY | 100171216 | |
| DEN DANSKE BANK | | 299 PARK AVE 14TH FL | ATTN LOAN ADMINISTRATION | | NEW YORK | NY | 10171-1499 | |
| DEN DEKKER, BRANDON | | ADDRESS ON FILE | | | | | | |
| DEN U DOMWATANA, JESSICA PATRICIA | | ADDRESS ON FILE | | | | | | |
| DENALI | | BOX 298 | HEALY MAGISTRATE CT 4TH DIST | | HEALY | AK | 99743-0298 | |
| DENARDI, MARTA E | | 7786 NURSERY DR | | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENARDO, PAUL | | ADDRESS ON FILE | | | | | | |
| DENAULT, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| DENBOW, JAMIE | | ADDRESS ON FILE | | | | | | |
| DENCKER, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| DENDAUW, ADAM EVERETT | | ADDRESS ON FILE | | | | | | |
| DENDIC, BRYAN | | 12369 SECRETARIAT DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| DENDLE, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | |
| DENDY, PAUL | | 13139 CURTIS ST | | | GULFPORT | MS | 39503 | |
| DENDY, RICHARD | | 138 ARVIL LANE | | | LAURENS | SC | 29360 | |
| DENEAL, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| DENEAL, ROBERT R | | 3006 BLEDENBURG RN NE NO 213 | | | WASHINGTON | DC | 20018-2239 | |
| DENECKE, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| DENEEN, KEVIN ALBERT | | ADDRESS ON FILE | | | | | | |
| DENEHY, JOE | | ADDRESS ON FILE | | | | | | |
| DENELSBECK, STEPHEN K | | ADDRESS ON FILE | | | | | | |
| DENESIA, ERIK ROBERT | | ADDRESS ON FILE | | | | | | |
| DENESIA, ERIK ROBERT | | ADDRESS ON FILE | | | | | | |
| DENEUI, MITCH | | 5720 HUETTNER DR | | | NORMAN | OK | 73069-0000 | |
| DENG, DANIEL TRAN | | ADDRESS ON FILE | | | | | | |
| DENGLER, DANIEL S | | 1 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| DENHAM, DESIREE TAMEKA | | ADDRESS ON FILE | | | | | | |
| DENHAM, JEFF | | ADDRESS ON FILE | | | | | | |
| DENHAM, JUDY M | | ADDRESS ON FILE | | | | | | |
| DENHAM, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| DENHAM, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| DENHERDER, DILLON JACOB | | ADDRESS ON FILE | | | | | | |
| DENHOLM, KATHRYN | | P O BOX 520308 | | | SALT LAKE CITY | UT | 84152 | |
| DENIC, VUKASIN | | ADDRESS ON FILE | | | | | | |
| DENICOLA, ANDREW MICHELE | | ADDRESS ON FILE | | | | | | |
| DENIEN, CHELSEA LEA | | ADDRESS ON FILE | | | | | | |
| DENIER ELECTRIC CO INC | | PO BOX 308 | 10891 HAMILTON CLEVES HWY | | ROSS | OH | 45061 | |
| DENIESE M ESTOCK | ESTOCK DENIESE M | 10704 ARGONNE DR | | | GLEN ALLEN | VA | 23060-6447 | |
| DENIKE, DANIEL | | ADDRESS ON FILE | | | | | | |
| DENIKOS, BRIGGITTE | | 10 KEPPELS MILLS COURT | | | RISING SUN | MD | 21911 | |
| DENINGER, PAULA | | 863 FARMERS MILLS RD | | | CARMEL | NY | 10512 | |
| DENIS, AILIANA KELLYNE | | ADDRESS ON FILE | | | | | | |
| DENIS, GEOVANNI JOSE | | ADDRESS ON FILE | | | | | | |
| DENIS, GILCHRIST JEAN | | ADDRESS ON FILE | | | | | | |
| DENIS, LEVINSHON | | ADDRESS ON FILE | | | | | | |
| DENISE E KLEIN | KLEIN DENISE E | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| DENISE L SUTTON | SUTTON DENISE L | 3966 PENINSULA CT | | | LAWRENCEVILLE | GA | 30044-2924 | |
| DENISE NESTEL | | PORTER & HEDGE LLP | 1000 MAIN ST | 36TH FL | HOUSTON | TX | 77002 | |
| DENISE S MONDELL ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST 4TH FL | | | HARTFORD | CT | 06106 | |
| DENISE, AHLM | | 4204 CANTERBURY DR | | | EL PASO | TX | 79902-1352 | |
| DENISE, CERVELLIONE | | 700 LOWER STATE RD APT A | | | NORTH WALES | PA | 19454-2167 | |
| DENISE, F | | 5011 ADONIS DR | | | SPRING | TX | 77373-6970 | |
| DENISE, F | | 1100 W ZIPP RD | | | NEW BRAUNFELS | TX | 78130-9049 | |
| DENISE, GRAHAM | | PO BOX 1113 | | | TRION | GA | 30753-2213 | |
| DENISE, GUISBERT | | 7777 GREENWOOD AVE | | | JACKSON | MI | 49203-1703 | |
| DENISE, IRISH | | 1822 RUBY LN | | | HENDERSON | NV | 89014-4000 | |
| DENISE, RANDALL | | 2041 W ATKINSON | | | MILWAUKEE | WI | 53209-0000 | |
| DENISENKO, ALEX | | ADDRESS ON FILE | | | | | | |
| DENISEVICZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| DENISON, BEVERLY | | 619 N CARDINAL WAY | | | MUSTANG | OK | 73064-2040 | |
| DENISON, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| DENISON, LANCE RYAN | | ADDRESS ON FILE | | | | | | |
| DENISON, LAURENS | | 2670 LINDSAY LN | | | FLORISSANT | MO | 63031 | |
| DENISON, MITCHELL BRIAN | | ADDRESS ON FILE | | | | | | |
| DENISON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DENISON, TABITHA JO | | ADDRESS ON FILE | | | | | | |
| DENIUS, LYDIA GRACE | | ADDRESS ON FILE | | | | | | |
| DENIZ, ROBERT M | | 21 W 209 LAKE ST | | | ADDISON | IL | 60101- | |
| DENIZARD, ALFREDO | | ADDRESS ON FILE | | | | | | |
| DENKE, CHRISTOPHER | | 364 GARRETSON AVE | | | RODEO | CA | 94572-0000 | |
| DENKE, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| DENKEL, YASEMIN DENIZ | | ADDRESS ON FILE | | | | | | |
| DENKINS, GEORGE B | | 1084 STONEY CREEK LN | | | AUSTELL | GA | 30168 | |
| DENLINGER ROSENTHAL ET AL | | 2310 STAR BANK CTR 425 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| DENLINGER ROSENTHAL ET AL | | 425 WALNUT ST | 2310 STAR BANK CTR | | CINCINNATI | OH | 45202 | |
| DENLINGER, DOUGLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| DENLINGER, KYLE | | ADDRESS ON FILE | | | | | | |
| DENMAN, GRAHAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DENMAN, KARISTHA DEANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENMAN, VANESSA | | ADDRESS ON FILE | | | | | | |
| DENMAR PUBLIC WAREHOUSE INC | | PO BOX 994 | | | CONCORD | NC | 28026 | |
| DENMARK, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| DENMARK, D | | 1337 W 28TH ST | | | INDIANAPOLIS | IN | 46208-4936 | |
| DENMARK, EVA C | | ADDRESS ON FILE | | | | | | |
| DENMARK, GOVERNMENT OF | | 950 LENFANT PLAZA SOUTH SW | S C 15 T1 C 1164 | | WASHINGTON | DC | 20024 | |
| DENMARK, JOE | | 1730 3RD ST NE | | | WINTER HAVEN | FL | 33881-2552 | |
| DENMARK, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| DENMARK, JOY | | 13853 W HIGHWAY NO 56 | | | CEDAR CITY | UT | 84720-0000 | |
| DENMARK, KENDELL L | | 610 E THELMA ST | | | LAKE ALFRED | FL | 33850-3145 | |
| DENMON, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | |
| DENNARD JR , TOMMY LEE | | ADDRESS ON FILE | | | | | | |
| DENNARD, ALEXIS J | | ADDRESS ON FILE | | | | | | |
| DENNARD, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DENNARD, JENSON TODD | | ADDRESS ON FILE | | | | | | |
| DENNARD, WANDA F | | ADDRESS ON FILE | | | | | | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 944014247 | |
| DENNCO, INC | | 21 NORTHWESTERN DR | | | SALEM | NH | 03079 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | ATTN LINDA CHUARIY A/R | 21 NORTHWESTERN DR | | SALEM | NH | 03079 | |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DR | | | SALEM | NH | 03079-4809 | |
| DENNE, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| DENNE, SETH ANDREW | | ADDRESS ON FILE | | | | | | |
| DENNE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| DENNEE, SHANE DAVID | | ADDRESS ON FILE | | | | | | |
| DENNEHY, ADAM J | | ADDRESS ON FILE | | | | | | |
| DENNEN, ALEX JERMAINE | | ADDRESS ON FILE | | | | | | |
| DENNEY ELECTRIC CO INC | | PO BOX 3364 | | | OXFORD | AL | 36203 | |
| DENNEY III, ROBERT LEROY | | ADDRESS ON FILE | | | | | | |
| DENNEY, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| DENNEY, DARIN | | 341 EAST 1050 NORTH | | | OGDEN | UT | 84404 | |
| DENNEY, HANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DENNEY, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| DENNEY, SEAN O | | ADDRESS ON FILE | | | | | | |
| DENNEY, VANESSA RAE | | ADDRESS ON FILE | | | | | | |
| DENNEY, WILLIAM | | 2904 NORTHLAKE DR | | | RICHMOND | VA | 23233 | |
| DENNEY, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| DENNICK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DENNIE, GARFIELD ANTHONY | | ADDRESS ON FILE | | | | | | |
| DENNING JR , LAWRENCE C M | | ADDRESS ON FILE | | | | | | |
| DENNING, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DENNING, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| DENNINGTON, DUSTAN | | 3164 GLENWOOD PARK AVE | | | ERIE | PA | 16508-0000 | |
| DENNINGTON, DUSTAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DENNIS & ASSOCIATES INC, EJ | | 322 PUUNANI PL | | | DIAMOND HEAD | MS | 39525 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 704718918 | |
| DENNIS BALLARD ESQ | | 801 GRAND AVE | | | DES MOINES | IA | 50392-0301 | |
| DENNIS C MCGREVY & | MCGREVY DENNIS C | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | MASHPEE | MA | 02649-4307 | |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | |
| DENNIS CORRY PORTER & SMITH LLP | | 3535 PIEDMONT RD STE 900 BLDG 14 | | | ATLANTA | GA | 30305 | |
| DENNIS DUNTONS CLEANING | | PO BOX 1905 | | | LUFKIN | TX | 75902 | |
| DENNIS FULLER, CHANEA | | 13930 CHADRON AVE NO 219 | | | HAWTHORNE | CA | 90250 | |
| DENNIS FULLER, CHANEA L | | ADDRESS ON FILE | | | | | | |
| DENNIS H CONOWITCH | CONOWITCH DENNIS H | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | |
| DENNIS INTERACTIVE INC | | 1040 AVE OF THE AMERICAS | 22ND FL | | NEW YORK | NY | 10018 | |
| DENNIS J WILLIAMS | WILLIAMS DENNIS J | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | |
| DENNIS JASON HUGHES | | 2581 COUNTY RD 12 | | | HEADLAND | AL | 36345-6318 | |
| DENNIS KULBERG ENTERPRISES INC | | PO BOX 406 | | | MANTECA | CA | 95336 | |
| DENNIS L KIRBY | KIRBY DENNIS L | 7726 E MANGUN RD | | | MESA | AZ | 85207-1216 | |
| DENNIS LOY/FURNITURE REPAIR | | 709 BRIARWOOD LANE | | | ROSELLE | IL | 60172 | |
| DENNIS MCWATERS PHOTOGRAPHY | | 1476 STAGECOACH RD | | | MANAKIN | VA | 23103 | |
| DENNIS MORGAN | MORGAN DENNIS | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | |
| DENNIS P MALLOY | | 180 SPRUCE HAVEN DR | | | WEXFORD | PA | 15090-8827 | |
| DENNIS PARKING LOT MAINT INC | | PO BOX 3031 | | | DES MOINES | IA | 50316 | |
| DENNIS PUBLISHING INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| DENNIS RUTKOSKI | | 1704 AMETISTA DR | | | SAN JANCINTO | CA | 92583 | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 972069329 | |
| DENNIS WRECKER SERVICE | | 1625 NAVAHO DR | PO BOX 58766 | | RALEIGH | NC | 27658 | |
| DENNIS WRECKER SERVICE | | PO BOX 58766 | | | RALEIGH | NC | 27658 | |
| DENNIS, AARON | | 1606 LUCILLE DR | | | MESQUITE | TX | 75150 | |
| DENNIS, AARON RAY | | ADDRESS ON FILE | | | | | | |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358 | |
| DENNIS, ANGELA | | 1177 MOUNTAIN OAKS CIRCLE | | | ALPINE | UT | 84004 | |
| DENNIS, ANNIE | | 162 ARBOR CT | | | WHEELING | IL | 60090-3102 | |
| DENNIS, AUDREY | | 30724 BURLEIGH DR | | | WESTLEY CHAPEL | FL | 33543 | |
| DENNIS, AYLEY | | 3605 ESTATES | | | SAINT LOUIS | MO | 63133-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS, BRITTANY EDEN | | ADDRESS ON FILE | | | | | | |
| DENNIS, CARMEN | | 200 FOXGATE AVE | NO 17C | | HATTIESBURG | MS | 39402-0000 | |
| DENNIS, CARMEN MARIE | | ADDRESS ON FILE | | | | | | |
| DENNIS, COWELL | | 41 ANN ST 4 | | | NEW YORK | NY | 10038-2406 | |
| DENNIS, DAMON ANTOINE | | ADDRESS ON FILE | | | | | | |
| DENNIS, DAVID LEWIS | | ADDRESS ON FILE | | | | | | |
| DENNIS, DIONNA PATRICE | | ADDRESS ON FILE | | | | | | |
| DENNIS, EDWARD | | ADDRESS ON FILE | | | | | | |
| DENNIS, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| DENNIS, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| DENNIS, GARY K | | ADDRESS ON FILE | | | | | | |
| DENNIS, GLENN | | 5225 BANKS HAVEN CT | | | RALEIGH | NC | 27603 | |
| DENNIS, GREGORY | | 840 EXMOOR DR | | | CINCINNATI | OH | 45240 | |
| DENNIS, HARVEY E | | ADDRESS ON FILE | | | | | | |
| DENNIS, ISMAEL ROMMEL | | ADDRESS ON FILE | | | | | | |
| DENNIS, JACKI T | | ADDRESS ON FILE | | | | | | |
| DENNIS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| DENNIS, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| DENNIS, JIMMY | | 630 COUNTY RD 491 | | | CLANTON | AL | 35046 | |
| DENNIS, JOHN | | 6441 DALE AVE | | | CHARLOTTE | NC | 28212 | |
| DENNIS, JOSHUA | | 4901 SARATOGA | 832 | | CORPUS CHRISTI | TX | 78413-0000 | |
| DENNIS, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| DENNIS, KELLY | | 54 CRESTEST CT | | | ORMOND BEACH | FL | 32174-0000 | |
| DENNIS, LALUSIS | | 97 WAVERLY ST | | | JERSEY CITY | NJ | 07306-2114 | |
| DENNIS, LARRY | | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | |
| DENNIS, LARRY | | 539 W PRESSTMAN ST | | | BALTIMORE | MD | 21217 | |
| DENNIS, LEE ALLEN | | ADDRESS ON FILE | | | | | | |
| DENNIS, LISA | | 922 SHERIDAN ST NW | | | WASHINGTON | DC | 20011 | |
| DENNIS, LISA ANN | | ADDRESS ON FILE | | | | | | |
| DENNIS, LORI | | 906 DILLS BLUFF RD | | | CHARLESTON | SC | 29412 | |
| DENNIS, MATT SKIP | | ADDRESS ON FILE | | | | | | |
| DENNIS, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| DENNIS, MEGAN ROBIN | | ADDRESS ON FILE | | | | | | |
| DENNIS, MICHAEL | | 1611 N 13TH AVE | | | PHOENIX | AZ | 85007 | |
| DENNIS, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | |
| DENNIS, NICOLE MICHELE | | ADDRESS ON FILE | | | | | | |
| DENNIS, NOEL P | NOEL DENNIS | 620 LUZON AVE | | | TAMPA | FL | 33606 | |
| DENNIS, PERO | | ADDRESS ON FILE | | | | | | |
| DENNIS, QUINTIN LAMONT | | ADDRESS ON FILE | | | | | | |
| DENNIS, R | | 11125 FRANKLINS TALE LOOP | | | AUSTIN | TX | 78748-2769 | |
| DENNIS, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| DENNIS, ROBBIE | | 333 CHIMMEI RD | | | TYLER | TX | 75703 | |
| DENNIS, ROMAN | | ADDRESS ON FILE | | | | | | |
| DENNIS, RONALD ALLEN | | ADDRESS ON FILE | | | | | | |
| DENNIS, RONALD E | | 524 MADEWOOD RD | | | LYNCHBURG | VA | 24503-4416 | |
| DENNIS, RONIESHA | | ADDRESS ON FILE | | | | | | |
| DENNIS, SAAGE DEVON | | ADDRESS ON FILE | | | | | | |
| DENNIS, SAMPOLSKI | | 8 YORKTOWN RD | | | MOUNTAINTOP | PA | 18707-0000 | |
| DENNIS, SARTORI | | 1715 PEBBLE BEACH DR | | | PLAINFIELD | IL | 60544-7842 | |
| DENNIS, SEAN ROGER | | ADDRESS ON FILE | | | | | | |
| DENNIS, SHERRI | | ADDRESS ON FILE | | | | | | |
| DENNIS, SHORE | | 12564 NW 5TH CT | | | CORAL SPRINGS | FL | 33076-0000 | |
| DENNIS, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| DENNIS, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| DENNIS, TAYLOUR JAMESON | | ADDRESS ON FILE | | | | | | |
| DENNIS, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| DENNIS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| DENNIS, TILLMAN | | 1150 DELPHI AVE 11 | | | FRANKFORT | IN | 46041-1193 | |
| DENNIS, VENER | | 5395 CEDROS AVE 3 | | | VAN NUYS | CA | 91411-4003 | |
| DENNIS, VIICTORIA JUANITA | | ADDRESS ON FILE | | | | | | |
| DENNIS, WHITE | | 271 E STATE ST | | | COLUMBUS | OH | 43215-4330 | |
| DENNIS, WILLIAM ANDREWS | | ADDRESS ON FILE | | | | | | |
| DENNIS, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| DENNIS, WILLIE | | ADDRESS ON FILE | | | | | | |
| DENNIS, ZIEMANN | | 13825 DRIFTWOOD DR | | | VICTORVILLE | CA | 92392-0000 | |
| DENNIS, ZIMMERHANZEL | | 1197 COUNTY RD 425 | | | DIME BOX | TX | 77853-5015 | |
| DENNISON, GABE | | ADDRESS ON FILE | | | | | | |
| DENNISON, KENE | | ADDRESS ON FILE | | | | | | |
| DENNISON, LAKEISHA MONAY | | ADDRESS ON FILE | | | | | | |
| DENNISTON JR, CALVIN ROY | | ADDRESS ON FILE | | | | | | |
| DENNISTON, MICHAEL | | 4904 VINTNER COURT | | | WILMINGTON | NC | 28409 | |
| DENNO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DENNY & SONS ELECTRONICS | | 832 SIDNEY BAKER | | | KERRVILLE | TX | 78028 | |
| DENNY MFG CO INC, THE | | PO BOX 7200 | | | MOBILE | AL | 36607 | |
| DENNY STEVEN | | 8812 ARTIS WAY | | | LOUISVILLE | KY | 40291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNY, ANGELA | | 2559 N STATE RD | NO 1 | | BLUFFTON | IN | 46714 | |
| DENNY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DENNY, CHRISTOP M | | 8206 HILLSBORO LOOP DR | 472 | | MACDILL AFB | FL | 33714 | |
| DENNY, DARNELL STEPHONE | | ADDRESS ON FILE | | | | | | |
| DENNY, E | | 10223 WHITE OAK TRAIL LN | | | HOUSTON | TX | 77064-5100 | |
| DENNY, JACOB | | ADDRESS ON FILE | | | | | | |
| DENNY, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| DENNY, PAUL | | 5560 PERSHING AVE APT 606 | | | SAINT LOUIS | MO | 63112 | |
| DENNY, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| DENNY, RICHARD E | | 103 7TH ST | | | BELLEAIR BEACH | FL | 33786-3218 | |
| DENNY, RONALD ERROL | | ADDRESS ON FILE | | | | | | |
| DENNY, STEVEN C | | ADDRESS ON FILE | | | | | | |
| DENNY, STEVEN M | | ADDRESS ON FILE | | | | | | |
| DENNYS APPLIANCE SERVICE | | 533 HOWARD ST | | | WILLIAMSPORT | PA | 17701 | |
| DENNYS APPLIANCE SERVICE | | PO BOX 217 | | | BEAUFORT | SC | 29901 | |
| DENNYS HOME ENTERTAINMENT | | 220 LINCOLN AVE | | | HEBRON | NE | 68370 | |
| DENNYS REAL PIT BBQ | | 14123 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| DENNYS SATELLITE & SOUND | | 2522 W SHAKESPEARE AVE | | | CHICAGO | IL | 60647 | |
| DENNYS TV & APPLIANCE INC | | 2121 A SOUTH BROADWAY | | | MENOMONIE | WI | 54751 | |
| DENNYS TV INC | | 13211 N 11TH AVE | | | SUN CITY | AZ | 85351 | |
| DENNYS TV SERVICE | | 55 SW 7TH ST | | | FOREST LAKE | MN | 55025 | |
| DENO DIKEOU | DENO P DIKEOU BROKER | DIKEOU REALTY | 543 WYMORE RD N STE 106 | | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD  NORTH | STE 106 | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | 543 N WYMORE RD STE NO 106 | | | MAITLAND | FL | 32751 | |
| DENO, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | |
| DENOE, SOPHIA ANNE | | ADDRESS ON FILE | | | | | | |
| DENOFF, DAVID | | 9310 SANDY SPRING CIRCLE | APT L | | RICHMOND | VA | 23233 | |
| DENOFF, DAVID A | | ADDRESS ON FILE | | | | | | |
| DENOIA, DENISE RAE | | ADDRESS ON FILE | | | | | | |
| DENON | | D&M HOLDINGS NA | 100 CORPORATE DR | | MAHWAH | NJ | 7430 | |
| DENON | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |
| DENON | JOHN HENDERSON | | | | | | | |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |
| DENON ELECTRONICS | JOHN HENDERSON | 100 COPORATE DR | | | MAHWAH | NJ | 07430 | |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | |
| DENONCOURT, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| DENORA IV, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DENOVE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| DENOYER, MARY | | 398 WEST  MAIN ST | | | MILAN | MI | 48160 | |
| DENPSIE, DAVID E | | 3010 5TH AVE | | | ALTOONA | PA | 16602-1940 | |
| DENSFORD, JEFF ALAN | | ADDRESS ON FILE | | | | | | |
| DENSON, BENJAMIN I | | ADDRESS ON FILE | | | | | | |
| DENSON, DARRYL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DENSON, DEMETRIC BURNELL | | ADDRESS ON FILE | | | | | | |
| DENSON, HARLISA CHANNA | | ADDRESS ON FILE | | | | | | |
| DENSON, KARA KRISTINE | | ADDRESS ON FILE | | | | | | |
| DENSON, KELLY N | | ADDRESS ON FILE | | | | | | |
| DENSON, KELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| DENSON, LAUREN N | | ADDRESS ON FILE | | | | | | |
| DENSON, MICHEAL | | 1747 STANDINPINE RD | | | WALNUTGROVE | MS | 39189 | |
| DENSON, PAT | | 711 SHERMAN ST | | | ROCKWALL | TX | 75087 | |
| DENSON, WILL | | ADDRESS ON FILE | | | | | | |
| DENT WIZARD, THE | | 16109 MANCHESTER RD | | | ELLISVILLE | MO | 63011 | |
| DENT, AARON RICHARD | | ADDRESS ON FILE | | | | | | |
| DENT, JAMELL DAVID | | ADDRESS ON FILE | | | | | | |
| DENT, JASPER | | ADDRESS ON FILE | | | | | | |
| DENT, JORDANN MACKENZIE | | ADDRESS ON FILE | | | | | | |
| DENT, JUSTIN SHARARD | | ADDRESS ON FILE | | | | | | |
| DENT, LONDON MICHELLE | | ADDRESS ON FILE | | | | | | |
| DENT, MICAH JAMES | | ADDRESS ON FILE | | | | | | |
| DENT, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| DENT, SEANIECE SHAMERE | | ADDRESS ON FILE | | | | | | |
| DENT, SKYLER C | | ADDRESS ON FILE | | | | | | |
| DENT, STEVEN | | 6921 W SAN MIGUEL | | | GLENDALE | AZ | 85303 | |
| DENT, TRAVIS T | | ADDRESS ON FILE | | | | | | |
| DENTAL SERVICE CO INC | C O CHARLES NIER JR | 135 ORCHARD BEACH RD | | | NORTH EAST | PA | 16428 | |
| DENTAL SERVICE CO INC | BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | ERIE | PA | 16507 | |
| DENTEL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DENTEL, JUSTIN | | 1110 SCHAUB DR | G | | RALEIGH | NC | 27606-0000 | |
| DENTEL, JUSTIN | JUSTIN DENTEL | 504 HARPERS LN | | | JACKSONVILLE | NC | 28540 | |
| DENTEL, NATALIE | | 12301 TAVERN HILL COURT | | | CHESTERFIELD | VA | 23832 | |
| DENTEL, NATALIE D | | ADDRESS ON FILE | | | | | | |
| DENTEN, BRIAN J | | ADDRESS ON FILE | | | | | | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | C O J DAVID KREKELER ESQ | 15 N PINCKNEY ST STE 200 | PO BOX 828 | | MADISON | WI | 53701-0828 | |
| DENTICI FAMILY LIMITED PARTNERSHOP | DENTICI FAMILY LIMITED PARTNERSHIP | C O J DAVID KREKELER ESQ | 15 N PINCKNEY ST STE 200 | PO BOX 828 | MADISON | WI | 53701-0828 | |
| DENTICI FAMILY LIMITED PARTNERSHOP | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | | | DELAFIELD | WI | 53018 | |
| DENTINGER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DENTON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | | P O BOX 90223 | DENTON | TX | | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 72025223 | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY | ATTN STEVE MOSSMAN | TAX ASSESSOR/COLLECTOR | P O BOX 90223 | | DENTON | TX | 76202-5223 | |
| DENTON INDEPENDENT SCHOOL DISTRICT | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | DENTON | TX | 76205 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| DENTON PUBLISHING COMPANY DBA THE DENTON CHRONICLE | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| DENTON PUBLISHING COMPANY DBA THE DENTON CHRONICLE | BILL PATTERSON | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| DENTON RECORD CHRONICLE | | SHAWN RENEAU | 3900 W PLANO PKWY | | PLANO | TX | 75075 | |
| DENTON, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DENTON, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| DENTON, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| DENTON, BRITTNY | | 14642 KIMBARK | | | DOLTON | IL | 60419-0000 | |
| DENTON, BRITTNY MARIE | | ADDRESS ON FILE | | | | | | |
| DENTON, CITY OF | | 215 E MCKINNEY | | | DENTON | TX | 76201 | |
| DENTON, CITY OF | | 601 E HICKORY STE E | | | DENTON | TX | 76205 | |
| DENTON, COUNTY OF | | PO BOX 2187 | | | DENTON | TX | 76201 | |
| DENTON, DIANA INDIVIDUAL OWNERSHIP & JOINT WITH RONALD DENTON | DIANA W DENTON | 6102 BREMO RD | | | RICHMOND | VA | 23226 | |
| DENTON, DIANA W | | ADDRESS ON FILE | | | | | | |
| DENTON, DIANE M | | 165 LEGGE ST | | | BRIDGEWATER | MA | 02324 | |
| DENTON, EVE | | ADDRESS ON FILE | | | | | | |
| DENTON, JAMES L | | 811 E CITY HALL CIVIL DIVISION | NORFOLK GEN DIST COURT RM 167 | | NORFOLK | VA | 23510 | |
| DENTON, JAMES L | | NORFOLK GEN DIST COURT RM 167 | | | NORFOLK | VA | 23510 | |
| DENTON, JASON A | | ADDRESS ON FILE | | | | | | |
| DENTON, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| DENTON, JERRY | | 442 E 13TH ST | | | IDAHO FALLS | ID | 83404 | |
| DENTON, JOHN | | ADDRESS ON FILE | | | | | | |
| DENTON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DENTON, KENNETH | | 21 OLD CARRIAGE RD | 117 | | WEST WARWICK | RI | 02893-0000 | |
| DENTON, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| DENTON, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| DENTON, MATT | | 1204 S SANDUSKY AVE | | | TULSA | OK | 74112-5216 | |
| DENTON, MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| DENTON, NATASHA JUDITH | | ADDRESS ON FILE | | | | | | |
| DENTON, RAEVALENE CASSIE | | ADDRESS ON FILE | | | | | | |
| DENTON, ROBERT | | 42 MAGOUN RD | | | WEST ISLIP | NY | 11795-5215 | |
| DENTON, ROBERT FRANK | | ADDRESS ON FILE | | | | | | |
| DENTON, ROBIN | | 1205 CHERRYSTONE AVE | | | RICHMOND | VA | 23228 | |
| DENTON, ROBIN B | | ADDRESS ON FILE | | | | | | |
| DENTON, SHANITA N | | ADDRESS ON FILE | | | | | | |
| DENTON, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DENTON, STUART AVERY | | ADDRESS ON FILE | | | | | | |
| DENTON, TABATHA L | | ADDRESS ON FILE | | | | | | |
| DENTREMONT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| DENUNZIO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DENURE, DAN J | | ADDRESS ON FILE | | | | | | |
| DENURRA, JESSICA IRENE | | ADDRESS ON FILE | | | | | | |
| DENUZZO, RAYMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| DENVER C PARSONS | PARSONS DENVER C | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER C PARSONS & | PARSONS DENVER C | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | LOUISVILLE | KY | 40272-4317 | |
| DENVER COMMERCIAL COATINGS INC | | 612 WASHINGTON ST NUM 102 | | | DENVER | CO | 80203 | |
| DENVER COUNTY PROBATE | | 1437 BANNOCK ST RM 230 | | | DENVER | CO | 80202 | |
| DENVER DEPT OF REVENUE | | TREASURY DIVISION | | | DENVER | CO | 802170440 | |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | |
| DENVER DUST CONTROL | | 3780 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| DENVER HILTON SOUTH | | 7801 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | DEPT OF EXCISE & LICENSES | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 WEST COLFAX | | | DENVER | CO | 80207 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202 | |
| DENVER MOUNTAIN EXPRESS | | 1550 LARIMER ST 280 | | | DENVER | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | 400 W COFAX AVE | | | DENVER | CO | 80204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER NEWSPAPER AGENCY | | PO BOX 17070 | | | DENVER | CO | 80217-0070 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 5203 | | | DENVER | CO | 80217-5203 | |
| DENVER NEWSPAPER AGENCY | | 101 W COLFAX AVE | | | DENVER | CO | 80202 | |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | |
| DENVER POST | | 1560 BROADWAY | | | DENVER | CO | 80202 | |
| DENVER POST | | ADVERTISING REMITTANCE | | | DENVER | CO | 802175203 | |
| DENVER POST | | PO BOX 1709 | | | DENVER | CO | 80201-0884 | |
| DENVER POST | | PO BOX 5140 TA | | | DENVER | CO | 80217-5140 | |
| DENVER POST, THE | | PO BOX 5203 | ADVERTISING REMITTANCE | | DENVER | CO | 80217-5203 | |
| DENVER POST/ROCKY MT NEWS | | PO BOX 5345 | | | DENVER | CO | 80217S345 | |
| DENVER ROCKY MOUNTAIN NEWS | | MELISSA BISSETT | 1560 BROADWAY | | DENVER | CO | 80202 | |
| DENVER ROCKY MOUNTAIN NEWS | | 400 W COLFAX AVE | | | DENVER | CO | 80204 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 485 | | | DENVER | CO | 802810485 | |
| DENVER ROCKY MOUNTAIN NEWS | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 380 | | | DENVER | CO | 80281-0230 | |
| DENVER SHUTTLE LLC | | 7500 E 41ST AVE | | | DENVER | CO | 80216 | |
| DENVER TREASURER OF CITY & CO | | 200 WEST 14TH AVE | | | DENVER | CO | 80204 | |
| DENVER TREASURY DIVISION | | 144 W COLFAX AVE | | | DENVER | CO | 80170420 | |
| DENVER TREASURY DIVISION | | PO BOX 17420 | 144 W COLFAX AVE | | DENVER | CO | 80217-0420 | |
| DENVER WATER | | 1600 WEST 12TH AVE | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVE | | | DENVER | CO | 80254 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217-3343 | |
| DENVER WESTWORLD LLC | | 969 BROADWAY | | | DENVER | CO | 80203 | |
| DENVER WINTRONICS COMPANY | | 1001 W ARIZONA AVE | | | DENVER | CO | 80223 | |
| DENVER ZOOLOGICAL FOUNDATION | | 2300 STEELE ST | ATTN AMBER SWISHER | | DENVER | CO | 80205 | |
| DENVER, CITY & COUNTY OF | | 201 W COLFAX AVE DEPT 611 | DEPT OF FINANCE & ADMIN | | DENVER | CO | 80202 | |
| DENVER, CITY & COUNTY OF | | 745 W COLFAX AVE | | | DENVER | CO | 80204 | |
| DENVER, CITY & COUNTY OF | | PO BOX 17440 | | | DENVER | CO | 80217 | |
| DENVER, CITY & COUNTY OF | | 144 W COLFAX ROOM 144 | TREASURY DIVISION | | DENVER | CO | 80202-5391 | |
| DENVER, CITY & COUNTY OF | | DEPT OF EXERCISE LICENSES | MGR OF REVENUE 200 W 14TH AVE | | DENVER | CO | 80204-2700 | |
| DENVER, CITY & COUNTY OF | | ATTN COLLECTORS OFFICE | 144 WEST COLFAX STE 310 | PO BOX 17420 | DENVER | CO | | |
| DENVER, CITY AND COUNTY OF | | PO BOX 46500 | PARKING VIOLATIONS BUREAU | | DENVER | CO | 80201 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | WASTEWATER MGMT DIVISION | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 611 | | DENVER | CO | 80202 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 W COLFAX AVE | ROOM 100 | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 WEST COLFAX AVE NO 100 | TREASURY DIVISION | DENVER | CO | 80202-5391 | |
| DENVER, CLERK OF THE COURT | | 1515 CLEVELAND PLACE | | | DENVER | CO | 80202 | |
| DENVIL, WILLIAM JAMES | | 2707 GROVE AVE | | | RICHMOND | VA | | |
| DENYS R VILLAR | CILLAR DENYS R | STE NO 1414 | 1059 COLLINS AVE | | MIAMI BEACH | FL | 33139-5002 | |
| DENYS SERVICE CENTER | | 1256 SABATTUS ST | | | LEWISTON | ME | 04240 | |
| DENYS, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| DENYSE SABAGH ESQ | DUANE MORRIS LLP | 505 9TH ST NW STE 1000 | | | WASHINGTON | DC | 20004-2166 | |
| DENZINE, ERIK BRADLEY | | ADDRESS ON FILE | | | | | | |
| DEO PEREZ | PEREZ DEO | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | |
| DEO, CHRISTOPHER | | 1609 TWELFTH AVE | | | MANCHESTER | NJ | 08757 | |
| DEOCON MIR, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| DEODATH, BRADLEY ALEX | | ADDRESS ON FILE | | | | | | |
| DEODATT, ERICK | | 102 55 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| DEOFILS, FRANTZ | | ADDRESS ON FILE | | | | | | |
| DEOL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| DEOL, SARBIT S | | 6609 W CELESTE AVE | | | FRESNO | CA | 93723 | |
| DEOL, SIMRANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| DEOLALL, GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| DEOLIVEIRA, PAULO | | 30 MT PLEASANT AVE | | | LEOMINSTER | MA | 01453 | |
| DEON, BRUCE | | 1555 N WILOX 810 | | | FLORENCE | SC | 29501-0000 | |
| DEON, T | | 60027 2 DULAC LP | | | FORT HOOD | TX | 76544 | |
| DEONTE, NELSON | | 210 GREENVALE AVE | | | NORTHFIELD | MN | 50552-0000 | |
| DEORIO JOHN A | | 5930 LAKE RD WEST | UNIT 1101 | | ASHTABULA | OH | 44004 | |
| DEORIO, MIKE | | 5396 DIANE ST | | | SIMI VALLEY | CA | 93063 | |
| DEORIO, MIKE L | | ADDRESS ON FILE | | | | | | |
| DEOSARRAN, FLOYD MARK | | ADDRESS ON FILE | | | | | | |
| DEPABLOS, KATHERINE CRISTINA | | ADDRESS ON FILE | | | | | | |
| DEPAEPE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| DEPAGTER, DEREK THOMAS | | ADDRESS ON FILE | | | | | | |
| DEPALMA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| DEPALMA, GREGORY B | | ADDRESS ON FILE | | | | | | |
| DEPALMA, LEONA SUE | | ADDRESS ON FILE | | | | | | |
| DEPALMA, NICHOLAS FILOMENO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPALMA, RYAN | | ADDRESS ON FILE | | | | | | |
| DEPALMA, VINCENT | | ADDRESS ON FILE | | | | | | |
| DEPALMO, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEPALO, KENNETH | | ADDRESS ON FILE | | | | | | |
| DEPANICIS, PAUL PASQUALE | | ADDRESS ON FILE | | | | | | |
| DEPANO, JOANNA | | ADDRESS ON FILE | | | | | | |
| DEPANTE, LESTER ANDREW | | ADDRESS ON FILE | | | | | | |
| DEPAOLA, EDWARD R | | ADDRESS ON FILE | | | | | | |
| DEPAOLA, MARIE N | | 20158 QUESADA AVE | | | PORT CHARLOTTE | FL | 33952 | |
| DEPAOLA, MARIE NOEL | | ADDRESS ON FILE | | | | | | |
| DEPAOLA, MARIE NOEL | | ADDRESS ON FILE | | | | | | |
| DEPAOLI, BRIANNA RASHELLE | | ADDRESS ON FILE | | | | | | |
| DEPAOLI, SAMANTHA VIKTORYA | | ADDRESS ON FILE | | | | | | |
| DEPAOLO, DOMINICK DAVID | | ADDRESS ON FILE | | | | | | |
| DEPAOLO, MELANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DEPARTHY, KEVIN P | | ADDRESS ON FILE | | | | | | |
| DEPARTMENT OF BUDGET AND FIANANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| DEPARTMENT OF COMMERCE | KIMBERLY A ZURZ DEPARTMENT OF COMMERCE | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | |
| DEPARTMENT OF FINANCIAL SERVICES | ALEX SINK CHIEF FINANCIAL OFFICER | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | |
| DEPARTMENT OF LABOR | MULLINS  DAVID COMMISSIONER | B 749 BUILDING 6  CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| DEPARTMENT OF LABOR | DIMAS LAMBERTY  INVESTIGATOR  DOL WAGE & HOUR DIVISION | 4905 W  LAUREL ST  STE 300 | | | TAMPA | FL | 33607 | |
| DEPARTMENT OF LABOR | MIKE SULLIVAN KENTUCKY DIVISION OF EMPLOYMENT STANDARDS  APPRENTICESHIP AND MEDIATION | 1047 US HWY 127 SOUTH STE 4 | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF LABOR | REID  DIANA DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  STE 302 | | | LONG BEACH | CA | 90802 | |
| DEPARTMENT OF LABOR | ROGINSON  ROBERT CHIEF COUNSEL | 455 GOLDEN GATE AVE  9TH FL | | | SAN FRANCISCO | CA | 94102 | |
| DEPARTMENT OF LABOR | ROSS  JOE  INVESTIGATOR SHREVEPORT LOUISANA | | | | SHREVEPORT | LA | | |
| DEPARTMENT OF LABOR & INDUSTRY | | 443 LAFAYETTE RD NORTH | | | ST PAUL | MN | 55155 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 932858 | | | ATLANTA | GA | 31193-2858 | |
| DEPARTMENT OF PUBLIC WORKS HOLYOKE, MA | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 01040-5836 | |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| DEPARTMENT OF STATE | SAN FRANCISCO STREET | PO BOX 3271 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00902-3271 | PUERTO RICO |
| DEPARTMENT OF STATE | | DEPARTMENT OF STATE | FICTITIOUS NAME REGISTRATION | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | |
| DEPARTMENT OF TAX ADMINISTRATION FOR FAIRFAX COUNTY VIRGINIA | NANCY F LOFTUS | 12000 GOVERNMENT CENTER PKWY STE 549 | | | FARIFAX | VA | 22035 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999 | |
| DEPARTMENT OF THE TREASURY | | P O BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 400 N 8TH ST | BOX 76 M/S RM 898 | | RICHMOND | VA | 23219 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 400 N 8TH ST BOX 76 | MS ROOM 898 | | RICHMOND | VA | 23219 | |
| DEPARTMENT OF TREASURY | | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF TREASURY | MICHELLENE DAVIS STATE TREASURER | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | |
| DEPARTMENT OF TREASURY | J BRAXTON POWELL TREASURER | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| DEPARTMENT OF TREASURY | ROBERT J KLEINE STATE TREASURER | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| DEPARTMENT OF TREASURY | FRANK CAPRIO GENERAL TREASURER | 1511 PONTIAC AVE NO BLD | | | CRANSTON | RI | 02920-4407 | |
| DEPARTMENT OF TREASURY REVENUE AG | | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| DEPARTMENT OF TREASURYS DIVISION OF UNCLAIMED PROPERTY C W OF VA | DEPARTMENT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| DEPARTMENT OF WATER AND POWER CITY OF LOS ANGELES | ATTN BANKRUPTCY | PO BOX 51111 | | | LOS ANGELES | CA | 90051-5700 | |
| DEPARTMENT STORES ONLINE | | 4010 W STATE ST | | | TAMPA | FL | 33609 | |
| DEPARTMENTOFREVENUECOLORADO, | | TAX AUDIT AND COMPLIANCE | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| DEPASCAL, VICTOR | | ADDRESS ON FILE | | | | | | |
| DEPASCALE, ROBIN AMBER | | ADDRESS ON FILE | | | | | | |
| DEPASQUA, ADAM J | | ADDRESS ON FILE | | | | | | |
| DEPASQUALE, DOMINIC ALLEN | | ADDRESS ON FILE | | | | | | |
| DEPAUL MEDICAL CENTER | | 811 E CITY HALL AVE | NORFOLK CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| DEPAUL MEDICAL CENTER | | NORFOLK CIVIL DIVISION | | | NORFOLK | VA | 23510 | |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON BLVD STE 9500 | | | CHICAGO | IL | 60604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPAUL UNIVERSITY | | CAREER DEVELOPMENT CENTER | 1 EAST JACKSON BLVD STE 9500 | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | ALUMNI HALL LINCOLN PARK CMPS | 1011 WEST BELDEN AVE | | CHICAGO | IL | 60614 | |
| DEPAUL, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEPAZ, CHRISTIAN FERMIN | | ADDRESS ON FILE | | | | | | |
| DEPAZ, JORGE | | ADDRESS ON FILE | | | | | | |
| DEPAZ, KAVIN | | ADDRESS ON FILE | | | | | | |
| DEPCZYNSKI, TODD ANDY | | ADDRESS ON FILE | | | | | | |
| DEPEDER, TROY | | 224 RIVERFRONT PARKWAY | | | MT HOLLY | NC | 28120 | |
| DEPENA, DARREN | | 3402 NAIRN DR | | | AUSTIN | TX | 78749 | |
| DEPENBROK, RALPH | | 2804 MISTLETOE RD | | | LAGRANGE | KY | 40031 | |
| DEPENBROK, RALPH J | | ADDRESS ON FILE | | | | | | |
| DEPENDABLE APPLIANCE & AC | | PO BOX 7564 | | | ALEXANDRIA | LA | 71306 | |
| DEPENDABLE APPLIANCE CO | | 2005 W LEWIS ST | | | PASCO | WA | 99301 | |
| DEPENDABLE DELIVERY SERVICE | | PO BOX 932 | | | POCATELLO | ID | 83204 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 N LEBARON ST | | | WAUKEGAN | IL | 60085 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 LE BARON ST | | | WAUKEGAN | IL | 60085-3025 | |
| DEPENDABLE FIRE PROTECTION INC | | 2483 BURLINGAME SW | | | WYOMING | MI | 49509 | |
| DEPENDABLE HOME TECH | | 9125E SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273 | |
| DEPENDABLE JANITORIAL CONTRACT | | PO BOX 1209 | | | DURHAM | NC | 27702 | |
| DEPENDABLE JANITORIAL SERVICE | | 6681 FOOTHILL BLVD | | | OAKLAND | CA | 94605-2096 | |
| DEPENDABLE LOCK SERVICE | | 51 LAKE ST | | | NASHUA | NH | 03060 | |
| DEPENDABLE PRINTER SUPPORT INC | | PO BOX 17795 | | | SALEM | OR | 97305 | |
| DEPENDABLE SERVICE CO | | 703 HINDS CREEK RD | | | MAYNARDVILLE | TN | 37807 | |
| DEPENDABLE SERVICES | | 3976 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| DEPENDABLE TIRE SALES & SVC | | 2754 7TH ST | | | LOUISVILLE | KY | 40215 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFORD | CT | 06614 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFPRD | CT | 06614 | |
| DEPENDABLE TV | | 419 CR310 AIRPORT RD | | | BERRYVILLE | AR | 72616 | |
| DEPERSIS, EMILY JUNE | | ADDRESS ON FILE | | | | | | |
| DEPETERS, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| DEPETRILLO, JASON P | | ADDRESS ON FILE | | | | | | |
| DEPETRIS, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEPEW, CAROL | | 8465 LAUREL VALLEY DR | | | INDIANAPOLIS | IN | 46250-3937 | |
| DEPEW, MICHAEL A | | 21738 SW 99TH CT | | | MIAMI | FL | 33190-1157 | |
| DEPEYSTER, PIERRE | | ADDRESS ON FILE | | | | | | |
| DEPIANO, ROBERT | | 44 CALVIN ST | | | BRAINTREE | MA | 02184-0000 | |
| DEPIANO, ROBERT ALBERT | | ADDRESS ON FILE | | | | | | |
| DEPIETRO, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| DEPIETRO, MICHELLE AMANDA | | ADDRESS ON FILE | | | | | | |
| DEPIETROPOLO, JEFFREY M | | 623 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| DEPIETROPOLO, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEPIN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEPINA, CATIA S | | ADDRESS ON FILE | | | | | | |
| DEPINA, VANESSA MARGARET | | ADDRESS ON FILE | | | | | | |
| DEPINTO, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| DEPIRRO, ROB | | 741 S SULLIVAN | | | SEATTLE | WA | 98108-0000 | |
| DEPIRRO, ROB | | 741 S SULLIVAN ST | | | SEATTLE | WA | 98108-4633 | |
| DEPLASCO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEPLASCO, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| DEPOBOOK REPORTING | | PO BOX 579004 | | | MODESTO | CA | 95357 | |
| DEPOLITO, DOMINICK | | ADDRESS ON FILE | | | | | | |
| DEPOLO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| DEPOLO, RONALD | | 1465 E PECKHAM LN APT 61 | | | RENO | NV | 89502-5176 | |
| DEPOLO, RONALD A | | ADDRESS ON FILE | | | | | | |
| DEPONTES, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEPOORTER, RYAN J | | ADDRESS ON FILE | | | | | | |
| DEPOORTERE, MARYANN | | ADDRESS ON FILE | | | | | | |
| DEPOSITION RESOURCES INC | | 712 WEST OAK ST STE 191 | | | PALESTINE | TX | 75801 | |
| DEPOSITORY TRUST COMPANY, THE | | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY, THE | | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 | |
| DEPOT AMERICA INC | | PO BOX 23778 | | | NEWARK | NJ | 07189 | |
| DEPOT AMERICA INC | | 1495 HIGHWAY 34 SOUTH | | | FARMINGDALE | NJ | 07727 | |
| DEPPEN, CHUCK | | 34 MOBY ST | | | MERTZTOWN | PA | 19539 | |
| DEPPEN, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| DEPPERT, DANIEL C | | ADDRESS ON FILE | | | | | | |
| DEPREE, DOUGLAS | | 1981 BROOKE COURT | | | WHITEHALL | PA | 18052 | |
| DEPREE, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| DEPREY, DEBORAH | | 9 DUDLEY ST | | | WILBRAHAM | MA | 01095 | |
| DEPRIEST, CHARLES VERNON | | ADDRESS ON FILE | | | | | | |
| DEPRIEST, CHRIS | | 3217 HEARTWOOD AVE | | | WINTER PARK | FL | 32792-6647 | |
| DEPRIEST, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DEPRIEST, MATT THOMAS | | ADDRESS ON FILE | | | | | | |
| DEPRIEST, MELANIE | | 3001 S PROVIDENCE RD20G | | | COLUMBIA | MO | 65203 | |
| DEPRIEST, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPRIEST, PAUL D | | ADDRESS ON FILE | | | | | | |
| DEPRIEST, SHAUN | | 508 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | |
| DEPROSPERO, VALERIE | | P O BOX 102 | | | WORTHINGTON | WV | 26591 | |
| DEPT OF CHILD SUPPORT SVCS | | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | | FISCAL SERV SECTION OR OSHA | PO BOX 14610 | | SALEM | OR | 97309 | |
| DEPT OF REGULATIONS & LICENSING | | PO BOX 2974 | | | MILWAUKEE | WI | 53201-2974 | |
| DEPT OF VETERANS AFFAIRS | | 1500 WEISS RD RM 525 | ALEDA E LUTZ MEDICAL CENTER | | SAGINAW | MI | 48602 | |
| DEPT OF VETERANS AFFAIRS | | 500 GOLD AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| DEPTFORD AUTO BODY INC | | 40 NORTH DELSEA DR | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD FIRE DEPT | | PO BOX 5535 | OFFICE OF THE FIRE MARSHAL | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O  BOX 5087 | | | DEPTFORD | NJ | 8096 | |
| DEPTFORD TOWNSHIP UTILITIES | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTULA FLORIST & GIFTS | | 925 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| DEPUE, ANTHONY | | 1135 W  LAFAYETTE ST | | | EASTON | PA | 18042 | |
| DEPUE, DANIEL | | 7470  W TUMBLE WOOD DR | | | PEORIA | AZ | 85382 | |
| DEPUE, MIKE | | 211 DEERWALK CIRCLE | | | MARIETTA | OH | 45750 | |
| DEPUE, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | |
| DEPUTY REGISTER | | CIRCUIT COURT OF MONTGOMERY | | | MONTGOMERY | AL | 361021667 | |
| DEPUTY REGISTER | | PO BOX 1667 | CIRCUIT COURT OF MONTGOMERY | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF | | PO BOX 3244 | ROBERT MULCAHY | | WATERBURY | CT | 06705 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | | | WASHINGTON | DC | 200162157 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | DEPT 262 | | WASHINGTON | DC | 20016-2157 | |
| DEPUTY SHERRIFF | | ERWYN GLANZ | PO BOX 612 | | WINDSOR | CT | 06095 | |
| DEPUTY SHERRIFF | | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| DEPUTY, BOB | | 3603 W HILLSDALE DR 86A | | | VISALIA | CA | 93291 | |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | |
| DEPUTY, BOB H | | ADDRESS ON FILE | | | | | | |
| DEPUTY, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| DEPUYDT, EDWARD MORGAN | | ADDRESS ON FILE | | | | | | |
| DEQUACK, CALVIN JOHN | | ADDRESS ON FILE | | | | | | |
| DEQUAIR, LATOYA | | 6623 COVEVIEW DR | | | NEW ORLEANS | LA | 70156-2848 | |
| DEQUEIROZ, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DER, DAVID JEE YO | | ADDRESS ON FILE | | | | | | |
| DERABEN, VANESSA | | ADDRESS ON FILE | | | | | | |
| DERANGO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DERANGO, NICK | | 957 MANCHESTER RD | | | LAKE ZURICH | IL | 60047-0000 | |
| DERANGO, NICK FRANK | | ADDRESS ON FILE | | | | | | |
| DERASMO, DIANE | | 444 CONNECTICUT AVE | | | NORWALK | CT | 06878-0000 | |
| DERBAUM, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| DERBAUM, KELLY E | | ADDRESS ON FILE | | | | | | |
| DERBES INC, MAX J | | 5440 MOUNES ST STE 100 | | | NEW ORLEANS | LA | 70123 | |
| DERBY CITY CLEANING INC | | 8003 GAYEWAY DR | | | LOUISVILLE | KY | 40219 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 402183437 | |
| DERBY CITY SIGN & ELECTRIC INC | | 3908 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| DERBY, ANGELA | | 641 LAURA DR | | | MARIETTA | GA | 30066 | |
| DERBY, CHRIS TODD | | ADDRESS ON FILE | | | | | | |
| DERBY, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DERCOLE, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| DERDA, CHRISSY MARY | | ADDRESS ON FILE | | | | | | |
| DERDA, CHRISTINE MARY | | ADDRESS ON FILE | | | | | | |
| DERDEJA, VILLEGAS | | 1051 S SANTA FE AVE | | | VISTA | CA | 92083-0000 | |
| DERDERIAN, BRIAN MOORE | | ADDRESS ON FILE | | | | | | |
| DERDERIAN, MIRAN | | ADDRESS ON FILE | | | | | | |
| DERDERIAN, MISAK | | ADDRESS ON FILE | | | | | | |
| DEREDITA, SHAHEEN | | ADDRESS ON FILE | | | | | | |
| DEREJE, HAILE | | 6333 MELODY LN APT 3715 | | | DALLAS | TX | 75231-7654 | |
| DEREK BROWN | | 1360 TAMARISK DR | | | WEST LINN | OR | 97068 | |
| DEREK J ZINSER | ZINSER DEREK J | 2209 RIMROCK DR | | | AUSTIN | TX | 78738-5499 | |
| DEREK L SIMMS | | 103 FEDERAL MANOR | | | FEDERALSBURG | MD | 21632 | |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | |
| DEREK SCOTTS AUTO PARK | | 4556 S. STATE HIGHWAY 6 | | | HEARNE | TX | 7 7859E 004 | |
| DEREK, ELLISON | | 1141 NE 17TH WAY | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DEREK, MAGESIS | | 159 PARK AVE APT 2 | | | E RUTHERFORD | NJ | 07073 | |
| DEREK, NEELEY | | 5415 YE OLD POST RD 2 | | | LOUISVILLE | KY | 40219-0000 | |
| DEREK, WHITEHEAD | | 101 ICE POND LN | | | BERLIN | CT | 06037-0000 | |
| DEREMER, BONNIE LYNN | | ADDRESS ON FILE | | | | | | |
| DEREMER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| DEREMER, RYAN P | | ADDRESS ON FILE | | | | | | |
| DEREMO, LARISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| DERENONCOURT, RONALD | | 936 WESTEND AVE | | | MANHATTAN | NY | 10025-0000 | |
| DERETA, ISAIAH M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERF ELECTRONICS CORP | | 1 BIEHN ST | | | NEW ROCHELLE | NY | 10801 | |
| DERGHAM, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DERGHAM, MARK | | ADDRESS ON FILE | | | | | | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | CHAPTER 13 TRUSTEE | | SAN JOSE | CA | 95150-0013 | |
| DERHAM, EDWARD | | 14973 SLIPPERY ELM CT | | | WOODBRIDGE | VA | 22193 | |
| DERHEIM, BRYAN S | | ADDRESS ON FILE | | | | | | |
| DERIAN, ARLEN MITCH | | ADDRESS ON FILE | | | | | | |
| DERIAN, JOHN | | ADDRESS ON FILE | | | | | | |
| DERICO, ADAM LEN | | ADDRESS ON FILE | | | | | | |
| DERICO, KEASHUN DONELL | | ADDRESS ON FILE | | | | | | |
| DERIGGS, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| DERING, EDWARD LEE | | ADDRESS ON FILE | | | | | | |
| DERISIER, RAYMOND DELVA | | ADDRESS ON FILE | | | | | | |
| DERITO PAVILIONS 140 LLC | | 3200 E CAMELBACK STE 175 | | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD  STE 175 | THOMAS DE RITO  PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERIVOIS, JERRY | | ADDRESS ON FILE | | | | | | |
| DERKIN, CAROL | | 500 BROADWAY | | | TOLEDO | OH | 43623 | |
| DERKOWSKI, JOSEPH | | 308 LONGHORN DR | | | FAYETTEVILLE | NC | 28303 | |
| DERKOWSKI, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| DERKS, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| DERKSEN, MICHAEL GARY | | ADDRESS ON FILE | | | | | | |
| DERLETH ROBERT | | 3845 BUCKLEY RD | | | ST LOUIS | MO | 63125 | |
| DERMATOLOGY SPECIALIST PLLC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| DERMODY, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| DERNBACH, HEIDI MARIE | | ADDRESS ON FILE | | | | | | |
| DERNER, JASON CARL | | ADDRESS ON FILE | | | | | | |
| DERNICK, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| DEROBBIO, CHERRY | | 11 WICKS CT | | | WARWICK | RI | 02886 | |
| DEROBERTIS, JOHN | | 2973 E COUNTY RD 100N | | | PAOLI | IN | 47454 | |
| DEROBERTIS, JOHN M | | ADDRESS ON FILE | | | | | | |
| DEROCHE, BRANDY RAE | | ADDRESS ON FILE | | | | | | |
| DEROCHE, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEROCILI, STEPHANIE ELISE | | ADDRESS ON FILE | | | | | | |
| DEROECK, PHILLIP | | ADDRESS ON FILE | | | | | | |
| DEROGATIS, DANIEL | | 4282 MAGNOLIA CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| DEROLF, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | |
| DEROLF, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| DEROLF, PAUL DAVI | | ADDRESS ON FILE | | | | | | |
| DEROLLER, NICHOLAS FRANK | | ADDRESS ON FILE | | | | | | |
| DEROLLO, FRANCIS SALVATORE | | ADDRESS ON FILE | | | | | | |
| DERON, ROSS N | | ADDRESS ON FILE | | | | | | |
| DERONCEY, DAVID E | | ADDRESS ON FILE | | | | | | |
| DERONDA, MICHAEL IRVING | | ADDRESS ON FILE | | | | | | |
| DERONDE, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| DERONER, JASON | | ADDRESS ON FILE | | | | | | |
| DERONER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| DERONNETTE, SEM B | | ADDRESS ON FILE | | | | | | |
| DEROO, JEREMY | | 8 WORCESTER RD | | | PEABODY | MA | 01960-0000 | |
| DEROO, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| DEROSA, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEROSA, DANIEL DEROSA JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEROSA, ELAINE | | 67 FAYSTON ST | | | BOSTON | MA | 02121 | |
| DEROSA, KIRSTIN ALEXIS | | ADDRESS ON FILE | | | | | | |
| DEROSA, LAUREN | | 656 SHERMAN AVE | | | THORNWOOD | NY | 10594-0000 | |
| DEROSA, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEROSE, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| DEROSE, ALFRED | | ADDRESS ON FILE | | | | | | |
| DEROSE, DANA | | ADDRESS ON FILE | | | | | | |
| DEROSE, LORIE A | | ADDRESS ON FILE | | | | | | |
| DEROSE, LORIE A | | 1312 MARYLAND AVE | | | HAVERTOWN | PA | 19083 | |
| DEROSE, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| DEROSE, PHILLIP RICHARD | | ADDRESS ON FILE | | | | | | |
| DEROSE, RICHARD ETHAN | | ADDRESS ON FILE | | | | | | |
| DEROSIER, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| DEROUIN, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| DEROUIN, MARC ANTONIO | | ADDRESS ON FILE | | | | | | |
| DEROUX, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| DERQUE, BEAU CHARLES | | ADDRESS ON FILE | | | | | | |
| DERR, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| DERR, DEBORAH | | 714 E COUNTY LINE RD | | | INDIANAPOLIS | IN | 46227-2853 | |
| DERR, JASON | | 10709 LUNSWOOD RD | | | CHESTER | VA | 23831 | |
| DERR, JOHN | | 905 GRAPE ARBOR CT | | | ARNOLD | MO | 63010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERR, JOSHUA T | | ADDRESS ON FILE | | | | | | |
| DERR, KENNETH GEORGE | | ADDRESS ON FILE | | | | | | |
| DERR, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DERR, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| DERRIAN, L | | 48581 1 KELLEY CT | | | FT HOOD | TX | 76544 | |
| DERRICK BROOKS CHARITIES INC | | 10014 N DALE MABRY HWY | STE 101 | | TAMPA | FL | 33618-4426 | |
| DERRICK BURFORD | | | | | | CA | | |
| DERRICK KOCH, APRIL | | LOC NO 0626 PETTY CASH | 29285 AIRPORT DR | | ROMULUS | MI | 48174 | |
| DERRICK KOCH, APRIL | | 7171 N HAGGERTY RD | | | CANTON | MI | 48187 | |
| DERRICK KOCH, APRIL | | 684 VINCENT | | | PINCKNEY | MI | 48169 | |
| DERRICK WAN AND SHARON A WAN JT TEN | | 44 FORSYTHE DR | | | KINGSTON 6 | | | JAMAICA WEST INDIES |
| DERRICK, BENJAMIN S | | ADDRESS ON FILE | | | | | | |
| DERRICK, CAMERON COLBY | | ADDRESS ON FILE | | | | | | |
| DERRICK, CATHERINE | | 414 RACHAEL ST | | | AUGUSTA | GA | 30901-1822 | |
| DERRICK, DAVID S | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| DERRICK, DAVID S | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DERRICK, EDDINGS | | 398 HIGHLAND PARK LN | | | LITHONIA | GA | 30038-0000 | |
| DERRICK, JIMMY | | 4990 SPANISH OAK RD | | | DOUGLASVILLE | GA | 30135 | |
| DERRICK, JONES | | 12257 S STRANG LINE | | | OLATHE | KS | 66062-0000 | |
| DERRICK, JONES | | 12257 S/ STRANG LANE | | | OLATHE | KS | 66062-0000 | |
| DERRICK, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| DERRICK, ROB | | 1509 GINGER AVE | | | MOORE | OK | 73160-0000 | |
| DERRICK, ROB CHASE | | ADDRESS ON FILE | | | | | | |
| DERRICK, SAMUEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DERRICK, SHANNON | | ADDRESS ON FILE | | | | | | |
| DERRICO, KENNETH | | ADDRESS ON FILE | | | | | | |
| DERRICO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DERRICOTT, CYNTHIA | | PO BOX 224 | | | MILFORD | VA | 22514 | |
| DERRICOTT, CYNTHIA W | | ADDRESS ON FILE | | | | | | |
| DERRICOTT, DONNA | | 1814 LESLIE LANE | | | RICHMOND | VA | 23228 | |
| DERRICOTT, DONNA S | | ADDRESS ON FILE | | | | | | |
| DERRICOTT, JAMIE LANAE | | ADDRESS ON FILE | | | | | | |
| DERRICOTT, MICHAEL | | 514 LANGHOR AVE | | | RICHMOND | VA | 23222 | |
| DERRICOTTE, GUY | | ADDRESS ON FILE | | | | | | |
| DERRICOTTE, GUY | | 1213 LEVICK ST | | | PHILADELPHIA | PA | 19111-0000 | |
| DERRINGER, JAMESON EUGENE | | ADDRESS ON FILE | | | | | | |
| DERRITT, SARAH | | ADDRESS ON FILE | | | | | | |
| DERRS | | 7812 MAIN ST | | | FOGELSVILLE | PA | 18051 | |
| DERRY, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| DERRY, JOSEPH | | 10 ORCHARD LN | | | GLEN MILLS | PA | 19342 | |
| DERRY, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| DERRYBERRY, LAURA | | ADDRESS ON FILE | | | | | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | ADDRESS ON FILE | | | | | | |
| DERTI, RUHAN | | ADDRESS ON FILE | | | | | | |
| DERUE, COREY E | | 317 REDMAN RD | | | HAMLIN | NY | 14464 | |
| DERUITER, MARIA | | ADDRESS ON FILE | | | | | | |
| DERUSSY, NATHAN W | | ADDRESS ON FILE | | | | | | |
| DERUVO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DERVIL, CLAUDIA LUCILE | | ADDRESS ON FILE | | | | | | |
| DERVIS, TARIK | | ADDRESS ON FILE | | | | | | |
| DERVISH, HAN | | ADDRESS ON FILE | | | | | | |
| DERVISHOLLI, BLERIM | | ADDRESS ON FILE | | | | | | |
| DERWIN, WATSON | | 470 BOLTON RD NW | | | ATLANTA | GA | 30331-3508 | |
| DERY, MAC A | | ADDRESS ON FILE | | | | | | |
| DERY, TANNER JOHN | | ADDRESS ON FILE | | | | | | |
| DES KEY SERVICE | | 3715 WASHINGTON BLVD | | | S OGDEN | UT | 84405 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MOINES CLERK OF COURT | | 5TH & MULBERRY | POLK COUNTY COURTHOUSE RM 111 | | DES MOINES | IA | 50309 | |
| DES MOINES CLERK OF COURT | | POLK COUNTY COURTHOUSE RM 111 | | | DES MOINES | IA | 50309 | |
| DES MOINES EXPRESS SERVICE | | 4100 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVE | | | DES MOINES | IA | 503175297 | |
| DES MOINES PORTABLE WELDING | | 2605 56TH ST | | | DES MOINES | IA | 50310 | |
| DES MOINES REGISTER, THE | | PO BOX 9161 | | | DES MOINES | IA | 503069161 | |
| DES MOINES REGISTER, THE | | PO BOX 10380 | | | DES MOINES | IA | 50306-0380 | |
| DES MOINES REGISTER, THE | | PO BOX 9293 | | | DES MOINES | IA | 50306-9293 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DR | | | DES MOINES | IA | 503211174 | |
| DES PLAINES GLASS CO | | 1374 NORTHWEST HWY | | | DES PLAINES | FL | 60016 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DR | | | ELK GROVE VILLG | IL | 60007 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DR | | | ELK GROVE VILLG | IL | 60007-3277 | |
| DESA, JASON TYRONE | | ADDRESS ON FILE | | | | | | |
| DESABIA, LEONARD | | ADDRESS ON FILE | | | | | | |
| DESAHON, BRANDON | | 513 NE  25TH AVE | APT B | | CAPE CORAL | FL | 33909 | |
| DESAI, ALPESH | | 26 ESSEX SQUARE | | | STERLING | VA | 20164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESAI, ALPESH P | | ADDRESS ON FILE | | | | | | |
| DESAI, ARKIT | | ADDRESS ON FILE | | | | | | |
| DESAI, ARKIT | | 12 DILLON CT | | | EXTON | PA | 19341-0000 | |
| DESAI, DEEPAK | | 12310 FIELD LARK LANE | | | FAIRFAX | VA | 22033 | |
| DESAI, GIRA P | | 2820 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | |
| DESAI, GUNVANT | | 201 E PLASTINE BLVD | | | MADISON | TN | 37115-0000 | |
| DESAI, HETA | | ADDRESS ON FILE | | | | | | |
| DESAI, JESAL KIRIT | | ADDRESS ON FILE | | | | | | |
| DESAI, KARTIKAY YOGESH | | ADDRESS ON FILE | | | | | | |
| DESAI, KUNAL SUKETU | | ADDRESS ON FILE | | | | | | |
| DESAI, KUNJUBALA | | 11260 JAMES PLACE | | | CERRITOS | CA | 90703 | |
| DESAI, MAHESHKUMAR | | ADDRESS ON FILE | | | | | | |
| DESAI, NAYAN | | 1637 PAVELICH PASS | | | AUSTIN | TX | 78748-3055 | |
| DESAI, NAYAN R | | ADDRESS ON FILE | | | | | | |
| DESAI, NIRAL | | ADDRESS ON FILE | | | | | | |
| DESAI, RADHIKA | | 2121 UNIVERSITY AVE APT 6 | | | MADISON | WI | 53726-2325 | |
| DESAI, SHREYA | | ADDRESS ON FILE | | | | | | |
| DESAI, SONIA | | ADDRESS ON FILE | | | | | | |
| DESAI, SONIA | | 8110 CASEY COURT | | | ELKRIDGE | MD | 21075-0000 | |
| DESAI, SUHANG | | ADDRESS ON FILE | | | | | | |
| DESAI, UMESH | | ADDRESS ON FILE | | | | | | |
| DESAIN, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| DESALVATORE, DOMINICK | | 8 JESSICA PLACE | | | WHITESBORO | NY | 13492 | |
| DESALVO, DINA | | 239 MAIN ST  APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | |
| DESALVO, ZACHARY ISAAC | | ADDRESS ON FILE | | | | | | |
| DESAMOURS, LOURDES M | | ADDRESS ON FILE | | | | | | |
| DESANDO, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| DESANE, STEVEN | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312-1640 | |
| DESANE, STEVEN F | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312 | |
| DESANTI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DESANTIAGO, OLGA | | 2120 JASMINE ST | | | OXNARD | CA | 93036-2321 | |
| DESANTIS JANITOR SUPPLY CO | | 100 MEAD AVE | | | MEADVILLE | PA | 16335 | |
| DESANTIS JANITOR SUPPLY CO | | PO BOX 1316 | | | MEADVILLE | PA | 16335 | |
| DESANTIS, DEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DESANTIS, DEZ MARIE RICHETTA | | ADDRESS ON FILE | | | | | | |
| DESANTIS, DOUGLAS | | 21 MOHAWK PL | | | LAKEWOOD | NJ | 08701-1141 | |
| DESANTIS, DOUGLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| DESANTIS, FABIANNA | | 2580 CHESTNUT PLACE | | | POMONA | CA | 91766 | |
| DESANTIS, FABIANNA | FABIANNA DESANTIS HERNANDEZ | 5452 GOLONDRINA DR | | | SAN BERNARDINO | CA | 92404 | |
| DESANTIS, JEFF D | | ADDRESS ON FILE | | | | | | |
| DESANTIS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DESANTIS, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DESANTIS, NICOLE ROSE | | ADDRESS ON FILE | | | | | | |
| DESANTIS, VINCENT M | | ADDRESS ON FILE | | | | | | |
| DESANTO, CAMILLE ANN | | ADDRESS ON FILE | | | | | | |
| DESANTO, TIM | | 9903 CIRCLEWOOD DR | | | FORT WAYNE | IN | 46804 | |
| DESANVO, CHRIS | | 10331 GODDARD APT  NO 63 | | | OVERLAND PARK | KS | 66214 | |
| DESAUTELS, ROBERT | | ADDRESS ON FILE | | | | | | |
| DESAY A&V USA INC | | 1606 W LOCKNESS PL | | | TORRANCE | CA | 90501 | |
| DESCH, MICHELLE L | | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | |
| DESCH, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| DESCHAMPS, EDISON | | ADDRESS ON FILE | | | | | | |
| DESCHAMPS, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DESCHAMPS, KACHET | | 497 HICKORY HILL DR | | | COLUMBIA | SC | 29210 | |
| DESCHAPELLES LUCIA | | 10352 SAMOA DR | | | HUNTINGTON BEACH | CA | 92646 | |
| DESCHON, CHAUNCEY | | ADDRESS ON FILE | | | | | | |
| DESCHU, CLAUDIA M | | 204 15TH ST W | | | BRADENTON | FL | 34205 | |
| DESCO ELECTRONICS CORP | | 2306 HARRISON AVE NW | | | OLYMPIA | WA | 98502 | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | LOS ANGELES | CA | 90074-4769 | |
| DESCOTEAU, DOROTHY | | 36 WOODLAKE RD | | | ALBANY | NY | 12203-4060 | |
| DESDUNES, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DESDUNES, OREN M | | ADDRESS ON FILE | | | | | | |
| DESDUNES, OREN MARION | | ADDRESS ON FILE | | | | | | |
| DESELL, LOUIS | | 31 LEONARD DR | | | PELHAM | NH | 03076 | |
| DESEN, DARWIN | | 1012 SIR LANCELOT CIRCLE | | | LEWISVILLE | TX | 75056 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | |
| DESENA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DESENTIS, ADAM KYLE | | ADDRESS ON FILE | | | | | | |
| DESERET ROOTER & DRAIN | | 3353 S MAIN ST NO 289 | | | SALT LAKE CITY | UT | 84115 | |
| DESERET ROOTER & DRAIN | | EXPERT SEWER & DRAIN SERVICE | 3353 S MAIN ST NO 289 | | SALT LAKE CITY | UT | 84115 | |
| DESERT ALARM/VALLEY PATROL | | 45044 N YUCCA ST | | | LANCASTER | CA | 93534 | |
| DESERT CROSSING V LLC | | PO BOX 708 | C/O BANK OF MARIN | | NOVATO | CA | 94948 | |
| DESERT EMPIRE | | 258 E COMMERCIAL RD | | | SAN BERNARDINO | CA | 92408 | |
| DESERT FIRE EXTINGUISHER | | PO BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N INDIAN CYN B | | | PALM SPRINGS | CA | 92262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE STE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE STE NO 306 | | | SAN DIEGO | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC AN OKLAHOMA LIMITED LIABILITY COMPANY | STEVE ZANK MANAGING MEMBER | 7911 HERSCHEL AVE STE NO 306 | | | SAN DIEGO | CA | 92037 | |
| DESERT INN HOTEL | | 44219 SIERRA HWY | | | LANCASTER | CA | 93534 | |
| DESERT JEWEL LOGISTICS INC | | 8321 W OCOTILLO RD | | | GLENDALE | AZ | 85305 | |
| DESERT OASIS SERVICE CENTER | | 9879 KINDER RD STE 1 | | | MOSES LAKE | WA | 98837 | |
| DESERT PRIMARY CARE MED ASSOC | | 2500 N PALM CANYON DR | STE D2 | | PALM SPRINGS | CA | 92262 | |
| DESERT PRIMARY CARE MED ASSOC | | STE D2 | | | PALM SPRINGS | CA | 92262 | |
| DESERT REPAIR SERVICE | | 1687 BELL AIRE LN | | | FALLON | NV | 89406 | |
| DESERT SATELLITE | | 7791 E OSBORN NO 91 | | | SCOTTSDALE | AZ | 85251 | |
| DESERT SUN, THE | | 750 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2735 | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | |
| DESERT VALLEY MEDICAL GROUP | | 18031 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| DESERT VALLEY MEDICAL GROUP | | 16850 BEAR VALLEY RD | | | VICTORVILLE | CA | 92392-5794 | |
| DESFOSSES, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| DESHA, LAUREN | | ADDRESS ON FILE | | | | | | |
| DESHA, THERESE DOUCETTE | | ADDRESS ON FILE | | | | | | |
| DESHA, THERESE DOUCETTE | | ADDRESS ON FILE | | | | | | |
| DESHAMP, MARY KATHERINE | | ADDRESS ON FILE | | | | | | |
| DESHANE E HASTINGS | | 471 HAYSTACK DR | | | NEW ARK DE | | 19711-8313 | |
| DESHANE, CORTNEY MARIA | | ADDRESS ON FILE | | | | | | |
| DESHARNAIS, RON | | ADDRESS ON FILE | | | | | | |
| DESHAWN, BYRD | | 2959 APALACHEE PKWY D4 | | | TALLAHASSEE | FL | 32301-0000 | |
| DESHAZO III INC, J KING | | 10009 WHITESEL RD | | | ASHLAND | VA | 23005 | |
| DESHAZO, JOSHUA MICAH | | ADDRESS ON FILE | | | | | | |
| DESHAZOR, BILLY DERON | | ADDRESS ON FILE | | | | | | |
| DESHAZOR, REYNAUL MICHELLE | | ADDRESS ON FILE | | | | | | |
| DESHER, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DESHERLIA, CHRIS L | | ADDRESS ON FILE | | | | | | |
| DESHIELDS, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| DESHIELDS, RYAN W | | ADDRESS ON FILE | | | | | | |
| DESHIELDS, TAI L | | ADDRESS ON FILE | | | | | | |
| DESHIELDS, TYRONE | | ADDRESS ON FILE | | | | | | |
| DESHMUKH, JUI R | | ADDRESS ON FILE | | | | | | |
| DESHMUKH, KETAN P | | ADDRESS ON FILE | | | | | | |
| DESHOMMES, JODEL ERIC | | ADDRESS ON FILE | | | | | | |
| DESHONG, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| DESHONG, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| DESHONG, KAMAL | | 601 ELDERT LN APT 1R | | | BROOKLYN | NY | 11208 | |
| DESHONG, KAMAL A | | ADDRESS ON FILE | | | | | | |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | |
| DESHOTEL, JORDY PAUL | | ADDRESS ON FILE | | | | | | |
| DESHOTEL, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DESHOTELS, AMANDA R | | ADDRESS ON FILE | | | | | | |
| DESHPANDE, SHAILESH Y | | ADDRESS ON FILE | | | | | | |
| DESIANO, GABRIEL JOHN | | ADDRESS ON FILE | | | | | | |
| DESIATO, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| DESIDERIO, ABEL | | ADDRESS ON FILE | | | | | | |
| DESIDERIO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DESIDERIO, DARRYL J | | ADDRESS ON FILE | | | | | | |
| DESIERO, SARAH ARLENE | | ADDRESS ON FILE | | | | | | |
| DESIGN & DEVELOPMENT | | ONE WALL ST | | | BURLINGTON | MA | 01803 | |
| DESIGN 2147 LTD | | 52 DIAMOND ST | | | BROOKLYN | NY | 11222 | |
| DESIGN ALARM SYSTEMS | | PO BOX 18355 | | | CORPUS CHRISTI | TX | 78480 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 & 24 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN CUISINE | | 2659 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 232275780 | |
| DESIGN ELECTRIC | | LOCKBOX 911774 | | | DALLAS | TX | 753911774 | |
| DESIGN ELECTRIC | | PO BOX 971492 | | | DALLAS | TX | 75397-1492 | |
| DESIGN ELECTRICAL CONTRACTORS | | PO BOX 1252 | | | ST CLOUD | MN | 56302 | |
| DESIGN MANAGEMENT ASSOCIATES | | 6445 POWERS FERRY RD | STE 250 | | ATLANTA | GA | 30339 | |
| DESIGN MANAGEMENT ASSOCIATES | | STE 250 | | | ATLANTA | GA | 30339 | |
| DESIGN MASTER DISPLAYS | | 5657 PROSPECT ST | | | HIGH POINT | NC | 27263 | |
| DESIGN PLUS INC | | 48 FOUNTAIN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN POINTE GRAPHICS | | 12100 DELTA DR | | | TAYLOR | MI | 48180 | |
| DESIGN TOOLS MONTHLY | | STE H | | | BOULDER | CO | 803011125 | |
| DESIGN TOOLS MONTHLY | | 2111 30TH ST | STE H | | BOULDER | CO | 80301-1125 | |
| DESIGN4TODAY | | 1800 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIGNATED DRIVERS | | PO BOX 36770 | | | RICHMOND | VA | 23235 | |
| DESIGNED LEARNING INC | | 1009 PARK AVE | | | PLAINFIELD | NJ | 07060 | |
| DESIGNED ROOFING SYSTEMS INC | | PO BOX 11230 | | | SPRINGFIELD | IL | 69791 | |
| DESIGNER MOVING SYSTEMS INC | | 647 SOUTH 600 WEST | | | SALT LAKE CITY | UT | 84101 | |
| DESIGNER SIGNS & BANNERS | | 6527 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| DESIGNERS SERVICE BUREAU INC | | 3307 NW 55TH ST | | | FT LAUDERDALE | FL | 33309 | |
| DESIGNERS SERVICE BUREAU INC | | 15951 SW 41ST ST STE 200 | | | FT LAUDERDALE | FL | 33331-1534 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE ST | ATTN  LAW DEPT | | CANTON | MA | 02021 | |
| DESIGNTECH INTERNATIONAL | | 7401 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| DESIGNTECH INTERNATIONAL INC | | 7955 CAMERON BROWN COURT | | | SPRINGFIELD | VA | 22153 | |
| DESILVA, BRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| DESILVA, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| DESILVA, JANAKA | | 5 SANDCREEK DR NW | | | ROME | GA | 30165-1264 | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 100102612 | |
| DESIMONE, CHRIS | | ADDRESS ON FILE | | | | | | |
| DESIMONE, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DESIMONE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DESIMONE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DESIMONE, LORENZO A | | 620 HAMILTON ST | | | COLLEGEVILLE | PA | 19426-3957 | |
| DESIMONE, MARYKATE | | ADDRESS ON FILE | | | | | | |
| DESIMONE, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| DESINORD, GARY | | ADDRESS ON FILE | | | | | | |
| DESINORD, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| DESIONGCO, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DESIR, ALEX | | 132 N ARLINGTON AVE | | | EAST ORANGE | NJ | 07017-0000 | |
| DESIR, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DESIR, ANTHONY | | 3405 S SIESTA LANE | | | TEMPE | AZ | 85282-0000 | |
| DESIR, JEAN | | ADDRESS ON FILE | | | | | | |
| DESIR, JEAN | | 19 GUADALCANAL RD | | | FRAMINGHAM | MA | 01701 | |
| DESIR, JEAN K | | ADDRESS ON FILE | | | | | | |
| DESIR, PATRICE | | ADDRESS ON FILE | | | | | | |
| DESIRAL, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| DESIRE, JAMES | | ADDRESS ON FILE | | | | | | |
| DESIREY, STEPHEN | | 660 CLIFDEN DR | | | SAINT CHARLES | MO | 63304 | |
| DESJARDIN, RICHARD DONALD | | ADDRESS ON FILE | | | | | | |
| DESJARDINS DUCHARME STEIN MONA | | STE 2400 | | | MONTREAL QUEBEC | CA | H3B 48 | |
| DESJARDINS DUCHARME STEIN MONA | | 600 DE LA GAUGHTIERE ST WEST | STE 2400 | | MONTREAL QUEBEC | CA | H3B 4L8 | |
| DESJARDINS ROOFING CO, AJ | | 133 EPPING RD | | | EXETER | NH | 03833 | |
| DESJARDINS, ARNOLD | | 6525 CARIBOU ST | | | WESTLAND | MI | 48185 | |
| DESJARDINS, DANIEL BERNARD | | ADDRESS ON FILE | | | | | | |
| DESJARDINS, DWAINE | | 284 CORBIN AVE | | | NEW BRITAIN | CT | 06052 | |
| DESJARDINS, JOCELYN ANNE | | ADDRESS ON FILE | | | | | | |
| DESKINS, JESSE TEULE | | ADDRESS ON FILE | | | | | | |
| DESKINS, WALTER M | | PO BOX 182 | | | UNION | WV | 24983 | |
| DESKOVICH, RICHARD PHILLIP | | ADDRESS ON FILE | | | | | | |
| DESKS INC | | 135 S LASALLE DEPT 2225 | | | CHICAGO | IL | 60674 | |
| DESLATTE, NICHOLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| DESLAURIERS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| DESLAURIERS, DENISE ELAINE | | ADDRESS ON FILE | | | | | | |
| DESLAURIERS, JOHNATHON MICHEAL | | ADDRESS ON FILE | | | | | | |
| DESLAURIERS, STEPHEN KYLE | | ADDRESS ON FILE | | | | | | |
| DESMAN ASSOCIATES | | STE 300 | | | VIENNA | VA | 22182 | |
| DESMAN ASSOCIATES | | 8000 WESTPARK DR STE 610 | | | MC LEAN | VA | 22102-3113 | |
| DESMARAIS JR , DOUGLAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| DESMARAIS JR , KENNETH ARMAND | | ADDRESS ON FILE | | | | | | |
| DESMARAIS, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DESMARAIS, CHERYL LEA | | ADDRESS ON FILE | | | | | | |
| DESMARAIS, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| DESMARAIS, DANIEL EDOUARD | | ADDRESS ON FILE | | | | | | |
| DESMARAIS, JON R | | ADDRESS ON FILE | | | | | | |
| DESMARATTES, KENNY | | ADDRESS ON FILE | | | | | | |
| DESMINDT, DOUG | | 627 POND WILLOW LANE | | | VENICE | FL | 34292 | |
| DESMOND, DREW | | ADDRESS ON FILE | | | | | | |
| DESMOND, LINDSAY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DESMOND, MP | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| DESMOND, MP | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| DESMOND, PATRICK C | | ADDRESS ON FILE | | | | | | |
| DESMOND, STEELE | | 1103 MADISON | | | FORT HOOD | TX | 76544-0000 | |
| DESNOYERS, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DESO, DERIK | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| DESOMMA, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| DESORBO, ANTONIO MANUEL | | ADDRESS ON FILE | | | | | | |
| DESORBO, NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESORCIE, LAWERENCE | | 37536 LANDIS AVE | | | ZEPHYRHILLS | FL | 33541-9306 | |
| DESORMEAU, TRENT THOMAS | | ADDRESS ON FILE | | | | | | |
| DESORMEAUX, MALAIKA | | LOC NO 0019 PETTY CASH | | | LONGWOOD | FL | 32779 | |
| DESOSA, JOSE EDUARDO | | ADDRESS ON FILE | | | | | | |
| DESOTO COUNTY MISSISSIPPI | JOHN A CRAWFORD JR | BUTLER SNOW OMARA STEVENS & CANNADA PLLC | 17FL AMSOUTH PLZ | PO BOX 22567 | JACKSON | MS | 39225-2567 | |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO SALES INC | | 20940 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| DESOTO, KAYLA DANIELLE | | ADDRESS ON FILE | | | | | | |
| DESOTO, MYCHAL DAVID | | ADDRESS ON FILE | | | | | | |
| DESOTO, RYAN RICARDO | | ADDRESS ON FILE | | | | | | |
| DESOUKI, AHMED A | | ADDRESS ON FILE | | | | | | |
| DESOUSA, KORY | | ADDRESS ON FILE | | | | | | |
| DESOUSA, LISA M | | ADDRESS ON FILE | | | | | | |
| DESOUSA, MARCO | | ADDRESS ON FILE | | | | | | |
| DESOUSA, MARIA | | 6621 WINNEBAGO DR | | | FORT WAYNE | IN | 46815-6369 | |
| DESOUSA, NICHOLAS P | | ADDRESS ON FILE | | | | | | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 1108 | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 01108-2002 | |
| DESOUZA, CANDICE DONELLE | | ADDRESS ON FILE | | | | | | |
| DESOUZA, JUCELINO | | 212 BRADFORD BUILDING  NO 2 | | | BRADFORD | RI | 02808 | |
| DESPAIN, ELIZABETH AYLENE | | ADDRESS ON FILE | | | | | | |
| DESPARD, DEREK | | ADDRESS ON FILE | | | | | | |
| DESPARD, MATTHEW LUKE | | ADDRESS ON FILE | | | | | | |
| DESPAS, ESVELYN C | | ADDRESS ON FILE | | | | | | |
| DESPEAUX, RHETT JOHN | | ADDRESS ON FILE | | | | | | |
| DESPOSITO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DESPRADEL, MANUEL | | 601 BLUEBILL CT | | | KISSIMMEE | FL | 34759-4520 | |
| DESPRES, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DESPRES, JESSICA | | ADDRESS ON FILE | | | | | | |
| DESPRES, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| DESPUES, MEGAN | | ADDRESS ON FILE | | | | | | |
| DESRAVINES, EDLER | | ADDRESS ON FILE | | | | | | |
| DESROCHERS, JAMES | | ADDRESS ON FILE | | | | | | |
| DESROCHERS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DESROCHES VERMILYA, BETTY | | 2608 TEABERRY DR | | | RICHMOND | VA | 23236 | |
| DESROCHES, ERIC ROMEO | | ADDRESS ON FILE | | | | | | |
| DESROSES, CARLOS | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, BECKY ANN | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, DANE JUSTIN | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, DAVID | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, DJOUGINE | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DESROSIERS, TODD M | | ADDRESS ON FILE | | | | | | |
| DESROUILLERES, BRIAN | | ADDRESS ON FILE | | | | | | |
| DESROUILLERES, KEVIN | | ADDRESS ON FILE | | | | | | |
| DESSAINT, TRACY | | ADDRESS ON FILE | | | | | | |
| DESTA, SAMSON | | 2858 AVALON MEADOWS COURT | | | LAWRENCEVILLE | GA | 30044 | |
| DESTEFANO KEATING PARTNERS LTD | | 135 S LASALLE ST DEPT 4586 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | 445 E ILLINOIS ST STE 250 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | DEPT 77 3434 | | | CHICAGO | IL | 60678-3434 | |
| DESTEFANO, ANTHONY | | 319 CLEARLAKE DR | | | LAVERGNE | TN | 37086 | |
| DESTEFANO, DENNIS | | ADDRESS ON FILE | | | | | | |
| DESTEFANO, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DESTEFANO, GARY | | 23306 PORT ST | | | SAINT CLAIR SHOR | MI | 48082-2096 | |
| DESTEFANO, JAMES GABRIEL | | ADDRESS ON FILE | | | | | | |
| DESTEFANO, JESSICA | | 559 CYPRESS DR | | | LAGUNA BEACH | CA | 92651 | |
| DESTEFANO, ROBERTO ANTHONY | | ADDRESS ON FILE | | | | | | |
| DESTEFANO, SAMUEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| DESTEFANO, STEVEN J | | ADDRESS ON FILE | | | | | | |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | |
| DESTINATION ST LOUIS INC | | 7710 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| DESTINE, DAVID | | ADDRESS ON FILE | | | | | | |
| DESTINY GROUP, THE | | 750 B ST STE 1840 | | | SAN DIEGO | CA | 92101 | |
| DESTINY LEVIGNE | | ADDRESS ON FILE | | | | | | |
| DESTRALO, ALBERT | | ADDRESS ON FILE | | | | | | |
| DESVARIEUX, STECY | | ADDRESS ON FILE | | | | | | |
| DESY, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DETAIL COMMERCIAL SERVICES | | PO BOX 41027 | | | ROCHESTER | NY | 14604 | |
| DETAIL DEN | | 10409 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| DETAILING, ATLAS | | PO BOX 4983 | | | WOODBRIDGE | VA | 22194-4983 | |
| DETAMORE, DON | | 1349 WINCHESTER RD | | | MUSKEGON | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETAMORE, MATT KEITH | | ADDRESS ON FILE | | | | | | |
| DETAVERNIER, RICK | | ADDRESS ON FILE | | | | | | |
| DETEMPLE COMPANY INC | | 1951 NW OVERTON ST | | | PORTLAND | OR | 97209 | |
| DETER SECURITY INC | | PO BOX 479 | | | RUTLAND | VT | 05701 | |
| DETERDING, AARON JOHN | | ADDRESS ON FILE | | | | | | |
| DETERMAN, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | |
| DETERRA, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| DETERS TV SERVICE | | 921 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| DETERVILLE, ERIC LYLE | | ADDRESS ON FILE | | | | | | |
| DETES, BENSON | | 715 NW 6TH AVE APT 2 | | | POMPANO BEACH | FL | 33060-5818 | |
| DETHAMPHAVANE, JOE | | ADDRESS ON FILE | | | | | | |
| DETHERAGE, BILLY B | | ADDRESS ON FILE | | | | | | |
| DETHLOFF, GEOFFREY OWEN | | ADDRESS ON FILE | | | | | | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW DR STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW RD STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETILLION, SCOT E | | ADDRESS ON FILE | | | | | | |
| DETKO, MARY | | 3607 PEBBLE HILL DR | | | MARIETTA | GA | 30062 | |
| DETLEF, BERTHELSEN | | 23 VIA MALVES | | | LIMANA | | 32020 | |
| DETLERTPRAYO, ANUCHA | | 331 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-3883 | |
| DETLIE BOLLUM, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| DETMER, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | |
| DETOMA, JONATHON STUART | | ADDRESS ON FILE | | | | | | |
| DETORA, TIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DETORE, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | |
| DETORE, TAMARA JEAN | | ADDRESS ON FILE | | | | | | |
| DETORO, BRISTY LEE | | ADDRESS ON FILE | | | | | | |
| DETORO, TAYLOR | | ADDRESS ON FILE | | | | | | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT EDISON | | PO BOX 2859 | | | DETROIT | MI | 48260 | |
| DETROIT EDISON | | 2000 2ND AVE | | | DETROIT | MI | 48226279 | |
| DETROIT EDISON | | 2000 2ND AVE | | | DETROIT | MI | 482261279 | |
| DETROIT EDISON | | PO BOX 67 069A | | | DETROIT | MI | 48267-0069 | |
| DETROIT FREE PRESS | | PO BOX 79001 DRAWER 7720 | | | DETROIT | MI | 48279-7720 | |
| DETROIT FRIEND OF THE COURT | | PO BOX 33199 | | | DETROIT | MI | 48232-5199 | |
| DETROIT MACOMB HOSPITAL | | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327 | |
| DETROIT MEDIA PARTNERSHIP | | 615 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| DETROIT NEWS, FREE PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48226 | |
| DETROIT NEWSPAPER AGENCY | | PO BOX 421 | | | TAYLOR | MI | 481800421 | |
| DETROIT NEWSPAPER AGENCY | | C/O BRYCE JOHNSTON | PO BOX 421 | | TAYLOR | MI | 48180-0421 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 | | | DETROIT | MI | 48276-7720 | |
| DETROIT NEWSPAPERS | | PO BOX 77068 | | | DETROIT | MI | 48277-0068 | |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | |
| DETROIT OFFICE FRIEND OF COURT | | 645 GRISWOLD | PENOBSCOT BUILDING | | DETROIT | MI | 48226 | |
| DETROIT OFFICE FRIEND OF COURT | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | |
| DETROIT RECEIVING HOSPITAL | | 7091 ORCHARD LAKE STE 270 | C/O MICAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DETROIT, CITY OF | | PARKING VIOLATIONS | PO BOX 2549 | | DETROIT | MI | 48231 | |
| DETROIT, CITY OF | | PO BOX 2549 | | | DETROIT | MI | 48231 | |
| DETRONIC INDUSTRIES INC | | 35800 BEATTIE DR | | | STERLING HEIGHT | MI | 48312 | |
| DETTLOFF, DAVID CARL | | ADDRESS ON FILE | | | | | | |
| DETTON, DEREK GREGG | | ADDRESS ON FILE | | | | | | |
| DETTORE, ROBERT | | 737 OLD STATE RD | | | BERWYN | PA | 19312 | |
| DETTORE, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DETTORRE, LEONARDO PASQUALE | | ADDRESS ON FILE | | | | | | |
| DETTREY, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| DETURCK INC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606-2799 | |
| DETURK, BENJAMIN LEVI | | ADDRESS ON FILE | | | | | | |
| DETWEILER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DETWIELER INC, CM | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| DETWILER, BRENT | | 245 BLACK RIVER RD | | | FLETCHER | NC | 28732 | |
| DETWILER, JACOB CHARLES | | ADDRESS ON FILE | | | | | | |
| DETWILER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEUCHAR, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| DEUEL, SCOTT H | | ADDRESS ON FILE | | | | | | |
| DEUELL, JESSIE | | ADDRESS ON FILE | | | | | | |
| DEUERLING, ZACHARY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEULEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| DEULLEY, MARK S | | ADDRESS ON FILE | | | | | | |
| DEULLOA, AMBER JEANETTE | | ADDRESS ON FILE | | | | | | |
| DEURA, ZOHEB | | ADDRESS ON FILE | | | | | | |
| DEUSCHLE, BARRY C JR | | P O BOX 03008977 | | | SIOUX FALLS | SD | 57186-0001 | |
| DEUSO, RAYMOND | | 210 BUSHEE RD | | | SWANSEA | MA | 02777 | |
| DEUSTACHIO, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEUTCHMAN, BARBARA | | 231 174TH ST | APT 1018 | | MIAMI | FL | 33180 | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | |
| DEUTSCH RONALD | | 5041 TEAL COURT | | | COLUMBIA | MD | 21044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCH, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| DEUTSCH, KARAH MAE | | ADDRESS ON FILE | | | | | | |
| DEUTSCH, YOSEF TZVI | | ADDRESS ON FILE | | | | | | |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | NEW YORK | NY | 10006 | |
| DEUTSCHE FINANCIAL SERVICES | | 2401 E KATELLA AVE 400 | ATTN DIANA ROWE | | ANAHEIM | CA | 92806 | |
| DEUTSCHER, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| DEUTSCHER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| DEUTSCHMAN, ROGER JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001-0665 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | WILLIAM A GRAY & C THOMAS EBEL ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | STEVEN C WAGNER | LOEWINSOHN FLEGLE DREARY LLP | 12377 MERIT DR STE 900 | | DALLAS | TX | 75251-2224 | |
| DEVADOSS, SANJAY | | 3400 SOUTH BRAHMA 6A | | | KINGSVILLE | TX | 78363 | |
| DEVADOSS, SANJAY M | | ADDRESS ON FILE | | | | | | |
| DEVALLON, RICARDO | | 1284 EAST 53 ST | | | BROOKLYN | NY | 11234-0000 | |
| DEVALLON, RICARDO DAVID | | ADDRESS ON FILE | | | | | | |
| DEVALVE, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DEVAN, LONNIE C | | ADDRESS ON FILE | | | | | | |
| DEVANEY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DEVARAJAN, SAM | | ADDRESS ON FILE | | | | | | |
| DEVARIE, ROBERTO EDUARDO | | ADDRESS ON FILE | | | | | | |
| DEVAUGHN, KEEANNA MONIQUE | | ADDRESS ON FILE | | | | | | |
| DEVAUL PAINT CO | | 2601 SOUTH HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| DEVAUL, DUANE | | 313 WOODLAWN AVE | | | WILMINGTON | DE | 19805 | |
| DEVAULT, ADAM M | | ADDRESS ON FILE | | | | | | |
| DEVAULT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| DEVAUX, GEOFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| DEVCON ENTERPRISES INC | | 6155 E INDIAN SCHOOL RD | STE 200 | | SCOTTSDALE | AZ | 85251 | |
| DEVCON ENTERPRISES INC | | STE 200 | | | SCOTTSDALE | AZ | 85251 | |
| DEVEAU JR , JOSEPH A | | ADDRESS ON FILE | | | | | | |
| DEVEAU, NICHOLAS | | 667 GRAY RD | | | GORHAM | ME | 04038 | |
| DEVEAU, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| DEVEAUX, ADRANNO FEDRIC | | ADDRESS ON FILE | | | | | | |
| DEVEAUX, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEVEAUX, ANTHONY | | 700 NW 177TH TERR | | | MIAMI | FL | 33169-0000 | |
| DEVECCHIS, KRISTIE A | | ADDRESS ON FILE | | | | | | |
| DEVELA JR , SALUSTIANO QUIZON | | ADDRESS ON FILE | | | | | | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | LYNCHBURG | OH | 44122 | |
| DEVELOPERS DIVERSIFIED OF PA | | PO BOX 228042 | | | BEACHWOOD | OH | 44122-8042 | |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | STE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DEVELOPMENT RESOURCE CONSULT | | 160 N RIVERVIEW DR STE 100 | | | ANAHEIM | CA | 92808-2293 | |
| DEVELOPMENTOR | | 21535 HAWTHORNE BLVD 4TH FL | | | TORRANCE | CA | 90503 | |
| DEVER, BRENDON CHARLES | | ADDRESS ON FILE | | | | | | |
| DEVER, BRYAN J | | ADDRESS ON FILE | | | | | | |
| DEVER, CORLIS | | 1125 CARLO WOODS DR | | | ATLANTA | GA | 30331 | |
| DEVER, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| DEVER, JOHN ANDREW | | 1225 COLLIER CT | | | WAUKEGAN | IL | 60085-7657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVER, MICHAEL | | 2015 SW 24TH CIR | | | BOYNTON BEACH | FL | 33426-6578 | |
| DEVER, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| DEVERA, BRANDON JAY | | ADDRESS ON FILE | | | | | | |
| DEVERA, ROLANDO | | 320 NW 87 AVE APT E217 | | | MIAMI | FL | 33172 | |
| DEVERA, SIEGFREDO | | 98 228 KALUAMOI PLACE 2 | | | PEARL CITY | HI | 96782 | |
| DEVERACHETTY, PRAVEEN K | | ADDRESS ON FILE | | | | | | |
| DEVERATURDA, GARY ANGOLUAN | | 1557A 3RD ST FABIE SUBDIVISION | | | PACO | MANILA | 1007 | PHILIPPINES |
| DEVERE, JASMINE F | | ADDRESS ON FILE | | | | | | |
| DEVERE, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| DEVEREAUX, JOSEPH | | 1307 UNDERWOOD | | | GRAND RAPIDS | MI | 49506 | |
| DEVEREAUX, JOSEPH CRAIG | | ADDRESS ON FILE | | | | | | |
| DEVEREAUX, TYLER SPAULDING | | ADDRESS ON FILE | | | | | | |
| DEVEREUX | | 1291 STANLEY RD NW | | | KENNESAW | GA | 30152-4359 | |
| DEVEREUX, TYLER H | | ADDRESS ON FILE | | | | | | |
| DEVERS JR , DONALD R | | ADDRESS ON FILE | | | | | | |
| DEVERS, DIANE | | 6123 BELLE AVE | | | BUENA PARK | CA | 90620-4318 | |
| DEVERS, MAC ARTHUR | | ADDRESS ON FILE | | | | | | |
| DEVERS, THOMAS A | | 297 DEEP COVE DR | | | EDWARDSVILLE | IL | 62025-5222 | |
| DEVET, JONATHON | | ADDRESS ON FILE | | | | | | |
| DEVIA, VANESSA | | ADDRESS ON FILE | | | | | | |
| DEVIDA, TOLES | | 11904 CRAVEN | | | CLEVELAND | OH | 44105 | |
| DEVIER, WILLIAM JUSTIN | | ADDRESS ON FILE | | | | | | |
| DEVIL DOG ENTERPRISES | | 2806 BELL SHOALS RD | | | BRANDON | FL | 33511 | |
| DEVILBISS SPRAY BOOTH PRODUCT | | PO BOX 75280 | | | CHICAGO | IL | 60675 | |
| DEVILBISS, WILLIAM KEGAN | | ADDRESS ON FILE | | | | | | |
| DEVILBISS, WILLIAM KEGAN | | ADDRESS ON FILE | | | | | | |
| DEVILLE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| DEVILLE, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| DEVILLE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEVILLE, SPENCER JAMES | | ADDRESS ON FILE | | | | | | |
| DEVILLE, SPENCER JAMES | | ADDRESS ON FILE | | | | | | |
| DEVILLE, TIFFANY SHAE | | ADDRESS ON FILE | | | | | | |
| DEVILLE, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEVILLING, JENNIFER HART | | ADDRESS ON FILE | | | | | | |
| DEVIN DERHAM BURK CH 13 TRSTEE | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DEVIN, CARR | | 444 KIRMAN AVE | | | RENO | NV | 89502-0000 | |
| DEVIN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DEVINE FIVEASH UROLOGY LTD | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| DEVINE MILLIMET & BRANCH | | 111 AMHERST ST BOX 719 | | | MANCHESTER | NH | 03105 | |
| DEVINE MILLIMET & BRANCH | | PROFESSIONAL ASSOCIATION | 111 AMHERST ST BOX 719 | | MANCHESTER | NH | 03105 | |
| DEVINE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| DEVINE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| DEVINE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DEVINE, EDWARD P | | ADDRESS ON FILE | | | | | | |
| DEVINE, FELICA | | PO BOX 45775 | | | PHILADELPHIA | PA | 19149-0000 | |
| DEVINE, GABRIEL SHANE | | ADDRESS ON FILE | | | | | | |
| DEVINE, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DEVINE, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| DEVINE, KEVIN | | 6 WHEATON CENTER NO 208 | | | WHEATON | IL | 60187 | |
| DEVINE, KEVIN | | 307 SW 16TH AVE APT 336 | | | GAINESVILLE | FL | 32601-8516 | |
| DEVINE, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| DEVINE, MEAGHAN J | | ADDRESS ON FILE | | | | | | |
| DEVINE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DEVINE, MICHAEL OWEN | | ADDRESS ON FILE | | | | | | |
| DEVINE, MINA | | ADDRESS ON FILE | | | | | | |
| DEVINE, NATHANAEL | | ADDRESS ON FILE | | | | | | |
| DEVINE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| DEVINE, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DEVINE, SHAUN | | 29 IRVING ST | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| DEVINE, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| DEVINE, TRACI CAMILLA | | ADDRESS ON FILE | | | | | | |
| DEVINE, WILLIAM | | 102 PONY EXPRESS TRAIL | | | JACKSONVILLE | NC | 28546 | |
| DEVINE, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| DEVINE, ZSUZSANNA | | 294 WOODMILL DR | | | ROCHESTER | NY | 14626 | |
| DEVINNEY, DREW JACKSON | | ADDRESS ON FILE | | | | | | |
| DEVINO, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEVINO, LOUIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DEVINO, SPENCER BERNARD | | ADDRESS ON FILE | | | | | | |
| DEVIS ELIZABETH | | 8669 MADISON AVE | | | SOUTH GATE | CA | 90280 | |
| DEVIS, ERNIE | | 29756 CREEKBED RD | | | CASTAIC | CA | 91384 | |
| DEVITO VERDI | | 155 SPRING ST | | | NEW YORK | NY | 10012 | |
| DEVITO, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DEVITO, DAVID | | 1372 AUBURN CT | | | BOYNTON BAECH | FL | 33436-0000 | |
| DEVITO, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVITO, MICHELLE | | 778 BARBARA BLVD | | | FRANKLIN SQUARE | NY | 11010 | |
| DEVITO, NICOLE MARIA | | ADDRESS ON FILE | | | | | | |
| DEVITO, SIERRA ROSE | | ADDRESS ON FILE | | | | | | |
| DEVITT, LAUREN AIMEE | | ADDRESS ON FILE | | | | | | |
| DEVITT, MATTHEW EMMETT | | ADDRESS ON FILE | | | | | | |
| DEVITT, PAUL | | ADDRESS ON FILE | | | | | | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23113 | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | | | CHESTERFIELD | VA | 23113 | |
| DEVIVO, ALEX BRIAN | | ADDRESS ON FILE | | | | | | |
| DEVIVO, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| DEVKOTA, MADHUKAR DAVE | | ADDRESS ON FILE | | | | | | |
| DEVLIN ESQ, DARREN J | | 401 W A ST 17TH FL | MULVANEY KAHAN & BARRY | | SAN DIEGO | CA | 92101-7994 | |
| DEVLIN JOHN A | | 5945 E HAMILTON | | | FRESNO | CA | 93727 | |
| DEVLIN, DAVID | | ADDRESS ON FILE | | | | | | |
| DEVLIN, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| DEVLIN, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| DEVLIN, KATRINA MARIA | | ADDRESS ON FILE | | | | | | |
| DEVLIN, LUKE | | 982 CORN CRIB DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| DEVLIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEVLIN, PATRICK T | | ADDRESS ON FILE | | | | | | |
| DEVLIN, VINCENT | | 248 MATTIX RUN | | | GALLOWAY | NJ | 08205-0000 | |
| DEVLIN, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEVOE, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| DEVOE, SEAN WILDER | | ADDRESS ON FILE | | | | | | |
| DEVOID, DANIELLE S | | ADDRESS ON FILE | | | | | | |
| DEVOID, JASON | | 27 PEARL ST | | | PORTLAND | ME | 04101 | |
| DEVOIR, DAYTON ALAN | | ADDRESS ON FILE | | | | | | |
| DEVOL, EDWARD ALAN | | ADDRESS ON FILE | | | | | | |
| DEVOLVE, JOSH WILLIAM | | ADDRESS ON FILE | | | | | | |
| DEVONISH, ANDY PHILLIP | | ADDRESS ON FILE | | | | | | |
| DEVONISH, DESIREE ALEESE | | ADDRESS ON FILE | | | | | | |
| DEVONISH, ORVILLE | | 510 BARRYMORE DR | | | OXON HILL | MD | 20745 | |
| DEVONISH, RODERICK DELISLE | | ADDRESS ON FILE | | | | | | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | | | THOUSAND OAKS | CA | 913580024 | |
| DEVONSHIRE & BALBOA SHOP CTR | | 30807 MAINMAST DR | C/O MS LORIN KUPAN RPA | | AGOURA HILLS | CA | 91301-1937 | |
| DEVONSHIRE HILLS | | 850 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| DEVONSHIRE HILLS | | 1710 DEVONSHIRE RD | | | HAUPPAUGE | NY | 11788-4540 | |
| DEVONSHIRE, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| DEVORA, YUMILCA | | ADDRESS ON FILE | | | | | | |
| DEVORCE, BRANDI DEAN | | ADDRESS ON FILE | | | | | | |
| DEVORE JR, KENNETH | | 2909 CROSSFORK DR APT 18 | | | WILMINGTON | DE | 19908-2040 | |
| DEVORE, CHRIS SILAYAN | | ADDRESS ON FILE | | | | | | |
| DEVORE, COURTNEY | | ADDRESS ON FILE | | | | | | |
| DEVORE, GALVIN FRAY | | ADDRESS ON FILE | | | | | | |
| DEVORE, JEANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DEVORE, MELISSA | | 988 SIVEY ST | | | WABASH | IN | 46992 3932 | |
| DEVORE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| DEVORE, RYAN SILAYAN | | ADDRESS ON FILE | | | | | | |
| DEVOS, MATTISON | | ADDRESS ON FILE | | | | | | |
| DEVOSS PITTS, JEANETTE | | ADDRESS ON FILE | | | | | | |
| DEVRIEND, SEAN | | 3676 ISLAND RD | | | PALM BEACH GARDEN | FL | 33410 | |
| DEVRIEND, SEAN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| DEVRIENDT, CHAD NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEVRIES, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| DEVRIES, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| DEVRIES, CAROLYN | | 8100 W HWY 98 | | | PENSACOLA | FL | 32506-0000 | |
| DEVRIES, COLIN M | | ADDRESS ON FILE | | | | | | |
| DEVRIES, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| DEVRIES, JEREMIAH RICK ALAN | | ADDRESS ON FILE | | | | | | |
| DEVRIES, JOANN | | 2505 ANTHEM VILLAGE DR STE E 540 | | | HENDERSON | NV | 89052 | |
| DEVRIES, JOHN | | 9500 LINCOLN CT | | | CROWN POINT | IN | 46307-2216 | |
| DEVRIES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEVUONO, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| DEVUYST, PHILLIP HENRY | | ADDRESS ON FILE | | | | | | |
| DEW DECIBILLY PROD, WILLIAM L | | 5405 WINDINGBROOK RD | | | RICHMOND | VA | 23230 | |
| DEW DROP INSTALLATIONS | | 22 KIRKWOOD DR | | | WEST SENECA | NY | 13224 | |
| DEW, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| DEW, NICHOLAS ST JAMES | | ADDRESS ON FILE | | | | | | |
| DEWA, TAMIKA | | ADDRESS ON FILE | | | | | | |
| DEWALD, GEORGE A | | ADDRESS ON FILE | | | | | | |
| DEWALT, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| DEWALT, LUTHER | | ADDRESS ON FILE | | | | | | |
| DEWALT, SETH LEWIS | | ADDRESS ON FILE | | | | | | |
| DEWAR III, RAYMOND | | 3226 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWAR III, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| DEWAR, JULIE M | | 1003 GREENWAY LANE | | | RICHMOND | VA | 23226 | |
| DEWAR, PHILBERT | | ADDRESS ON FILE | | | | | | |
| DEWAR, ROHAN | | ADDRESS ON FILE | | | | | | |
| DEWARD & BODE INC | | 1815 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| DEWAYNE, VITEK | | PO BOX 217 | | | SAN FELIPE | TX | 77473-0217 | |
| DEWBERRY JR, GEORGE MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEWBERRY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| DEWBERRY, JOSHUA LEONARD | | ADDRESS ON FILE | | | | | | |
| DEWBERRY, RUSSELL EUGENE | | ADDRESS ON FILE | | | | | | |
| DEWEERD, GREGORY V | | ADDRESS ON FILE | | | | | | |
| DEWEERD, JENNIFER | | 3763 RODALE WAY | | | DALLAS | TX | 75287 | |
| DEWEERD, KURTIS LEE | | ADDRESS ON FILE | | | | | | |
| DEWEERDT, DANIEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| DEWEES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEWEESE, DAVID D | | ADDRESS ON FILE | | | | | | |
| DEWEESE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEWEESE, KASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| DEWEESE, SAMANTHA KAY | | ADDRESS ON FILE | | | | | | |
| DEWEESE, TYLER | | ADDRESS ON FILE | | | | | | |
| DEWESTER, RON | | ADDRESS ON FILE | | | | | | |
| DEWET, ELIZABETH | | 1019 WINFIELD CT | | | LANSDALE | PA | 19446 | |
| DEWEY, ALEX | | ADDRESS ON FILE | | | | | | |
| DEWEY, GARRET KEVIN | | ADDRESS ON FILE | | | | | | |
| DEWEY, GARTH | | ADDRESS ON FILE | | | | | | |
| DEWEY, HARTLEY G | | 13237 LIME RIDGE DR | | | FRISCO | TX | 75034 | |
| DEWEY, JAMES ELLIOTT | | ADDRESS ON FILE | | | | | | |
| DEWEY, MATTHEW | | 4122 MEADOWLARK WAY | | | EAGAN | MN | 55122 | |
| DEWEY, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| DEWEY, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| DEWEY, RAY | | ADDRESS ON FILE | | | | | | |
| DEWEY, RYAN P | | ADDRESS ON FILE | | | | | | |
| DEWEY, STEPHEN | | 19356 NORTHRIDGE DR APT E | | | NORTHVILLE | MI | 48167-1967 | |
| DEWEY, TAVIA D | | ADDRESS ON FILE | | | | | | |
| DEWEYS MAJOR APPLIANCE SVC | | N1670 COUNTY RD VV | | | HAGER CITY | WI | 54014 | |
| DEWEYS WELDING | | 12267 TEN MILE RD | | | WARREN | MI | 48089 | |
| DEWHURST, DANIEL | | ADDRESS ON FILE | | | | | | |
| DEWHURST, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DEWINTER, DEAN | | 1720 S NORWOOD AVE | | | GREEN BAY | WI | 54304 | |
| DEWIS, JOANN | | 2601 PATRICIA DR | | | PENSACOLA | FL | 32526-3153 | |
| DEWIT, ERIC NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DEWITT COUNTY CIRCUIT COURT | | 201 WASHINGTON ST | CLERK OF COURT | | CLINTON | IL | 61727 | |
| DEWITT, ANDREW | | 502 COLONIAL CRESCENT DR | | | LITITZ | PA | 17543-0000 | |
| DEWITT, ANDREW M | | ADDRESS ON FILE | | | | | | |
| DEWITT, CHRIS DEAN | | ADDRESS ON FILE | | | | | | |
| DEWITT, CHRISTOPHER PRICE | | ADDRESS ON FILE | | | | | | |
| DEWITT, COLBY J | | ADDRESS ON FILE | | | | | | |
| DEWITT, ERNEST MICHAEL | | ADDRESS ON FILE | | | | | | |
| DEWITT, KERRY SCHAFER | | ADDRESS ON FILE | | | | | | |
| DEWITT, LARRY | | 255 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-2003 | |
| DEWITT, PAMALA J | | ADDRESS ON FILE | | | | | | |
| DEWITT, SERAH | | 269 SEVEN OAKS EXT LANE | | | IRVINGTON | KY | 40146 | |
| DEWITT, SERAH L | | ADDRESS ON FILE | | | | | | |
| DEWITT, TRACY JO | | ADDRESS ON FILE | | | | | | |
| DEWITZ, JAMES E | | ADDRESS ON FILE | | | | | | |
| DEWOLF ALLERDICE HOUSE | | 1224 N PARK AVE | | | INDIANAPOLIS | IN | 46202 | |
| DEWOLF, BRENT | | 1184 BARNES RD NO 338 | | | SALEM | OR | 97306 | |
| DEWOLF, CHRIS PAYTON | | ADDRESS ON FILE | | | | | | |
| DEWOLF, EMILIE | | 1210 W 41ST ST | | | ERIE | PA | 16509 | |
| DEWOLF, ERIC MARSHALL | | ADDRESS ON FILE | | | | | | |
| DEWOLF, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02173 | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| DEWOLFE SALES & SERVICE CENTER | | 307 & 308 E GODDING | | | TRINIDAD | CO | 81082 | |
| DEWOLFE, BLAKE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DEWS, DEMETRIUS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DEWS, JOHN | | 1568 41ST ST SE | | | WASHINGTON | DC | 20020-6004 | |
| DEWULF, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEXHEIMER, ZACHARY DALTON | | ADDRESS ON FILE | | | | | | |
| DEXLER, PHILLIP BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DEXTER L AKERS | AKERS DEXTER L | 1301 FORT PLACE CT | | | WINSTON SALEM | NC | 27127-7445 | |
| DEXTER, DOUGLAS K | | ADDRESS ON FILE | | | | | | |
| DEXTER, JEREMIAH LEE | | ADDRESS ON FILE | | | | | | |
| DEXTER, JOHN F | | ADDRESS ON FILE | | | | | | |
| DEXTER, MEGAN DIANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEXTER, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| DEXTER, NICOLE ANNA | | ADDRESS ON FILE | | | | | | |
| DEXTER, RYAN MARTIN | | ADDRESS ON FILE | | | | | | |
| DEY DISTRIBUTING INC | | 1401 WILLOW LAKE BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY DISTRIBUTING INC | | 1401 WOLTERS BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY, JAMES | | 2015 LINCOLN AVE | | | WHITING | IN | 46394-1922 | |
| DEYARMIN, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| DEYCH, ELLA | | ADDRESS ON FILE | | | | | | |
| DEYO, ANTHONY J | | 26 HOOVER RD | | | CARLISLE | PA | 17013-8516 | |
| DEYOUNG, ANDREW | | 849 KNOLL DR | | | ZEELAND | MI | 49464 | |
| DEYOUNG, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| DEYOUNG, JASON GORDON | | ADDRESS ON FILE | | | | | | |
| DEYOUNG, LISA | | ADDRESS ON FILE | | | | | | |
| DEYOUNG, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DEYOUNG, MAURICE | | 813 BELLEWOOD DR SE | | | GRAND RAPIDS | MI | 49508-0000 | |
| DEYOUNG, STEVEN | | ADDRESS ON FILE | | | | | | |
| DEYOUNG, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| DEYOUNKS, KRYSTAL MELANIE | | ADDRESS ON FILE | | | | | | |
| DEYRO, DESIREE COLOMA | | ADDRESS ON FILE | | | | | | |
| DEYTON, VINCENT | | ADDRESS ON FILE | | | | | | |
| DEYTON, VINCENT BRIAN | | ADDRESS ON FILE | | | | | | |
| DEZA, RACHELLE BROOKE | | ADDRESS ON FILE | | | | | | |
| DEZARN, CHRISTOPHER RONALD | | ADDRESS ON FILE | | | | | | |
| DEZFOLI, SOHALE | | ADDRESS ON FILE | | | | | | |
| DEZZI, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| DF KING AND CO INC | | 48 WALL ST | | | NEW YORK | NY | 10005 | |
| DFAS INDIANAPOLIS CENTER | | STOP NO 101 | | | INDIANAPOLIS | IN | 462490865 | |
| DFAS INDIANAPOLIS CENTER | | 8899 E 56TH ST | STOP NO 101 | | INDIANAPOLIS | IN | 46249-0865 | |
| DFI TECHNOLOGIES LLC | | PO BOX 340759 | | | SACRAMENTO | CA | 95834 | |
| DFI TECHNOLOGIES LLC | | 732 C STRIKER AVE | | | SACRAMENTO | CA | 95834-1112 | |
| DFP ROOFING & SHEET METAL INC | | 5044 SMORAL RD | | | CAMILLUS | NY | 13031 | |
| DFS SERVICES LLC | | PO BOX 3000 | | | NEW ALBANY | OH | 43054 | |
| DFW A 1 PALLET | | 10705 NEWKIRK ST | | | DALLAS | TX | 75220 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 753910497 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 750860248 | |
| DG AND CO INC | | 18688 STATE HIGHWAY 177 | | | JACKSON | MO | 63755 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DG FASTCHANNEL | DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 700 | | | IRVING | TX | 75039 | |
| DG FASTCHANNEL INC | | 750 W JOHN CARPENTER FWY STE 700 | | | IRVING | TX | 75039 | |
| DG FASTCHANNEL INC | DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 700 | | | IRVING | TX | 75039 | |
| DG FASTCHANNEL INC | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DGJ ELECTRICAL COMPANY | | 41 ORANGE ST | | | STRATFORD | CT | 06615 | |
| DGJD INC | | PO BOX 267 | | | JEFFERSON | CO | 80456 | |
| DGL GROUP | | 33 34TH ST 5TH FL | ATTN MARK NAKASH | | BROOKLYN | NY | 11232 | |
| DGN MARKETING SVCS LTD | | 1633 MEYERSIDE DR | | | MISSISSAUGA | ON | L5T 1B9 | CANADA |
| DGN MARKETING SVCS LTD | | MISSISAUGA | | | ONTARIO | | L5T 26 | CANADA |
| DHAENENS, CHAD C | | ADDRESS ON FILE | | | | | | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | | | PUYALLUP | WA | 98371 | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | COMPASS APPRAISAL SVC | | PUYALLUP | WA | 98371 | |
| DHAITI, CONRAD | | ADDRESS ON FILE | | | | | | |
| DHANANI, ABRAHIM CHANCE | | ADDRESS ON FILE | | | | | | |
| DHANASAR, PRAKASH | | ADDRESS ON FILE | | | | | | |
| DHANESSAR, DAVINDRA | | ADDRESS ON FILE | | | | | | |
| DHANOTA, MANMOHAN & AARTI | | 423 ALDER DR | | | LEMOORE | CA | 93245 | |
| DHANRAJ, HARRYCHAN | | ADDRESS ON FILE | | | | | | |
| DHANRAJ, NANDKISHORE NAVIN | | ADDRESS ON FILE | | | | | | |
| DHAPPART, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| DHARAMRUP, ROGER C | | ADDRESS ON FILE | | | | | | |
| DHARI, DEODAT | | ADDRESS ON FILE | | | | | | |
| DHARSI, NABIL H | | ADDRESS ON FILE | | | | | | |
| DHARWAD INFORMATION SERVICES | | 95 RADHAKRISHNA NAGAR | | | DHARWAD | | 580003 | INDIA |
| DHAWAN, ADIT | | 9455 FINGERBOARD RD | | | IJAMSVILLE | MD | 21754-0000 | |
| DHAWAN, SAAHIL P | | ADDRESS ON FILE | | | | | | |
| DHENNIN, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| DHILLON, ABHIJIT | | ADDRESS ON FILE | | | | | | |
| DHILLON, AVI | | 207 WEST LOS ANGELES AVE | APT 101 | | MOOR PARK | CA | 93021 | |
| DHILLON, GAGANDEEP | | ADDRESS ON FILE | | | | | | |
| DHILLON, HARPREET | | 340 COVY LANE | | | TRACY | CA | 95376 | |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | |
| DHILLON, RAJDEEP | | ADDRESS ON FILE | | | | | | |
| DHILLON, RAJDEEP | | 17 OLLIE CT | | | ELK GROVE | CA | 95758-0000 | |
| DHILLON, TEJINDER | | 22710 SCHOOLCRAFT ST | | | WOODLAND HILLS | CA | 91307 | |
| DHILLON, VARINDER | | 5098 W KADOTA | | | FRESNO | CA | 93722 | |
| DHL EXPRESS | | DHL | C TODD SHOOK | 8800 PARK CENTRAL DR | RICHMOND | VA | 23227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | STE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S  PINE ISLAND RD | STE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL MAIL | | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331 | |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | ATLANTA | GA | 30384-6222 | |
| DHL GLOBAL MAIL | | PO BOX 2083 | ATTN ACCOUNTS RECEIVABLE | | CAROL STREAM | IL | 60132-2083 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 850628016 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DHONAU JR, LAWRENCE | | 113 PRINCETON HOLLOW | | | HAMILTON | OH | 45011 | |
| DHR CHILD SUPPORT ACCOUNT UNIT | | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DHR CLEANING SERVICES | | 1547 GARYWOOD AVE | | | COLUMBUS | OH | 43227 | |
| DHRAMI, NERITAN | | ADDRESS ON FILE | | | | | | |
| DHRUV SRIVASTAVA | | 766 MORNINGSTAR DR | | | ANAHEIM | CA | 92808 | |
| DHUBOW, MAHAD | | 61 DEERING ST | | | PORTLAND | ME | 04101-0000 | |
| DHUMMASUWAN, MAHISORN | | 1174 GILMAN AVE | | | SAN FRANSISCO | CA | 94124 | |
| DI BATTISTA, ROBERT | | ADDRESS ON FILE | | | | | | |
| DI BENEDETTI, ANTHONY STERLING | | ADDRESS ON FILE | | | | | | |
| DI BENEDETTO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| DI CRISTOFARO, LEONELLO MARCELLO | | ADDRESS ON FILE | | | | | | |
| DI CROCCO, NORMAN CARLO | | ADDRESS ON FILE | | | | | | |
| DI DFW AIRPORT | | 4210 WEST AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DI DONATO, ANTHONY CARMINE | | ADDRESS ON FILE | | | | | | |
| DI FABIO BROTHERS INC | | 3005 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| DI GENOVA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DI GERONIMO, LEONARDO G | | ADDRESS ON FILE | | | | | | |
| DI GIOSA, JOHN | | 2645 E SOUTHERN AVE | | | TEMPE | AZ | 85282-0000 | |
| DI IULIO, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DI LAVORE, JUDITH | | 1480 AUTUMN WOODS DR | | | MELBOURNE | FL | 32935-5344 | |
| DI LELLO, JOSEPH VITO | | ADDRESS ON FILE | | | | | | |
| DI LUCCHIO, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| DI MAIO, LORENZO R | | ADDRESS ON FILE | | | | | | |
| DI MARTINO, DOMINIC | | ADDRESS ON FILE | | | | | | |
| DI MATTEI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DI MUZIO, WILLIAM CHESTER | | ADDRESS ON FILE | | | | | | |
| DI NAPOLI PIZZA RESTORANTE | | 2636 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| DI NO COMPUTERS INC | | 2091 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| DI PIAZZA, REGINA MARIE | | ADDRESS ON FILE | | | | | | |
| DI PIET FENCE CO | | PO BOX 43 | | | BILLINGS | NY | 12510 | |
| DI SABATINO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DI SALVO TRUCKING CO INC | | PO BOX 7970 | | | SAN FRANCISCO | CA | 94120 | |
| DI STEFANO, RYAN M | | ADDRESS ON FILE | | | | | | |
| DI TARANTO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| DI VIRGILIO, CARLA | | ADDRESS ON FILE | | | | | | |
| DIA COURTYARD BY MARRIOT | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| DIA MARRIOTT | | 16455 E 40TH CR | | | AURORA | CO | 80011 | |
| DIA, ANN | | 8520 COOK RIOLO RD | | | ANTELOPE | CA | 95843 | |
| DIA, ANN S | | ADDRESS ON FILE | | | | | | |
| DIABETIC CHARITABLE SERVICES | | 4820 PARK BLVD | | | PINELLA PARK | FL | 33781 | |
| DIABLO PLUMBING | | PO BOX 10446 | | | PLEASANTON | CA | 94588 | |
| DIABY, ABOU BECKER | | ADDRESS ON FILE | | | | | | |
| DIACHEYSN, FRANCIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIAGNE, NDEYE A | | 10819 GEORGIA AVE APT NO 101 | | | SILVER SPRING | MD | 20902 | |
| DIAGNE, NDEYE AWA | | ADDRESS ON FILE | | | | | | |
| DIAGNE, SANGONE | | 1100 LANGWICK DR 406 | | | HOUSTON | TX | 77060 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | 301 E MAIN ST STE 800 | CO DAVID WEINBERG ESQUIRE | | LEXINGTON | KY | 40507 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | CO DAVID WEINBERG ESQUIRE | | | LEXINGTON | KY | 40507 | |
| DIAK, DUSTIN SHORTSLEF | | ADDRESS ON FILE | | | | | | |
| DIAKEIM, LYLES | | 421 W 148TH ST | | | NEW YORK | NY | 10031-0000 | |
| DIAKOSTAVRIANOS, MICHAEL EVAN | | ADDRESS ON FILE | | | | | | |
| DIAL A PRO PLUMBING | | 11423 SUNRISE GOLD CIRCLE | STE 9 | | RANCHO CORDOVA | CA | 95742 | |
| DIAL A PRO PLUMBING | | STE 9 | | | RANCHO CORDOVA | CA | 95742 | |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 303485422 | |
| DIAL ELECTRONICS | | 141 PALISADE AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| DIAL ELECTRONICS | | 970 LOUCKS RD | | | YORK | PA | 17402 | |
| DIAL ELECTRONICS | | 135 A EAST NORTH ST | | | YORK | PA | 17403 | |
| DIAL ONE | | PO BOX 91008 | | | LOUISVILLE | KY | 40291 | |
| DIAL ONE HOUSE OF DOORS | | 850 SAMS AVE | | | HARAHAN | LA | 70123 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628-2515 | |
| DIAL, SHELISA CHARTEISS | | ADDRESS ON FILE | | | | | | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 074950010 | |

3rd Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIALLO, ABDOUL HAMID | | ADDRESS ON FILE | | | | | | |
| DIALLO, AHMED M | | ADDRESS ON FILE | | | | | | |
| DIALLO, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| DIALLO, OUMAR | | 1826 METZEROTT RD APTNO 303 | | | HYATTSVILLE | MD | 20783 | |
| DIALLO, OUMAR | | 8100 E JEFFERSON AVE | | | DETROIT | MI | 48214-3934 | |
| DIALLO, OUMAR N | | ADDRESS ON FILE | | | | | | |
| DIALLO, THIERNO M | | ADDRESS ON FILE | | | | | | |
| DIALOG CORP, THE | | 11000 REGENCY PKY STE IC | | | CARY | NC | 27511 | |
| DIALOG CORP, THE | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| DIALS WELDING & FABRICATION | | 1511 MARCHECK ST | | | JACKSONVILLE | FL | 32211 | |
| DIAMANTE, CARLA | | PSC 816 BOX 705 | | | FPO | AE | 09612 0008 | |
| DIAMOND ALAN | | 32352 S BURR OAK DR | | | SOLON | OH | 44139 | |
| DIAMOND AUDIO VIDEO LLC | | DIAMOND ERIC | DIAMOND AUDIO VIDEO LLC | 7704 PECAN LEAF RD | SEVERN | MD | 21144-3613 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144-3613 | |
| DIAMOND AUDIO VIDEO LLC | DIAMOND AUDIO VISUAL LLC | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VISUAL LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VISUAL LLC | C O ERIC DIAMOND | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND BUILDING MAINTENANCE | | 6399 WILSHIRE BLVD STE 1009 | | | LOS ANGELES | CA | 90048 | |
| DIAMOND COMPUTERS | | PO BOX 521068 | | | INDEPENDENCE | MO | 64052 | |
| DIAMOND COMPUTERS | | 3600 S COTTAGE | | | INDEPENDENCE | MO | 64055 | |
| DIAMOND CONTAINER CORP | | 101 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DIAMOND CUSTOM FLOOR CARE | | 1518 SISSON | | | LOCKPORT | IL | 60441 | |
| DIAMOND DRILL & PIN COMPANY | | 4717 SOUTH COBB DR | | | SMYRNA | GA | 30080 | |
| DIAMOND ELECTRIC UNDERGROUND | | PO BOX 20148 | 5628 RED HILL RD | | KEEDYSVILLE | MD | 21756 | |
| DIAMOND ELECTRONICS | | 3022 NEW LAIR RD | | | CYNTHIANA | KY | 41031-4526 | |
| DIAMOND FINANCE | | 333 W MAIN ST STE 105 | | | ARDMORE | OK | 73401-6320 | |
| DIAMOND FLOWERS | | 732C STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| DIAMOND GLASS CO INC, RAY | | 4154 WHEELER RD | | | MARTINEZ | GA | 30907 | |
| DIAMOND GRILLE | | 77 W MARKET ST | | | AKRON | OH | 44308 | |
| DIAMOND L SERVICE | | 5117 WESTGATE | | | AMARILLO | TX | 79106 | |
| DIAMOND LEON | | 5124 N MAUDELAYNE DR | | | MOBILE | AL | 36693 | |
| DIAMOND PACIFIC INC | | 3086 NORTH LIMA | | | BURBANK | CA | 91504 | |
| DIAMOND REPORTING, INC | | 16 COURT ST | STE 907 | | BROOKLYN | NY | 11241 | |
| DIAMOND ROCK SPRING WATER | | PO BOX 698 | | | LITTLE FERRY | NJ | 07643 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 791050300 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SPRINGS | | 400 PORTUGE RD STE 1 | | | SANDSTON | VA | 23150 | |
| DIAMOND SPRINGS | | 2400 CHARLES CITY RD | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | 1203 ALLEGHANY ST | | | CHARLOTTE | NC | 28266 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 282667887 | |
| DIAMOND SPRINGS | | PO BOX 50187 | | | RICHMOND | VA | 23250-0187 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776-2763 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD C TU GENERAL COUNSEL | LAW OFFICES OF EDWARD C TU APC | 750 E GREEN ST STE 209 | | PASADENA | CA | 91101 | |
| DIAMOND SQUARE LLC AND BUILDER SQUARE LLC | EDWARD C TU ESQ | LAW OFFICES OF EDWARD C TU | A PROFESSIONAL CORPORATION | 750 E GREEN ST STE 209 | PASADENA | CA | 91101 | |
| DIAMOND TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| DIAMOND, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| DIAMOND, COREY EVAN | | ADDRESS ON FILE | | | | | | |
| DIAMOND, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| DIAMOND, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DIAMOND, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| DIAMOND, MICHAEL DOMINIC | | ADDRESS ON FILE | | | | | | |
| DIAMOND, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIAMOND, REGINALD PHILLIP | | ADDRESS ON FILE | | | | | | |
| DIAMOND, SABRINA MARIE | | ADDRESS ON FILE | | | | | | |
| DIAMONDBACK, THE | | 3136 SOUTH CAMPUS DINING HALL | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | |
| DIAMONDBACK, THE | | UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | |
| DIAMONDSTEIN FOR LT GOVERNOR | | PO BOX 6052 | | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN BECKER & STANLEY | | 711 CRAWFORD ST | | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN BECKER & STANLEY | | PORTSMOUTH GEN DIST COUR | 711 CRAWFORD ST | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN, BECKER & STANLEY | | PO BOX 8915 | | | VIRGINIA BEACH | VA | 23450 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | 12388 WARWICK BLVD | STE 211 A | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | STE 211 A | | | NEWPORT NEWS | VA | 23606 | |
| DIANA D MANN TRUSTEE | RUTH B BARR FAMILY TRUST DTD 11/20/89 | UA OTD 11/20/89 | 4147 OVERCREST DR | | WHITTIER | CA | 90601 | |
| DIANA HERREROS | | 25 PAMELA DR | | | TOTOWA | NJ | 07512 | |
| DIANA L CORTRIGHT | CORTRIGHT DIANA L | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | |
| DIANA M MOHLER | | 9247 CHADBURN PL | | | GAITHERSBURG | MD | 20886 | |
| DIANA, AMBER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA, GARAYAR | | ADDRESS ON FILE | | | | | | |
| DIANA, MELIA | | 7424 SHIRE PKY | C/O UPTOWN TALENT | | MECHANICSVILLE | VA | 23111 | |
| DIANA, MELIA | | 7424 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | |
| DIANE L BENNETT GRANITO | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| DIANE L DOW & JEFFERY D WILLIAMS | | 40 HARKNESS AVE | | | SPRINGFIELD | MA | 01118 | |
| DIANE M MUNDY | MUNDY DIANE M | 7600 FOXHALL LN APT 3213 | | | RICHMOND | VA | 23228-3633 | |
| DIANE R BUSH | BUSH DIANE R | C/O DIANE MORO | 1057 ELLIOTT ST | | WHEATLAND | WY | 82201-2325 | |
| DIANE ROSE RODGERS | RODGERS DIANE ROSE | C/O DIANE ROSE BERGAN | 66 GLENGARRY DR | | GLENMORE PARK 10 | | NSW 102745 | |
| DIANE TURTON REALTORS | | 511 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | |
| DIANE WEBB | | 115 GILFIELD DR | | | FOREST | VA | 24551 | |
| DIANE, COSTULAS | | PO BOX 458 | | | RENOVO | PA | 17764-0458 | |
| DIANE, H | | 3929 GEORGIAN DR | | | HALTOM CITY | TX | 76117-2637 | |
| DIANE, MACKAY | | 11563 V C JOHNSON RD | | | JACKSONVILLE | FL | 32218-1533 | |
| DIANE, MCCLOUD | | 170 MILLS DR | | | LOUISVILLE | KY | 40216-1560 | |
| DIANE, MENEAR | | 904 RAMBLEWOOD DR X | | | BERLIN | NJ | 08009-0000 | |
| DIANE, NOLINE | | 10668 E VISTA DR | | | SCOTTSDALE | AZ | 85256-2102 | |
| DIANE, SMITH | | 1713 FALMOUTH DR | | | PLANO | TX | 75025-3061 | |
| DIANES BALLOON FIESTA | | PO BOX 70894 | | | RICHMOND | VA | 23255 | |
| DIANNE | | GREENVALE PEDIATRICS | | | BIRMINGHAM | AL | 35244 | |
| DIANNE C MAYS | | 10901 LIVE OAK CT | | | MIDLOTHIAN | VA | 23113 | |
| DIANNE D FREESE | FREESE DIANNE D | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | |
| DIANNE KERNS CHAPTER 13 TRUSTEE | | POB 366 | | | MEMPHIS | TN | 38101-0366 | |
| DIANNE, CATTAGLIA | | 909 GRAY ST 228 | | | SAN FRANCISCO | CA | 94109-0000 | |
| DIANNE, GATTUSO | | 1624 SHENANDOAH DR | | | CEDAR PARK | TX | 78613-5202 | |
| DIANNE, GUIDROZ | | 921 WESTMORELAND CIR NW 310 B | | | ATLANTA | GA | 30318-0000 | |
| DIANO, MATT | | 4294 S BRAUN CT | | | MORRISON CO | CO | 80465-1159 | |
| DIANTONIO, MICHAEL | | 1806 BARNABUS CIR | | | FAYETTEVILLE | NC | 28304 | |
| DIANTONIOS CATERING | | 2071 BENNETT RD | | | PHILADELPHIA | PA | 19116 | |
| DIAPERS UNLIMITED | | 814 NOLA ST | | | KALAMAZOO | MI | 49007 | |
| DIARAM, SUNIL | | ADDRESS ON FILE | | | | | | |
| DIAS, ALTON | | 33 LEFFERTS PL | | | BROOKLYN | NY | 11238-0000 | |
| DIAS, ALTON ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAS, ANTONIO ALVES | | ADDRESS ON FILE | | | | | | |
| DIAS, CHARLOS | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DIAS, CHARLOS | | 4045 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DIAS, DARIN BREN | | ADDRESS ON FILE | | | | | | |
| DIAS, FIONA | | 318 OVERLOOK LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| DIAS, FIONA P | | ADDRESS ON FILE | | | | | | |
| DIAS, GILBERTO | | ADDRESS ON FILE | | | | | | |
| DIAS, GLORIA | | 3965 BEECHWOOD AVE | | | LYNWOOD | CA | 90262 | |
| DIAS, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| DIAS, MIKE | | 2545 N FARRIS AVE | | | FRESNO | CA | 93704 | |
| DIAS, PAULO JORGE | | ADDRESS ON FILE | | | | | | |
| DIAS, SUE | | 2 BRYN MAWR RD | | | WELLESLEY | MA | 02482-2304 | |
| DIASONIC | | NO 321 43 SUKSU DONG MANAN KU | ANYANG CITY | KYUNGKI DO | KOREA | | | KOREA |
| DIASPARRA, SEAN | | 8431 RECREATION RD | | | RICHMOND | VA | 23231 | |
| DIAW, PAPE ARFANG | | ADDRESS ON FILE | | | | | | |
| DIAW, PAPEAR | | 8212 NORTHVIEW | | | LAWREL | MD | 20707 | |
| DIAW, SEYDINA MOUHAMED | | ADDRESS ON FILE | | | | | | |
| DIAZ AGUILERA, LEODAN | | ADDRESS ON FILE | | | | | | |
| DIAZ BARRETO, CARLA M | | ADDRESS ON FILE | | | | | | |
| DIAZ CANJURA, GUADALUPE LISSETT | | ADDRESS ON FILE | | | | | | |
| DIAZ DANIELS, LIANA R | | ADDRESS ON FILE | | | | | | |
| DIAZ GARCIA, MAYRA | | ADDRESS ON FILE | | | | | | |
| DIAZ GODOY, JUAN | | ADDRESS ON FILE | | | | | | |
| DIAZ GRANADOS, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIAZ IRONSTONE, STEPHANIE MARIA | | ADDRESS ON FILE | | | | | | |
| DIAZ JR, ANASTACIO | | ADDRESS ON FILE | | | | | | |
| DIAZ JR, ANDRE | | ADDRESS ON FILE | | | | | | |
| DIAZ ROSADO, WILFREDO | | ADDRESS ON FILE | | | | | | |
| DIAZ ROSARIO, LUZ M | | ADDRESS ON FILE | | | | | | |
| DIAZ RUIZ, JENNY | | ADDRESS ON FILE | | | | | | |
| DIAZ RUIZ, JENNY | | 535 W 23RD ST APT S11F | | | NEW YORK | NY | 10011 | |
| DIAZ VICENS, SINESIO J | | ADDRESS ON FILE | | | | | | |
| DIAZ, ABRAHAM JOSE | | ADDRESS ON FILE | | | | | | |
| DIAZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALEJANDRO | | 46 SW 135TH AVE | | | MIAMI | FL | 33184-0000 | |
| DIAZ, ALEJANDRO ERNESTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALEX | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALEX | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, ALEXIS LEE | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 94580 | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 94580 | |
| DIAZ, ALFONSO ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALFONSO J | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALFREDO FELIX | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALLAN E | | ADDRESS ON FILE | | | | | | |
| DIAZ, ALLAN E | | ADDRESS ON FILE | | | | | | |
| DIAZ, AMANDA LUCY | | ADDRESS ON FILE | | | | | | |
| DIAZ, AMAURY C | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANDRE CRUZ | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANDREW NICOLAS | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANGEL | | 3753 KAREN AVE | | | LONG BEACH | CA | 90808-0000 | |
| DIAZ, ANGEL E | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANTHONY | | 12000 N W 19TH AVE | | | MIAMI | FL | 33167-0000 | |
| DIAZ, ANTHONY DEZ | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANTHONY LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, ANTONIO | | 8851 NW 119 ST | | | HIALEAH GARDENS | FL | 33018-0000 | |
| DIAZ, ARELIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ARMANDO M | | ADDRESS ON FILE | | | | | | |
| DIAZ, AROLDO | | PO BOX 1597 | | | CEDARTOWN | GA | 30125-1597 | |
| DIAZ, ARTHUR B | | ADDRESS ON FILE | | | | | | |
| DIAZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ASUSENA | | ADDRESS ON FILE | | | | | | |
| DIAZ, BLAIRR RIVA | | ADDRESS ON FILE | | | | | | |
| DIAZ, BREANNA | | 1 SHIPHORST TER | | | ROSEDALE | MD | 21237-2623 | |
| DIAZ, BREANNA JENEEN | | ADDRESS ON FILE | | | | | | |
| DIAZ, BROOKE ASHLEY | | ADDRESS ON FILE | | | | | | |
| DIAZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, BRYANT | | ADDRESS ON FILE | | | | | | |
| DIAZ, BUDDY ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, CANDACE MARIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| DIAZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| DIAZ, CARLOS | | 4340 W ADAMS BLVD   NO V | | | LOS ANGELES | CA | 90018 | |
| DIAZ, CARLOS | | 91 832 PAALOHA ST | | | EWA BEACH | HI | 96706-2421 | |
| DIAZ, CARLOS M | | ADDRESS ON FILE | | | | | | |
| DIAZ, CARMEN | | 6886 N KENDALL DR APT D407 | | | MIAMI | FL | 33156-1536 | |
| DIAZ, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| DIAZ, CATALINO A | | ADDRESS ON FILE | | | | | | |
| DIAZ, CEDIEL A | | ADDRESS ON FILE | | | | | | |
| DIAZ, CESAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, CESAR A | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTIAN C | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER | | 1187 RED LEAF WAY | | | PITTSBURG | CA | 94565-0000 | |
| DIAZ, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, CIRA | | 229 W 60TH ST | | | NEW YORK | NY | 10023-0000 | |
| DIAZ, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, CYNTHIA MINDY | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL AUGUSTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANIEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANNIERY | | ADDRESS ON FILE | | | | | | |
| DIAZ, DANNY D | | ADDRESS ON FILE | | | | | | |
| DIAZ, DAVID | | ADDRESS ON FILE | | | | | | |
| DIAZ, DAVID | | 1250 PRESIOCA ST | | | SPRING VALLEY | CA | 91977-4208 | |
| DIAZ, DAVID BENITO | | ADDRESS ON FILE | | | | | | |
| DIAZ, DAVID R | | ADDRESS ON FILE | | | | | | |
| DIAZ, DENILISSE MICHELLE | | ADDRESS ON FILE | | | | | | |
| DIAZ, DENNIS | | 2131 NORTH WEST 93 AVE | | | PEMBROKE PINES | FL | 33024-3137 | |
| DIAZ, DERRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, DEVIN LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDDYMER | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDGAR ANDREA | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDGAR E | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDISON | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDWIN | | 4400 W 16 AVE | | | HIALEAH | FL | 33012-0000 | |
| DIAZ, EDWIN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| DIAZ, EDWINGS A | | ADDRESS ON FILE | | | | | | |
| DIAZ, ELIAS | | ADDRESS ON FILE | | | | | | |
| DIAZ, ELIZABETH AIDA | | ADDRESS ON FILE | | | | | | |
| DIAZ, EMILIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| DIAZ, ERIC | | ADDRESS ON FILE | | | | | | |
| DIAZ, ERIC | | 819W 180ST | 44 | | NEW YORK | NY | 10033-0000 | |
| DIAZ, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| DIAZ, ERICK S | | ADDRESS ON FILE | | | | | | |
| DIAZ, EUSEBIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, EUSEBIO | | 2171 SAN MIGUEL CYN RD | | | SALINAS | CA | 93907-0000 | |
| DIAZ, EVA GISELLE | | ADDRESS ON FILE | | | | | | |
| DIAZ, FABIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, FALLEN VICTORIA | | ADDRESS ON FILE | | | | | | |
| DIAZ, FELIPE A | | ADDRESS ON FILE | | | | | | |
| DIAZ, FELIPEA | | 9810 CHERRYTREE LANE | | | SILVER SPRING | MD | 20901-0000 | |
| DIAZ, FERNANDO LVIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, FLORIBEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANCESCO PAOLO | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANCISCO P | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANKIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, FRANKLIN GIOVANY | | ADDRESS ON FILE | | | | | | |
| DIAZ, FREDDIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, FREDDIE | | 195 ROBERT ST | | | BRIDGEPORT | CT | 06606-0000 | |
| DIAZ, FREDDY | | ADDRESS ON FILE | | | | | | |
| DIAZ, GABBY MONIQUE | | ADDRESS ON FILE | | | | | | |
| DIAZ, GABRIEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DIAZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| DIAZ, GEORGE | | 1136 GARNETT AVE | | | PALMDALE | CA | 93550 | |
| DIAZ, GIAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DIAZ, GIRALDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, GLENN | | 902 KINGSTON DR | | | CHERRY HILL | NJ | 08034 | |
| DIAZ, GLORIA | | 6318 SW 27TH ST | | | MIAMI | FL | 33155-3017 | |
| DIAZ, GRACIELA | | ADDRESS ON FILE | | | | | | |
| DIAZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| DIAZ, GUSTAVO | | 318 N MARIPOSA AVE | 207 | | LOS ANGELES | CA | 90004-0000 | |
| DIAZ, GUSTAVO ADOLFO | | ADDRESS ON FILE | | | | | | |
| DIAZ, HEATHER BEEMER | | ADDRESS ON FILE | | | | | | |
| DIAZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| DIAZ, HECTOR | | 215 DRESSEU | | | SPEARMAN | TX | 79081 | |
| DIAZ, HECTOR | | 4942 E STEARNS ST | | | LONG BEACH | CA | 90815 | |
| DIAZ, HENRY ANDRES | | ADDRESS ON FILE | | | | | | |
| DIAZ, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, IGNACIO | | 21060 CHAMA RD | | | APPLE VALLEY | CA | 92308-7730 | |
| DIAZ, ILICH | | 124 BIRCHMONT DR | | | DELAND | FL | 32724 | |
| DIAZ, IRVIN | | ADDRESS ON FILE | | | | | | |
| DIAZ, ITZEL XIOMARA | | ADDRESS ON FILE | | | | | | |
| DIAZ, IZAIRA | | ADDRESS ON FILE | | | | | | |
| DIAZ, JAELIA JASMIN | | ADDRESS ON FILE | | | | | | |
| DIAZ, JAMES | | 28818 SECO CYN RD | | | SAUGUS | CA | 91390 | |
| DIAZ, JAMES A | | ADDRESS ON FILE | | | | | | |
| DIAZ, JAMES C | | ADDRESS ON FILE | | | | | | |
| DIAZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JASON FELIX | | ADDRESS ON FILE | | | | | | |
| DIAZ, JASON J | | ADDRESS ON FILE | | | | | | |
| DIAZ, JEAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JEANETTE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JEANETTE | | 62 OAKVILLE ST | 3FL | | STATEN ISLAND | NY | 10314-0000 | |
| DIAZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DIAZ, JEFFREY | | 625 GREEN HOUSE PATIO | | | KENNESAW | GA | 30144 | |
| DIAZ, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| DIAZ, JENCY JAVIER | | ADDRESS ON FILE | | | | | | |
| DIAZ, JENILLE P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| DIAZ, JESSICA YVETTE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JESUS | | 1115 NW 38TH ST | | | MIAMI | FL | 33127-0000 | |
| DIAZ, JOCELYN | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOHNATHAN CRISPIN | | ADDRESS ON FILE | | | | | | |
| DIAZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, JONATHAN | | VRB LAS AMERICAS CALLE 7 CC 18 | | | BAYAMON | PR | 00956 | |
| DIAZ, JONATHAN | | 9610 RIVERSIDE LODGE | | | HOUSTON | TX | 77083 | |
| DIAZ, JONATHAN | | 1400 WASHINGTON AVE DUTCH | | | ALBANY | NY | 12222-0000 | |
| DIAZ, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORDAN VINCENT | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORGE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORGE A | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE | | 1115 23RD ST | | | NORTH BERGEN | NJ | 07047 | |
| DIAZ, JOSE | | 451 DORCHESTER CIR | | | VALPARAISO | IN | 46385-7746 | |
| DIAZ, JOSE | | 365 S ELIOT ST | | | DENVER | CO | 80219-2917 | |
| DIAZ, JOSE | | 1115 23TH ST | 2ND FL | | NORTH BERGEN | NJ | 07047 | |
| DIAZ, JOSE A | | 400 E HARRISON ST APT 1105 | | | TAMPA | FL | 33002 | |
| DIAZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE ARIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE DE JESUS | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE I | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE JAVIER | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSEI | | 1401 CAMBRIDGE ST | | | NOVATO | CA | 94947-0000 | |
| DIAZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSEPH DENNIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSUE RAFAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN | | 2447 186TH PLACE | | | LANSING | IL | 60438 | |
| DIAZ, JUAN ANDRES | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUAN G | | ADDRESS ON FILE | | | | | | |
| DIAZ, JULIAN FRANK | | ADDRESS ON FILE | | | | | | |
| DIAZ, JULIO | | 2317 STOCKTON AVE | | | LAS VEGAS | NV | 89104-0000 | |
| DIAZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DIAZ, KARLA Y | | ADDRESS ON FILE | | | | | | |
| DIAZ, KENIA MARGARITA | | ADDRESS ON FILE | | | | | | |
| DIAZ, KENNY | | ADDRESS ON FILE | | | | | | |
| DIAZ, KEVIN | | 3404 TOLEDO TER APT A | | | HYATTSVILLE | MD | 20782-8200 | |
| DIAZ, KEVIN J | | ADDRESS ON FILE | | | | | | |
| DIAZ, KHALIMA | | ADDRESS ON FILE | | | | | | |
| DIAZ, KIMBERLY ELYSHIA | | ADDRESS ON FILE | | | | | | |
| DIAZ, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, LAMBERTO | | 2669 BEECHWOOD AVE | | | DORAVILLE | GA | 30340-0000 | |
| DIAZ, LAURA LEE | | ADDRESS ON FILE | | | | | | |
| DIAZ, LAZARO | | ADDRESS ON FILE | | | | | | |
| DIAZ, LEE OMAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, LEONARDO M | | 5211 S 14TH WAY | | | PHOENIX | AZ | 85040-3217 | |
| DIAZ, LEONEL A | | ADDRESS ON FILE | | | | | | |
| DIAZ, LETICIA | | 379 PARK AVE | | | PERTH AMBOY | NJ | 08861-3419 | |
| DIAZ, LETICIA LILIANA | | ADDRESS ON FILE | | | | | | |
| DIAZ, LISA | | 10310 HARBOR SPRINGS ST | | | SAN ANTONIO | TX | 78245-1444 | |
| DIAZ, LOUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, LOUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUCAS | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUIS A | | 3852 N OKETO AVE | | | CHICAGO | IL | 60634-3411 | |
| DIAZ, LUIS BERNARDO | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUIS DAVID | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUIS EMANUEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUIS F | | ADDRESS ON FILE | | | | | | |
| DIAZ, LUIS GABRIAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, LYDIA | | ADDRESS ON FILE | | | | | | |
| DIAZ, LYNDA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| DIAZ, MANUEL A | | ADDRESS ON FILE | | | | | | |
| DIAZ, MANUEL JOHN | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARC TUGAS | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARCIA | | 4742 LAS PALOMAS | | | BROWNSVILLE | TX | 78521 | |
| DIAZ, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARIA | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARIA | | 3621 KINGSTON ST N | | | SAINT PETERSBURG | FL | 33713-1326 | |
| DIAZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARIA GRACIELA | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARIA I | | 264 N GILBERT ST | | | SOUTH ELGIN | IL | 60177-1726 | |
| DIAZ, MARIA SOLEDAD | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARIO | | 3839 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109-1003 | |
| DIAZ, MARK | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARK | | ADDRESS ON FILE | | | | | | |
| DIAZ, MARLON JOHN | | ADDRESS ON FILE | | | | | | |
| DIAZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DIAZ, MAURICIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, MELONIE MARIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, MICHAEL | | 1 FISHER DR | L1 | | MOUNT VERNON | NY | 10552-0000 | |
| DIAZ, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIAZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, MICHAEL JAVIER | | ADDRESS ON FILE | | | | | | |
| DIAZ, MICHELLE S | | 2905 N ELSTON AVE APT 3 | | | CHICAGO | IL | 60618 | |
| DIAZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, MITCHELL OSCAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, NATHANIEL E | | ADDRESS ON FILE | | | | | | |
| DIAZ, NEAL ROBERT | | ADDRESS ON FILE | | | | | | |
| DIAZ, NELSON LUIS | | ADDRESS ON FILE | | | | | | |
| DIAZ, NESTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, NEURCA N | | ADDRESS ON FILE | | | | | | |
| DIAZ, NICHOLAS THEODORE | | ADDRESS ON FILE | | | | | | |
| DIAZ, NORMA | | 3839 GANNON LN | | | DALLAS | TX | 75237 | |
| DIAZ, OMAR JR | | ADDRESS ON FILE | | | | | | |
| DIAZ, ORLANDO | | 14780 SW 82ND ST | | | MIAMI | FL | 33193 | |
| DIAZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| DIAZ, OSCAR | | 750 N TOPEKA ST | | | ANAHEIM | CA | 92805-0000 | |
| DIAZ, OZZIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, PABLO | | 1012 5TH AVE | | | AURORA | IL | 60505 | |
| DIAZ, PAUL | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO PETER | | ADDRESS ON FILE | | | | | | |
| DIAZ, PEDRO | | 3132 CALUSA AVE | | | NAPLES | FL | 34112-4828 | |
| DIAZ, PORFIRIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, RAMIRO | | 607 MOUNT OLIVE DR | | | NEWTON GROVE | NC | 28366-7699 | |
| DIAZ, RAMON | | ADDRESS ON FILE | | | | | | |
| DIAZ, RANDOL LEDIF | | ADDRESS ON FILE | | | | | | |
| DIAZ, RAQUEL | | 4728 N 15TH ST | 11 | | PHOENIX | AZ | 85014-0000 | |
| DIAZ, RAQUEL CEANCOREY | | ADDRESS ON FILE | | | | | | |
| DIAZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| DIAZ, REGINA MARINA | | ADDRESS ON FILE | | | | | | |
| DIAZ, RENE CECENASS | | ADDRESS ON FILE | | | | | | |
| DIAZ, RHADAMES JESUS | | ADDRESS ON FILE | | | | | | |
| DIAZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| DIAZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| DIAZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| DIAZ, RICHARD A | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERT D | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERT E | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERT E | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROBERTO | | 659 SUMMER AVE | | | NEWARK | NJ | 07104-0000 | |
| DIAZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| DIAZ, ROGERS MANUEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, RYAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| DIAZ, SADE DEBRA | | ADDRESS ON FILE | | | | | | |
| DIAZ, SAINI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, SALVADOR | | 220 TAGUE ST | | | GREENFIELD | IN | 46140-2467 | |
| DIAZ, SAMUEL | | 1840 N SPRINGFIELD AVE | | | CHICAGO | IL | 60647-4602 | |
| DIAZ, SAMUEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIAZ, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| DIAZ, SARAHANN | | 175 FOREST ST | | | WALTHAM | MA | 01118-0000 | |
| DIAZ, SCOTT | | 198 BRIGHTON 10 ST | | | BROOKLYN | NY | 11235-0000 | |
| DIAZ, SEAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, SEAN CONNOR | | ADDRESS ON FILE | | | | | | |
| DIAZ, SELENA MARIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225 | |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225-3318 | |
| DIAZ, TATIANA | | ADDRESS ON FILE | | | | | | |
| DIAZ, TATIANNA MARIE | | ADDRESS ON FILE | | | | | | |
| DIAZ, TEZCATLI MARIAH | | ADDRESS ON FILE | | | | | | |
| DIAZ, THERESA | | 13862 SAMOA RD | | | SAN LEANDRO | CA | 94577 | |
| DIAZ, VICTOR | | 11421 FIDELITY | | | CLEVELAND | OH | 44111-3647 | |
| DIAZ, VICTOR A | | ADDRESS ON FILE | | | | | | |
| DIAZ, VICTOR ADRIAN | | ADDRESS ON FILE | | | | | | |
| DIAZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, VICTOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIAZ, WALTER | | 736 JAMES ST | | | TOMBALL | TX | 77375-0000 | |
| DIAZ, WENDY | | ADDRESS ON FILE | | | | | | |
| DIAZ, YANIRA ISIDRA | | ADDRESS ON FILE | | | | | | |
| DIAZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| DIAZ, YEYMI A | | ADDRESS ON FILE | | | | | | |
| DIAZCHAVEZ, IAN | | ADDRESS ON FILE | | | | | | |
| DIAZLEAL, RAY | | ADDRESS ON FILE | | | | | | |
| DIBARA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIBARTOLO JR, ANTHONY SALVATORE | | ADDRESS ON FILE | | | | | | |
| DIBATTISTA, ROBERT | | 1202 WALK CIRCLE | | | SANTA CRUZ | CA | 95060-0000 | |
| DIBBELL, ARMANDO EUGENE | | ADDRESS ON FILE | | | | | | |
| DIBBLE, HEWLETTE C | | ADDRESS ON FILE | | | | | | |
| DIBBLE, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| DIBBLE, KENNETH P | | ADDRESS ON FILE | | | | | | |
| DIBBLE, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| DIBBLE, TOM | | ADDRESS ON FILE | | | | | | |
| DIBBLE, ZOE E | | ADDRESS ON FILE | | | | | | |
| DIBELLA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| DIBELLA, MICHAEL STRATOS | | ADDRESS ON FILE | | | | | | |
| DIBENEDETTI, ANTHONY | | 12009 BEDROCK CT | | | ALBUQUERUQE | NM | 87114 | |
| DIBENEDETTO, FRANK DANIEL | | ADDRESS ON FILE | | | | | | |
| DIBENEDETTO, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIBENEDETTO, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| DIBENEDETTO, PETER | | 4245 LARKSPUR LN | | | LAKE IN THE HILL | IL | 60156-4648 | |
| DIBERARDINO, ALLEN | | 2438 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952 | |
| DIBERARDINO, ALLEN E | | ADDRESS ON FILE | | | | | | |
| DIBERARDINO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIBERIAN TRANSPORTATION | | 1300 HUMES AVE | | | HUNTSVILLE | AL | 35801 | |
| DIBERNARDO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIBERT DONALD R | | 608 CONVENT ST | | | GALLITZIN | PA | 16641 | |
| DIBERT, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| DIBERT, WILLIS L | | 1008 6TH AVE | | | DUNCANSVILLE | PA | 16635-1330 | |
| DIBIASE, THERESA A | | 18 COUNTRY LN | | | NEWARK | DE | 19702-3724 | |
| DIBLASI, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| DIBLEY, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DIBOCO FIRE SPRINKLERS INC | | PO BOX 5132 | | | HENDERSONVILLE | NC | 28793 | |
| DIBONA, CASEY M | | ADDRESS ON FILE | | | | | | |
| DIBUCCI, AMY M | | 421 ELLA ST | | | PITTSBURGH | PA | 15224-1808 | |
| DIBUCCI, DOMINIC J | | ADDRESS ON FILE | | | | | | |
| DIBUONO, LYDIA | | 6 N 083 KEENEY RD | | | ROSELLE | IL | 60172 | |
| DICAMPLI, DANIEL JASON | | ADDRESS ON FILE | | | | | | |
| DICAMPLI, DANIEL JASON | | ADDRESS ON FILE | | | | | | |
| DICARLO EXPEDITERS INC | | 3506 E PARK BLVD STE 180 113 | | | PLANO | TX | 75074 | |
| DICARLO, ANDREW | | ADDRESS ON FILE | | | | | | |
| DICARLO, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| DICARLO, ENIO | | 41730 MANOR PARK DR | | | NOVI | MI | 48375 2748 | |
| DICARLO, PAUL | | 18 DUNE GRASS DR | | | BERLIN | MD | 21811-0000 | |
| DICARO, JEROME | | 2323 BANCROFT WAY | | | BUFORD | GA | 30519 | |
| DICE COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DICECCA, RYAN VITTORIANO | | ADDRESS ON FILE | | | | | | |
| DICECILIA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DICELLO, MICHAEL | | 6124 ARDEN DR | | | CLEMMONS | NC | 27012 | |
| DICENTES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DICESARE, MARIA KATHERINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICESARE, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DICHARD, DAVID COLLINS | | ADDRESS ON FILE | | | | | | |
| DICHIARA II, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| DICHIARO, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DICICCO, LINDSAY E | | ADDRESS ON FILE | | | | | | |
| DICICCO, NICOLE A | | ADDRESS ON FILE | | | | | | |
| DICICCO, NICOLE ANGELINE | | ADDRESS ON FILE | | | | | | |
| DICILLO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DICK FEIGLES SCHOLARSHIP, THE | | 4692 KENROSS DR | | | COLUMBUS | OH | 43207 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23116 | |
| DICK SNYDER & SON TV SLS & SVC | | 63 D EAST MAIN ST | | | DALLASTOWN | PA | 17313 | |
| DICK, ALVIN | | 823 GLENWOOD AVE | | | GREENSBORO | NC | 27403 | |
| DICK, BENJAMIN BOURGEOIS | | ADDRESS ON FILE | | | | | | |
| DICK, BRENDAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DICK, DARNELL ROSE | | ADDRESS ON FILE | | | | | | |
| DICK, GARRETT SEIBERT | | ADDRESS ON FILE | | | | | | |
| DICK, HEATHER | | 6640 W LOWE RD | | | SAINT JOHNS | MI | 48879-9790 | |
| DICK, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DICK, KAYLA | | 300 CENTER ST | | | GREENFIELD TWP | PA | 18407-0000 | |
| DICK, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| DICK, KEVIN JENNINGS | | ADDRESS ON FILE | | | | | | |
| DICKAN, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| DICKASON, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DICKASON, MURPHY PATRICK | | ADDRESS ON FILE | | | | | | |
| DICKE WILLIAM D | | P O BIX 782 | | | LULING | TX | 78648 | |
| DICKEL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| DICKEN, JONATHAN ISAAC | | ADDRESS ON FILE | | | | | | |
| DICKENS, ANTOINE WESLEY | | ADDRESS ON FILE | | | | | | |
| DICKENS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| DICKENS, ISAIAH | | ADDRESS ON FILE | | | | | | |
| DICKENS, JAMES | | 3962 HOBART ST | | | LOS ANGELES | CA | 90062 | |
| DICKENS, JARED | | ADDRESS ON FILE | | | | | | |
| DICKENS, JOHNNY CARROLL | | ADDRESS ON FILE | | | | | | |
| DICKENS, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| DICKENS, PRISCILLA NICOLE | | ADDRESS ON FILE | | | | | | |
| DICKENS, REGINALD | | 3832 EVERGREEN AVE | | | BALTIMORE | MD | 21206 | |
| DICKENS, RONNIE | | 1638 JACOBS RD | | | SOUTH DAYTONA | FL | 32119-1906 | |
| DICKENS, SHACUON N | | ADDRESS ON FILE | | | | | | |
| DICKENS, SHACUONN | | 3824 COPPERVILLE WAY | | | FORT WASHINGTON | MD | 20744-0000 | |
| DICKENS, TRACY | | 561 125TH ST WEST | | | BRADENTON | FL | 34207 | |
| DICKENS, WILLIAM GLENN | | ADDRESS ON FILE | | | | | | |
| DICKENS, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| DICKENSEN, OREN | | 2176 GRAND AVE | | | BRONX | NY | 10453-1527 | |
| DICKENSON, CHRIS | | PO BOX 133 | | | RIDGEWAY | WI | 53582-0133 | |
| DICKENSON, ERLINDA | | 5575 HECKSCHER DR | | | JACKSONVILLE | FL | 32226-3105 | |
| DICKENSON, KATHERINE A | | ADDRESS ON FILE | | | | | | |
| DICKENSON, KATHERINE A | | 12310 SIR JAMES CT | | | RICHMOND | VA | 23233 | |
| DICKENSON, ROBERT M | | 15 N WAWASET RD | | | WEST CHESTER | PA | 19382-6733 | |
| DICKER WARMINGTON PROPERTIES | | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES A CA GENERAL PARTNERSHIP | MR DAVID CASE | C O GVD COMMERCIAL PROPERTIES INC | 1915 A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKERMAN, JASON ARRON | | ADDRESS ON FILE | | | | | | |
| DICKERSON, ADAM PHILIP | | ADDRESS ON FILE | | | | | | |
| DICKERSON, ALEC RENALDA | | ADDRESS ON FILE | | | | | | |
| DICKERSON, ALENA RENEE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, BRADY ART | | ADDRESS ON FILE | | | | | | |
| DICKERSON, BRANDON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, BRITTANY | | ADDRESS ON FILE | | | | | | |
| DICKERSON, BYRON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, CALEB DANIEL | | ADDRESS ON FILE | | | | | | |
| DICKERSON, CARL T | | 1005 MITCHELL DR | | | HATTIESBURG | MS | 39402 | |
| DICKERSON, CAROLYN | | 1962 SARAH LN | | | BURLINGTON | KY | 41005-9448 | |
| DICKERSON, CHERISE STEPHANIE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| DICKERSON, CURTIS RASHAWN | | ADDRESS ON FILE | | | | | | |
| DICKERSON, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, DESMOND DERRELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKERSON, HUGH H | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | RICHMOND | VA | 23273 | |
| DICKERSON, HUGH H | | PO BOX 148 | | | RICHMOND | VA | 23273 | |
| DICKERSON, JASON | | 181 FAIRWAY DR | | | HARLEYSVILLE | PA | 19438 | |
| DICKERSON, JEREMY CRAIG | | ADDRESS ON FILE | | | | | | |
| DICKERSON, JESSICA SUE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, JOANN | | ADDRESS ON FILE | | | | | | |
| DICKERSON, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DICKERSON, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DICKERSON, LEMAR TERRENCE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, LEWIS R | | ADDRESS ON FILE | | | | | | |
| DICKERSON, MARC NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DICKERSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, PATRICIA | | RR 1 BOX 58 | | | ROXBORO | NC | 27574-9801 | |
| DICKERSON, ROBERT ELLIS | | ADDRESS ON FILE | | | | | | |
| DICKERSON, SHANE LEE | | ADDRESS ON FILE | | | | | | |
| DICKERSON, SHAWN | | 680 KITTENDALE CIRCLE | | | BALTIMORE | MD | 21220 | |
| DICKERSON, STACIE | | 2601 LINDEN PL | | | WICHITA FALLS | TX | 76301-3925 | |
| DICKERSON, STEPHEN | | ADDRESS ON FILE | | | | | | |
| DICKERSON, THOMAS | | 15204 S ARAPAHO DR | | | OLATHE | KS | 66062 | |
| DICKERSON, TIMOTHY | | 14435 N PENN | | | OKLAHOMA CITY | OK | 73134 | |
| DICKERSON, TIMOTHY STEPHEN | | ADDRESS ON FILE | | | | | | |
| DICKERSON, TRANDON | | ADDRESS ON FILE | | | | | | |
| DICKERSON, WENDELL C | | 5419 DELMAR TERRICE | | | PHILADELPHIA | PA | 19143- | |
| DICKERSON, WILLIAM | | 1959 W 259TH PL | | | LOMITA | CA | 90717-0000 | |
| DICKERSON, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DICKERSON, ZACHARY E | | ADDRESS ON FILE | | | | | | |
| DICKERT, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| DICKES, HANS | | 1361 N MAIN ST | | | CENTERVILLE | UT | 84014-1106 | |
| DICKESON, SUMMER LEIGH | | ADDRESS ON FILE | | | | | | |
| DICKEY JR, ROBERT | | 3564 TURLEY RD | | | VALLES MINES | MO | 63087 | |
| DICKEY, AARON M | | 3141 VANDENBERG DR | | | WICHITA | KS | 67210-1713 | |
| DICKEY, ANTWAN MAURICE | | ADDRESS ON FILE | | | | | | |
| DICKEY, BYRON SCOTT | | ADDRESS ON FILE | | | | | | |
| DICKEY, CRAIG RAY | | ADDRESS ON FILE | | | | | | |
| DICKEY, GLENN KIM | | ADDRESS ON FILE | | | | | | |
| DICKEY, MARY | | 98 218 PALEO WAY | | | AIEA | HI | 96701-2173 | |
| DICKEY, MATTHEW | | 1235 BEXLEY CIR | | | AKRON | OH | 44312 | |
| DICKEY, MATTHEW WILLIE | | ADDRESS ON FILE | | | | | | |
| DICKEY, RICHARD D | | ADDRESS ON FILE | | | | | | |
| DICKEY, SCOTT | | ADDRESS ON FILE | | | | | | |
| DICKEY, SILAS C | | ADDRESS ON FILE | | | | | | |
| DICKEY, STELLA | | 1620 FLAT RIVER DR APT 215 | | | CHARLOTTE | NC | 28262 | |
| DICKEY, STELLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DICKEY, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | |
| DICKEYS BARBECUE PIT INC | | 14999 PRESTON RD AT BELT LINE | | | DALLAS | TX | 75240 | |
| DICKINSON FLEET SERVICES | | PO BOX 66724 | | | INDIANAPOLIS | IN | 46266 | |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 495032423 | |
| DICKINSON, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DICKINSON, ASHLEY N | | 114 APPLE ORCHARD RD | | | LOUISA | VA | 23093 | |
| DICKINSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| DICKINSON, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| DICKINSON, FRIENDS OF EARL | | 9540 FREDERICKS HALL RD | | | MINERAL | VA | 23117 | |
| DICKINSON, JAMIE A | | ADDRESS ON FILE | | | | | | |
| DICKINSON, JARED DEVON | | ADDRESS ON FILE | | | | | | |
| DICKINSON, JEFFREY | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601 | |
| DICKINSON, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | |
| DICKINSON, JIMMIE JERMAINE | | ADDRESS ON FILE | | | | | | |
| DICKINSON, KATHY | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY L | | ADDRESS ON FILE | | | | | | |
| DICKINSON, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| DICKINSON, MICAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| DICKINSON, RANDY COLLINS | | ADDRESS ON FILE | | | | | | |
| DICKINSON, STEVEN K | | ADDRESS ON FILE | | | | | | |
| DICKKUT, JANA | | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | PETTY CASH CUST LOC NO 1117 | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | |
| DICKMAN, DANIELLE CRYSTAL | | ADDRESS ON FILE | | | | | | |
| DICKMAN, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| DICKMAN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DICKMAN, MATT J | | 12306 MADISON DR | | | ATLANTA | GA | 30346 | |
| DICKMAN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKMANN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DICKMEYER, TRAVIS A | | ADDRESS ON FILE | | | | | | |
| DICKS APPLIANCE CENTER | | 3707 STATE ST | | | SALEM | OR | 97301 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON RD | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE CITY | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | PO BOX 69 | | | ST LOUIS | OK | 74866 | |
| DICKS OF MANKATO | | 106 N COMMERCIAL | | | MANKATO | KS | 66956 | |
| DICKS RANCHO GLASS | | 5349 SAN JUAN AVE | | | FAIR OAKS | CA | 95628 | |
| DICKS SPORTING GOODS INC | | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & AND LEGAL DEPARTMENT DEVELOPMENT | | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | ATTN JAMES D NEWELL & ZAKARIJ O THOMAS | BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CTR 20TH FL | | PITTSBURGH | PA | 15219 | |
| DICKS SPORTING GOODS INC | BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | PITTSBURGH | PA | 15219 | |
| DICKS SPORTING GOODS INC | ATTN JAY BLOUNT | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE AND LEGAL DEPARTMENT & DEVELOPME | | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | | ATTN  SENIOR VICE PRESIDENT  REAL ESTATE & DEVELOP | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC A DELAWARE CORP | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS TELEVISION SERVICE | | 1805 E 4TH ST | | | NORTH PLATTE | NE | 69101 | |
| DICKS TV & SATELLITE | | 2505 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| DICKS TV & SATELLITE | | PO BOX 2236 | 2505 OLYMPIC HWY N | | SHELTON | WA | 98584 | |
| DICKS TV CENTER | | 980 N STATE ST STE B9 | | | HEMET | CA | 92543-1472 | |
| DICKS, BEN | | ADDRESS ON FILE | | | | | | |
| DICKS, BRIAN | | ADDRESS ON FILE | | | | | | |
| DICKS, DELPHIA YEVETTE | | ADDRESS ON FILE | | | | | | |
| DICKS, NATAY L | | ADDRESS ON FILE | | | | | | |
| DICKS, ROLAND | | 1148 GWENS TRL SW | | | LILBURN | GA | 30047-2394 | |
| DICKSON CITY, BOROUGH OF | | 801 805 BLVD AVE | | | DICKSON CITY | PA | 18519 | |
| DICKSON CO, CC | | PO BOX 36777 | | | CHARLOTTE | NC | 28236 | |
| DICKSON COMPANY INC | | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| DICKSON COUNTY CIRCUIT COURT | | COURT CLERK | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CIRCUIT COURT | | PO BOX 220 | COURT CLERK | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY PROBATE | | 4000 HWY 48 N STE 1 | | | CHARLOTTE | TN | 37036 | |
| DICKSON EXPRESS INC | | 5648 S REDWOOD RD | SUBWAY | | SALT LAKE CITY | UT | 84123 | |
| DICKSON LOCKSMITH INC | | 1916 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| DICKSON REALTY | | 1030 CAUGHLIN CROSSING | | | RENO | NV | 89509 | |
| DICKSON, AARON | | ADDRESS ON FILE | | | | | | |
| DICKSON, CHARLES | | ADDRESS ON FILE | | | | | | |
| DICKSON, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | |
| DICKSON, CODY LEE | | ADDRESS ON FILE | | | | | | |
| DICKSON, DAVID | | ADDRESS ON FILE | | | | | | |
| DICKSON, DAVID L | | 316 CRAWFORD AVE | | | ALTOONA | PA | 16602-4946 | |
| DICKSON, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| DICKSON, DEREK ANDRE | | ADDRESS ON FILE | | | | | | |
| DICKSON, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| DICKSON, JEREMIAH DANIEL | | ADDRESS ON FILE | | | | | | |
| DICKSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DICKSON, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| DICKSON, KELLY D | | 3286 WETHERBYRNE RD NW | | | KENNESAW | GA | 30144-3036 | |
| DICKSON, KOLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DICKSON, LINDA LEE | | ADDRESS ON FILE | | | | | | |
| DICKSON, MICHELE ANN | | ADDRESS ON FILE | | | | | | |
| DICKSON, TAYLOR MCKENZIE | | ADDRESS ON FILE | | | | | | |
| DICKSON, THOMAS | | ADDRESS ON FILE | | | | | | |
| DICKSON, TORI E | | ADDRESS ON FILE | | | | | | |
| DICKSON, TYLER GAGE | | ADDRESS ON FILE | | | | | | |
| DICKSON, WILL | | 2069 EDINBURGH DR | | | MONTGOMERY | AL | 36116 | |
| DICKSON, WILLIAM JAKE | | ADDRESS ON FILE | | | | | | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 200371526 | |
| DICKSTEIN, GEORGE | | 50 FORTY ACRES DR | | | WAYLAND | MA | 01778-0000 | |
| DICKSTEIN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| DICLARO II, JOHN | | PO BOX 370484 | | | LAS VEGAS | NV | 89137 | |
| DICLARO II, JOHN L | | ADDRESS ON FILE | | | | | | |
| DICLEMENTE, MATTHEW DUANE | | ADDRESS ON FILE | | | | | | |
| DICLO, RATZEL ALEXIS | | ADDRESS ON FILE | | | | | | |
| DICOLA, CHRISTOPHER | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICOLA, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| DICOLANDREA, DOMINICK | | 907 3RD ST | | | WEST BABYLON | NY | 11704-4711 | |
| DICOLANDREA, DOMINICK A | | ADDRESS ON FILE | | | | | | |
| DICOSOLA, ANDREW | | ADDRESS ON FILE | | | | | | |
| DICOSOLA, NICHOLAS | | 318 PLYMOUTH LN | | | BLOOMINGDALE | IL | 60108-0000 | |
| DICOSOLA, NICHOLAS CARMEN | | ADDRESS ON FILE | | | | | | |
| DICRECCHIO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DICRISTOFORO, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 402855120 | |
| DIDADO ELECTRIC INC, J W | | 580 VERNON ODOM BLVD | | | AKRON | OH | 44307 | |
| DIDATO, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIDDEN, KAREN | | ADDRESS ON FILE | | | | | | |
| DIDDLE, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| DIDDLE, KENNETH | | 4 RIGHTER RD | | | RANDOLPH | NJ | 07869 | |
| DIDECH, SCOTT JACOB | | ADDRESS ON FILE | | | | | | |
| DIDEUM, AMANDA | | 1440 NEWTON ST | | | DENVER | CO | 80204 | |
| DIDEUM, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| DIDION, MARSHAL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIDION, MARSHALL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIDION, MARSHALL WAYNE | | ADDRESS ON FILE | | | | | | |
| DIDOMENICO, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| DIDONATO, JAMES | | 11546 DE CELIS PL | | | GRANADA HILLS | CA | 91344-2717 | |
| DIDONATO, JOSEPH D | | 26 RIDGE RD | | | GARRISON | NY | 10524 | |
| DIDONATO, MIKE | | 323 HORSESHOE LANE | | | DOWNINGTOWN | PA | 19335-0000 | |
| DIDONATO, MIKE EDWARD | | ADDRESS ON FILE | | | | | | |
| DIDONNA, JOHN T | | ADDRESS ON FILE | | | | | | |
| DIDUR, ROB | | 29872 MILTON AVE | | | MADISON HEIGHTS | MI | 48071-0000 | |
| DIDWAY, WILLIAM GREG | | ADDRESS ON FILE | | | | | | |
| DIEBOLD | | PO BOX 71358 | | | CLEVELAND | OH | 44191-0558 | |
| DIEBOLD, ARDELL | | 2301 HAYES RD | | | HOUSTON | TX | 77077 | |
| DIEBOLD, ARDELL DAVE LEE | | ADDRESS ON FILE | | | | | | |
| DIEBOLD, JOHN HART | | ADDRESS ON FILE | | | | | | |
| DIEBOLT, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| DIEBOLT, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| DIEDERICH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DIEDERICH, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIEDERICH, MATTHEW JUSTIN | | ADDRESS ON FILE | | | | | | |
| DIEDERICHS SECURITY, D | | 1038 B W 9TH ST | | | UPLAND | CA | 91786 | |
| DIEDHIOU, FRANCIS | | 5900 TIMBER CREEK 1002 | | | RALEIGH | NC | 27612 | |
| DIEDHIOU, FRANCIS A | | ADDRESS ON FILE | | | | | | |
| DIEDRICK, ROXANNE DAMARA | | ADDRESS ON FILE | | | | | | |
| DIEFENDERFER, NATHAN A | | 326 W CREEK RD | | | COGAN STATION | PA | 17728-9717 | |
| DIEFFENBACH, ERIC | | ADDRESS ON FILE | | | | | | |
| DIEGEL, JOEY | | ADDRESS ON FILE | | | | | | |
| DIEGERT, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| DIEGO, JOLANDA D | | ADDRESS ON FILE | | | | | | |
| DIEGUEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| DIEHL, AMANDA | | 14814 ROSSMOYNE DR | | | SAN JOSE | CA | 95124-0000 | |
| DIEHL, AMANDA DIANE | | ADDRESS ON FILE | | | | | | |
| DIEHL, BARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| DIEHL, BLAISE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| DIEHL, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| DIEHL, BRYAN | | 2920 MAYDAY DR | | | PLANT CITY | FL | 33585 | |
| DIEHL, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIEHL, CHERI MARIE | | ADDRESS ON FILE | | | | | | |
| DIEHL, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIEHL, JAMES WESLEY | | ADDRESS ON FILE | | | | | | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 30016 | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 30016 | |
| DIEHL, JASON D | | ADDRESS ON FILE | | | | | | |
| DIEHL, JEFF | | ADDRESS ON FILE | | | | | | |
| DIEHL, KEITH L | | ADDRESS ON FILE | | | | | | |
| DIEHL, LAUREN N | | ADDRESS ON FILE | | | | | | |
| DIEHL, LEEANNA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DIEHL, MARIA T | | 4 JUNIPER CT | | | SCHENECTADY | NY | 12309 | |
| DIEHL, MARTIN A | | ADDRESS ON FILE | | | | | | |
| DIEHL, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | |
| DIEHL, OLIVIA | | ADDRESS ON FILE | | | | | | |
| DIEHL, TIMOTHY KENNETH | | ADDRESS ON FILE | | | | | | |
| DIEHR, VALERIE | | 8817 LEONA ST | | | SEMINOLE | FL | 33772 | |
| DIEKMANN, NATHAN PETER | | ADDRESS ON FILE | | | | | | |
| DIEL, ANDREW | | ADDRESS ON FILE | | | | | | |
| DIEL, KELLEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DIELEMANS, JASMIN LYNN | | ADDRESS ON FILE | | | | | | |
| DIEMER, ALLISON L | | 18221 WALTER ST | | | LANSING | IL | 60438-3115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEMER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| DIEMOND, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIENDORF, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIENER, PAUL | | 9955 E IRONWOOD DR | | | SCOTTSDALE | AZ | 85258-4764 | |
| DIENER, ZACHARY | DIENER, ZACHARY A | ADDRESS ON FILE | | | | | | |
| DIENER, ZACHARY | | 31 WOOD ST | | | CAMBRIDGE | MA | 02140 | |
| DIENER, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| DIENER, ZACHARY A | DIENER, ZACHARY A | ADDRESS ON FILE | | | | | | |
| DIENER, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| DIENES, MARK | | ADDRESS ON FILE | | | | | | |
| DIENG, SALIOU | | ADDRESS ON FILE | | | | | | |
| DIENG, SAMBA | | ADDRESS ON FILE | | | | | | |
| DIENHART, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DIENSTAG, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | |
| DIENTE, JULIE | | 2495 FREITAS WAY | | | FAIRFIELD | CA | 94533-6635 | |
| DIEP, ANNE | | 3413 BRYSON DR | | | RICHMOND | VA | 23233 | |
| DIEP, JIMMY | | ADDRESS ON FILE | | | | | | |
| DIEP, RICHARD | | ADDRESS ON FILE | | | | | | |
| DIEP, TOM HAI | | ADDRESS ON FILE | | | | | | |
| DIEP, TRI MINH | | ADDRESS ON FILE | | | | | | |
| DIEPOLD JR , RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIEPPA DECOR INC | | 3039 NE QUAYSIDE LN | | | MIAMI | FL | 33138 | |
| DIEPPA, KEN | | 1004 SHENANDOAH ST | | | WILMINGTON | NC | 28409 | |
| DIER, JENNIFER | | 1120 SCHEX DR | | | BOSSIER CITY | LA | 71112 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66732 | | | ST LOUIS | MO | 63166 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66504 | | | ST LOUIS | MO | 63166-6504 | |
| DIERCO SUPPLY | | 8412 SABAL INDUSTRIAL BLVD | | | TAMPA | FL | 33619 | |
| DIERCO SUPPLY | | DIV OF RINKER MATERIALS CORP | 8412 SABAL INDUSTRIAL BLVD | | TAMPA | FL | 33619 | |
| DIERICKX CO, WM | | 3075 112TH AVE NE | | | BELLEVUE | WA | 98009 | |
| DIERICKX CO, WM | | PO BOX 96046 | 3075 112TH AVE NE | | BELLEVUE | WA | 98009 | |
| DIERINGER, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| DIERKER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | |
| DIERKING, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| DIERX JR , CLARK P | | 3406 S 7615 W | | | MAGNA | UT | 84044 | |
| DIESEL & DIRT | | PO BOX 55208 | | | VA BEACH | VA | 23471 | |
| DIESEL, JAMES CARL | | ADDRESS ON FILE | | | | | | |
| DIESMAN, JOYCE | | 1806 HULL AVE | | | WESTCHESTER | IL | 601544463 | |
| DIETEMAN, FRANCIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIETEMANN, CATHY | | 7415 130TH ST W | | | APPLE VALLEY | MN | 55124-9535 | |
| DIETENHOFER, LYNNE | | 10115 KINGSHYRE WAY | | | TAMPA | FL | 33647-2867 | |
| DIETER, CHARLENE IRENE | | ADDRESS ON FILE | | | | | | |
| DIETER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DIETER, JONATHAN | | 41 UNWIN DR | | | HAMILTON | NJ | 08610-0000 | |
| DIETERS, KYLE | | 14 WHITE BIRCH AVE | | | CHICOPEE | MA | 01020 | |
| DIETRICH, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| DIETRICH, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| DIETRICH, CAMERON ALLAN | | ADDRESS ON FILE | | | | | | |
| DIETRICH, DANIEL | | 1708 FOREST COVE DR | | | MOUNT PROSPECT | IL | 60053 | |
| DIETRICH, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| DIETRICH, JOHN | | 7065 GRANADA LN | | | PRAIRIE VILLAGE | KS | 66208-2568 | |
| DIETRICH, JOHN | | 3513 ALDERWOOD WAY | | | CHESTER | VA | 23831 | |
| DIETRICH, RICHARD | | ADDRESS ON FILE | | | | | | |
| DIETRICH, WENDY L | | 1700 DEXTER | | | AUSTIN | TX | 78704 | |
| DIETRICH, WILLIAM | | 1811 RHOADES TERRACE | | | SARASOTA | FL | 34234 | |
| DIETRICK APPRAISAL SERVICE | | 6215 PENDLETON AVE | | | ANDERSON | IN | 46013 | |
| DIETRICK, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| DIETSCH, THOMAS N | | ADDRESS ON FILE | | | | | | |
| DIETTE, STEPHANI K | | 2340 IVANHOE ST | | | DENVER | CO | 80207-3405 | |
| DIETZ, ANDREW K | | ADDRESS ON FILE | | | | | | |
| DIETZ, BERNHARD | | ADDRESS ON FILE | | | | | | |
| DIETZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| DIETZ, BRIAN | | 251 2ND AVE | | | PHOENIXVILLE | PA | 19460 | |
| DIETZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| DIETZ, DOUGLAS PARKER | | ADDRESS ON FILE | | | | | | |
| DIETZ, EDWARD | | 1931 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84105-0000 | |
| DIETZ, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | |
| DIETZ, GEORGE A | | ADDRESS ON FILE | | | | | | |
| DIETZ, JEFFREY EARL | | ADDRESS ON FILE | | | | | | |
| DIETZ, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | |
| DIETZ, JORDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIETZ, MARISSA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| DIETZ, NICHOLAS | | 308 BRENTWOOD DR | | | TAMPA | FL | 33617-7210 | |
| DIETZ, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| DIETZ, RUSSEL | | 220 EVERGREEN RD | | | NEW CUMBERLAND | PA | 17070-2811 | |
| DIETZ, RYAN | | 25472 PEGASUS RD | | | SUNCITY | CA | 92586 | |
| DIETZ, RYAN D | | ADDRESS ON FILE | | | | | | |
| DIETZ, RYAN PHILIP | | ADDRESS ON FILE | | | | | | |
| DIETZ, WILLIAM ERNEST | | ADDRESS ON FILE | | | | | | |
| DIETZEL, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| DIETZEN, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| DIETZMAN, ZACHARY CHARLES | | ADDRESS ON FILE | | | | | | |
| DIEU, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIEZ, AMY PATRICIA | | ADDRESS ON FILE | | | | | | |
| DIEZ, LESLIE | | ADDRESS ON FILE | | | | | | |
| DIFABIO, CAROLE | | 2200 E 700 S | | | LAFAYETTE | IN | 47909-9121 | |
| DIFERDINANDO, ARMANDO J | | 2750 WOODBRIDGE CT | | | WEST FRIENDSHIP | MD | 21794 | |
| DIFF, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIFFENAUER, JASON | | 512 UPPER CONWAY CIRCLE | | | CHESTERFIELD | MO | 63017 | |
| DIFFENDALL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DIFFERENT PLATE DINING SVC, A | | PO BOX 1005 | | | DESOTO | TX | 75123-1005 | |
| DIFFLEY, BRIAN | | 1147 100TH DRVIE UNIT C | | | BLAINE | MN | 55434 | |
| DIFFLEY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIFFLEY, JAMES | | 308 ONTARIO ST | 2 | | ALBANY | NY | 12208-0000 | |
| DIFFLEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIFILIPPO, ADAM M | | ADDRESS ON FILE | | | | | | |
| DIFILIPPO, ANTHONY MARK | | ADDRESS ON FILE | | | | | | |
| DIFIORE, ANDREW G | | ADDRESS ON FILE | | | | | | |
| DIFRANCESCO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| DIFRANCO, ANNA | | 982 S BUFFALO GROVE RD APT 4 | | | BUFFALO GROVE | IL | 60089-3773 | |
| DIFRANCO, DINA SUSAN | | ADDRESS ON FILE | | | | | | |
| DIFRANCO, NICK | | ADDRESS ON FILE | | | | | | |
| DIFRONZO, DEANNA JOHELEN | | ADDRESS ON FILE | | | | | | |
| DIFS ELECTRICAL SERVICES INC | | 128 WAYNE AVE | | | PATERSON | NJ | 07502 | |
| DIGAETANO, WARREN J | | ADDRESS ON FILE | | | | | | |
| DIGANGI LAWRENCE | | 247 W DULLES RD | | | DES PLAINES | IL | 60016 | |
| DIGANGI, DANIEL A | | ADDRESS ON FILE | | | | | | |
| DIGATI, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| DIGENNARO, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| DIGENNARO, CHARLES A | | ADDRESS ON FILE | | | | | | |
| DIGENNARO, FRANKIE REYNOLD | | ADDRESS ON FILE | | | | | | |
| DIGENOVA, STEPHEN | | ADDRESS ON FILE | | | | | | |
| DIGESAT | | 5 WALLACE PL STE 1 | | | WHITE PLAINS | NY | 10606 | |
| DIGGS WILLIAMS, THERESA L | | ADDRESS ON FILE | | | | | | |
| DIGGS, AMBER E | | ADDRESS ON FILE | | | | | | |
| DIGGS, ANGELA R | | 870 CAPITAL VIEW AVE NW | | | ATLANTA | GA | 30318 | |
| DIGGS, ARIANA CHANEL | | ADDRESS ON FILE | | | | | | |
| DIGGS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DIGGS, BERNARD | | 4300 N TAYLOR AVE | | | ST LOUIS | MO | 63115 | |
| DIGGS, BRIAN | | ADDRESS ON FILE | | | | | | |
| DIGGS, CAMERON MARCUS | | ADDRESS ON FILE | | | | | | |
| DIGGS, CHAS D | | ADDRESS ON FILE | | | | | | |
| DIGGS, DEMARCUS F | | ADDRESS ON FILE | | | | | | |
| DIGGS, JOHN | | 804 CAPE FEAR AVE | | | FAYETTEVILLE | NC | 28303 | |
| DIGGS, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| DIGGS, KRISTAN LUCILLE | | ADDRESS ON FILE | | | | | | |
| DIGGS, LONNIE MARTIN | | ADDRESS ON FILE | | | | | | |
| DIGGS, MARY | | ADDRESS ON FILE | | | | | | |
| DIGGS, MARY | | 6104 KIRBY RD | | | CLINTON | MD | 20735-0000 | |
| DIGGS, MATTHEW DIGGS ARLINGTON | | ADDRESS ON FILE | | | | | | |
| DIGGS, ROBERTO D | | ADDRESS ON FILE | | | | | | |
| DIGGS, RONALD | | 1202 GREGORY AVE | | | BALTIMORE | MD | 21207 | |
| DIGGS, SHAUN K | | ADDRESS ON FILE | | | | | | |
| DIGGS, TOREY D | | ADDRESS ON FILE | | | | | | |
| DIGGS, WARREN TERRELL | | ADDRESS ON FILE | | | | | | |
| DIGI INTERNATIONAL | | PO BOX 1450 NW 8388 | | | MINNEAPOLIS | MN | 554858388 | |
| DIGI INTERNATIONAL | | NW 8388 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8388 | |
| DIGI KEY INC | | 701 BROOKS AVE S | | | THIEF RIVER FALL | MN | 56701 | |
| DIGI KEY INC | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY INC | | PO BOX 677 | 701 BROOKS AVE S | | THIEF RIVER FALL | MN | 56701-0677 | |
| DIGI SAT | | 1325 FIELDWOOD DR | | | KNOXVILLE | TN | 37918 | |
| DIGI SATELLITE & COMMUNICATION | | 45 W RIVERVIEW AVE | | | DAYTON | OH | 45405-4838 | |
| DIGIACOMO, ANDREA | | ADDRESS ON FILE | | | | | | |
| DIGIACOMO, ANGELO | | ADDRESS ON FILE | | | | | | |
| DIGIACOMO, CHASE J | | ADDRESS ON FILE | | | | | | |
| DIGIACOMO, GLORIA | | 79 N HILL DR | | | WESTAMPTON | NJ | 08060-5717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGIACOMO, KYLE FREDERIC | | ADDRESS ON FILE | | | | | | |
| DIGIACOMO, MATTHEW H | | ADDRESS ON FILE | | | | | | |
| DIGIANFRANCESCO, PAUL | | 2657 CANARY DR | | | BRUNSWICK | GA | 31520-3702 | |
| DIGIANTOMMASO, CARLO | | 32 PINE HILL DR | | | WALPOLE | MA | 02081-0000 | |
| DIGIANTOMMASO, CARLO CACCIA | | ADDRESS ON FILE | | | | | | |
| DIGIBUY | | 9625 W 76TH STE 150 | ATTN CUSTOMER SERVICE | | EDEN PRAIRIE | MN | 55344 | |
| DIGICOM | | 866 VZCR 4125 | | | CANTON | TX | 75103 | |
| DIGIOACCHINO, JOHN | | 210 CHESTNUT LANE | | | NORTH WALES | PA | 19454-0000 | |
| DIGIOACCHINO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIGIORE, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| DIGIORGIO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DIGIOVACCHINO, GINO F | | ADDRESS ON FILE | | | | | | |
| DIGIOVANNA, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| DIGIOVANNI, DAVE | | 7080 HIDDEN OAKS CIR | | | CLEARWATER | FL | 33764-7722 | |
| DIGIOVANNI, ROBB | | ADDRESS ON FILE | | | | | | |
| DIGIOVANNI, SAL JOHN | | ADDRESS ON FILE | | | | | | |
| DIGIPOS SYSTEMS INC | | 1320 HEINE CT | | | BURLINGTON | ON | L7L6L9 | CANADA |
| DIGISETTE LLC | | PO BOX 435 | VILLAGE RD | | NEW VERNON | NJ | 07976 | |
| DIGISTAR GENESIS | | 791 YORK ST NE | | | AIKEN | SC | 29801 | |
| DIGISTAR GENESIS | | 1286 BROAD ST | | | AUGUSTA | GA | 30901 | |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY ST | | | BOSTON | MA | 02115 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 772073657 | |
| DIGITAL AUTO SOUNDS | | 307 SOUTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| DIGITAL BLUE | | 1517 JOHNSON FERRY RD ST | | | MARIETTA | GA | 30062 | |
| DIGITAL BLUE | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| DIGITAL BLUE | | 1645 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DIGITAL CANDLE | | 1720 130TH AVE STE 130 | | | BELLEVUE | WA | 98005 | |
| DIGITAL CHOICE | STACI HANSCOM | THE WARE FIRM | 1701 N MARKET ST STE 330 | | DALLAS | TX | 75202-2013 | |
| DIGITAL CHOICE OF TEXAS LLC | | 505 E TRAVIS ST STE 112 | | | MARSHALL | TX | 75670-4280 | |
| DIGITAL COMMAND CENTER INC | | 2001 GRENADA BLVD | | | KNOXVILLE | TN | 37922 | |
| DIGITAL CONNECTION NETWORK | | 1521 S GILBERT STE 10 | | | FULLERTON | CA | 92833 | |
| DIGITAL DIGS INC | | 3 SOUTH ST STE 200 | | | WESTBOROUGH | MA | 01581 | |
| DIGITAL DIRECT | | 2882 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| DIGITAL DIRECT NETWORK | | 140M E SPRUCE ST | | | SELINSGROVE | PA | 17870 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL AVE | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DREAMMAKERS INC | | 932 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| DIGITAL DREAMS | | 8424 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 | |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | |
| DIGITAL EQUIPMENT | | DUNS 05 606 9313 | PO BOX 360566M | | PITTSBURGH | PA | 15251 | |
| DIGITAL EQUIPMENT | | PO BOX 93831 | | | CHICAGO | IL | 60673 | |
| DIGITAL EQUIPMENT | | DUNS 15 779 7572 | DEPT 63208 | | LOS ANGELES | CA | 90088 | |
| DIGITAL EQUIPMENT | | 22 EXECUTIVE PARK | | | IRVINE | CA | 92714 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | PO BOX 100500 | DUNS 15 063 4061 | | ATLANTA | GA | 30384-0500 | |
| DIGITAL EQUIPMENT CORP | | PC CLASS 370/373 | PO BOX 11441 | | BOSTON | MA | 02211 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | P O BOX 100500 | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORPORATION | | CUSTOMER ASSISTANCE | | | NASHUA | NH | 03061 | |
| DIGITAL EQUIPMENT CORPORATION | | PO BOX CS2008 | CUSTOMER ASSISTANCE | | NASHUA | NH | 03061 | |
| DIGITAL EXPERIENCE, A | | 1065 KENNESAW SPRINGS DR | | | KENNESAW | GA | 30144 | |
| DIGITAL EXPRESS | | 16310 ELK HOLLOW | | | SAN ANTONIO | TX | 78247 | |
| DIGITAL EXPRESS | | 6910 SANTA TERESA BLVD | C/O AEROFUND FINANCIAL | | SAN JOSE | CA | 95119 | |
| DIGITAL GENERATION SYSTEMS INC | | PO BOX 671242 | | | DALLAS | TX | 75267-1242 | |
| DIGITAL GUYS | | 452 HIGH POINT LN | | | TALLAHASSEE | FL | 32301 | |
| DIGITAL GUYS | | 8304 NW 36TH ST | | | CORAL SPRINGS | FL | 33068 | |
| DIGITAL HOLLYWOOD INC | | 421 HUDSON ST STE 320 | | | NEW YORK | NY | 10014 | |
| DIGITAL HOME & BUSINESS | | 5600 QUEENS AVE NE | | | OTSEGO | MN | 55330 | |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INNOVATIONS LLC | | 3436 N KENNICOTT STE 200 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INNOVATIONS LLC | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | |
| DIGITAL INSTALLATION SVC LLC | | PO BOX 2255 | | | ELK CITY | OK | 73648 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANAT RD | | | COLUMBIA | SC | 29204 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANT RD | | | COLUMBIA | SC | 29204 | |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | |
| DIGITAL LEGAL SERVICES LLC | | 28 W CENTRAL BLVD STE 410 | | | ORLANDO | FL | 32801 | |
| DIGITAL LIFESTYLE OUTFITTERS | | M SQUARED MARKETING | 3781 WESTERRE PARKWAY STE A | | RICHMOND | VA | 23233 | |
| DIGITAL LIFESTYLE OUTFITTERS | | 3871 S ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLES OUTFITTERS | WES POLLARD | 3871 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | |
| DIGITAL MEDIA ASSOCIATION | | 1615 L ST NW STE 1120 | | | WASHINGTON | DC | 20036 | |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL MUSIC MARKETING | | PO BOX 4348 | | | BURBANK | CA | 91503-4348 | |
| DIGITAL MUSICWORKS INTERNATIONAL INC | | 1545 RIVER PARK DR STE 210 | ATTN BRETT KIHAR | | SACRAMENTO | CA | 95815 | |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| DIGITAL OFFICE PRODUCTS | | PO BOX 925067 | | | HOUSTON | TX | 77292 | |
| DIGITAL OFFICE SYSTEMS INC | | 1211 E DOUGLAS | | | WICHITA | KS | 67211 | |
| DIGITAL ON DEMAND | | 1390 DECISION ST STE B | | | VISTA | CA | 92081 | |
| DIGITAL PLUS | | 2405 29TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| DIGITAL POWER CORP | | 41324 CHRISTY ST | | | FREMONT | CA | 94538-3115 | |
| DIGITAL PROPERTIES LLC | | 9715 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| DIGITAL RESOLUTION | | 9906 FLYROD DR | | | PASO ROBLES | CA | 93446 | |
| DIGITAL RESOURCES GROUP LLC | | 270 REDWOOD SHORES PKWY | PMB 210 | | REDWOOD CITY | CA | 94065 | |
| DIGITAL RIGHTS AGENCY LLC | | 1539 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| DIGITAL RIGHTS AGENCY LLC | | 514 HILL ST NO 1 | | | SAN FRANCISCO | CA | 94114 | |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DIGITAL SATELLITE & SOUND INC | | 612 E ELM ST | | | ROCKMART | GA | 30153 | |
| DIGITAL SATELLITE INSTALLATION | | 2517 PEACH BLOSSOM COURT | | | BEDFORD | TX | 76021 | |
| DIGITAL SATELLITE INSTALLERS | | 19 ORANGE ST 2D | | | ATTLEBORO | MA | 02703 | |
| DIGITAL SATELLITE SALES | | 4350 AIRPORT RD 5232 | | | SANTA FE | NM | 87505 | |
| DIGITAL SATELLITE SERVICES | | 11130 D SUNBURST LANE | FOOTPRINTS ENTERPRISE INC | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SERVICES | | FOOTPRINTS ENTERPRISE INC | | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SYSTEMS | | 45 WARWICK ST | | | BETHLEHEM | PA | 18018 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | | | WACO | TX | 76714 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | RANDY TUCKER | | WACO | TX | 76714-7522 | |
| DIGITAL SENSE | | 1240 N COWAN LT 278 | | | LEWISVILLE | TX | 75057 | |
| DIGITAL SERVICE SOLUTIONS | | 1155 TRITON DR STE B | | | FOSTER CITY | CA | 94404 | |
| DIGITAL SERVICES INC | | 128 SOUTH 2ND AVE | | | YAKIMA | WA | 98902 | |
| DIGITAL SOLUTIONS | | 13 ROSE HILL DR | | | JACKSON | TN | 38301 | |
| DIGITAL SOUNDS & SIGHTS | | 2221B E DIVISION ST | | | ARLINGTON | TX | 76011 | |
| DIGITAL STOCK CORP | | 400 SOUTH SIERRA AVE 100 | | | SOLANA BEACH | CA | 92075 | |
| DIGITAL TECHNOLOGIES INC | | 1509 LIVINGSTON AVE | | | CHARLESTON | WV | 25312 | |
| DIGITAL TECHNOLOGY REPORT | | PO BOX 751011 | | | FLUSHING | NY | 11375 | |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETTA | CA | 91331 | |
| DIGITAL TV & RADIO INC | | 209 US HWY 70 W | | | HAVELOCK | NC | 28532 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | |
| DIGITAL VIDEO DIRECT | | PO BOX 6512 | | | CHAMPAIGN | IL | 61826 | |
| DIGITAL VIEW INC | | C/O AERO FUND FINANCIAL | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| DIGITAL VIEW SATELLITE | | 767 OAKWOOD LN | | | RIDGEFIELD | NJ | 07657 | |
| DIGITAL VISION | | 267 5TH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| DIGITAL WEST MARKETING INC | | 9540 COZYCROFT AVE | | | CHATSWORTH | CA | 91311 | |
| DIGITAL WORKS | | 1641 OCALA AVE | | | JOHNSTOWN | PA | 15902 | |
| DIGITAL WORLD SATELLITE | | 5365 HIATUS RD | | | SUNRISE | FL | 33351 | |
| DIGITALDEALS NET | | 4100 DEER HILL DR | | | SACRAMENTO | CA | 95823 | |
| DIGITALDIRECT | | 715 W DAVIS ST NO 161 | | | CONROE | TX | 77301 | |
| DIGITALLINC INC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIV DIV | | RICHMOND | VA | 23219 | |
| DIGITALZ101 | | 11470 EUCLID AVE NO 105 | | | CLEVELAND | OH | 44106 | |
| DIGITECH | | 21 NORTHWESTERN WAY | | | HOPATCONG | NJ | 07843 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | |
| DIGITECH INDUSTRIES INC | | 4 BERKSHIRE BLVD | BERKSHIRE CORPORATE PARK | | BETHEL | CT | 06801 | |
| DIGITECH INDUSTRIES INC | | 55 KENOSIA AVE | PO BOX 2267 | | DANBURY | CT | 06813 | |
| DIGITECH INDUSTRIES INC | | PO BOX 2267 | | | DANBURY | CT | 06813 | |
| DIGITECH SERVICES | | RT 1 BOX 163K | | | HARLETON | TX | 75651 | |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | |
| DIGITRON COMMUNICATIONS INC | | 6355 TOPANGA CANYON BLVD | STE 340 | | WOODLAND HILLS | CA | 91367 | |
| DIGITRON COMMUNICATIONS INC | | STE 340 | | | WOODLAND HILLS | CA | 91367 | |
| DIGITRONICS | | 5700 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| DIGITRONIX SERVICE INC | | 604 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| DIGIULIAN, ANTHONY EDMUND | | ADDRESS ON FILE | | | | | | |
| DIGIUSEPPE, MICHELLE LEE | | ADDRESS ON FILE | | | | | | |
| DIGIVISION SATELLITE SERVICES | | 14 LAFAYETTE SQ | 410 RAND BLDG | | BUFFALO | NY | 14203 | |
| DIGIVISION SATELLITE SERVICES | | 410 RAND BLDG | | | BUFFALO | NY | 14203 | |
| DIGMAN, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| DIGMAN, BRANDY SCOTT | | ADDRESS ON FILE | | | | | | |
| DIGNAN, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| DIGNAN, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIGNAN, STEVEN N | | ADDRESS ON FILE | | | | | | |
| DIGNIN, MARK CULLEN | | ADDRESS ON FILE | | | | | | |
| DIGRAZIA, GINA M | | ADDRESS ON FILE | | | | | | |
| DIGRAZIA, JASON | | 100 LIMESTONE LANE | | | PANAMA CITY | FL | 32405 | |
| DIGRAZIA, JASON M | | ADDRESS ON FILE | | | | | | |
| DIGREGORIO, ALFREDO JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGREGORIO, JOEL | | ADDRESS ON FILE | | | | | | |
| DIGUILIO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DIHORA, MAYUR | | ADDRESS ON FILE | | | | | | |
| DIIORIO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DIJAK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIJOS, NICOLE | | 471 WINNIPEG TERRACE | | | FREMONT | CA | 94538-0000 | |
| DIJOS, NICOLE DAWN | | ADDRESS ON FILE | | | | | | |
| DIJOUR, FRANCOIS | | 9321 BENTRIDGE AVE | | | POTOMAC | MD | 20854 | |
| DIJUNE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIK RANDALL & ASSOCIATES | | PO BOX 1245 | | | BOLLINGBROOK | IL | 60440 | |
| DIKANOS, LISSETTE | | 5435 N ROCKWELL ST APT 2F | | | CHICAGO | IL | 60625-3122 | |
| DIKE, CHRISTOPHER LARY | | ADDRESS ON FILE | | | | | | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | |
| DIKEOU, DENO P | | DIKEOU REALTY | 543 WYMORE RD N | STE 106 | MAITLAND | FL | 32751 | |
| DIKES, LEANN | | 10803 HARVEY DR | | | FAIRFAX | VA | 22030-3000 | |
| DIKOKO, CLEMENT | | 2059 NEWSTEAD CT | | | SNELLVILLE | GA | 30078-5625 | |
| DILALLA, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DILANIAN, SHANT | | ADDRESS ON FILE | | | | | | |
| DILAURO, DANIEL R | | ADDRESS ON FILE | | | | | | |
| DILBACK, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| DILBERT, JODY ANN TIFFANY | | ADDRESS ON FILE | | | | | | |
| DILDINE, DAN & CHRIS | | 533 BRIDGEWAY DR | | | TROY | MD | 63379 | |
| DILDINE, RYAN | | 356 SOUTHWOOD DR | | | PERRYSBURG | OH | 43551 | |
| DILDY, JUSTIN WENDELL | | ADDRESS ON FILE | | | | | | |
| DILEGAME, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| DILEO, CHRISTINA | | 58 NORTHWOOD DR | | | HIGH BRIDGE | NJ | 08829 | |
| DILEO, NOE CESARE | | ADDRESS ON FILE | | | | | | |
| DILEO, PETER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DILEONARDO, DAN BRIAN | | ADDRESS ON FILE | | | | | | |
| DILEONARDO, STEPHEN ANGELO | | ADDRESS ON FILE | | | | | | |
| DILES, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| DILEVO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DILG, LACEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DILGER, TED R | | ADDRESS ON FILE | | | | | | |
| DILIEGRO JR, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | |
| DILIGENT BOARD MEMBER SERVICES INC | | 39 W 37TH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| DILIGENT BOARD MEMBER SERVICES INC | | 39 W 37TH ST 8TH FL | | | NEW YORK | NY | 10018 | |
| DILILLO, JENNIFER | | 2299 N SILVERBELL RD | | | TUCSON | AZ | 85745-1161 | |
| DILIPKUMAR PATEL PRATIBHA PATEL | | PO BOX 339 | | | STATESVILLE | NC | 28687 | |
| DILL, BOBBY FRANCIS | | ADDRESS ON FILE | | | | | | |
| DILL, CODY JOHN | | ADDRESS ON FILE | | | | | | |
| DILL, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DILL, ERIC D | | ADDRESS ON FILE | | | | | | |
| DILL, GABE C | | ADDRESS ON FILE | | | | | | |
| DILL, GREGG | | 6501 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715-2150 | |
| DILL, GREGG SCOTT | | ADDRESS ON FILE | | | | | | |
| DILL, JEFFREY S | | 101 BLACKWELL RD | | | PENNINGTON | NJ | 08534 | |
| DILL, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| DILL, KEN | | ADDRESS ON FILE | | | | | | |
| DILL, KEVIN | | ADDRESS ON FILE | | | | | | |
| DILL, MARTY | | 1806 BLVD PL | | | PRINCETON | IN | 47670-3440 | |
| DILL, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DILL, MICHELLE | | 3314 CHESTERFIELD AVE | | | BALTIMORE | MD | 21213 | |
| DILL, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DILL, TIMOTHY RAY | | ADDRESS ON FILE | | | | | | |
| DILLABOUGH, DANIEL C | | ADDRESS ON FILE | | | | | | |
| DILLAHA, DALTON SCOUT | | ADDRESS ON FILE | | | | | | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | |
| DILLARD E LYLES & BRAD E METZNER JT TEN | | 2233 1ST ST TER NO 13 | | | SEDALIA | MO | 65301-2316 | |
| DILLARD JR, FRED L | | ADDRESS ON FILE | | | | | | |
| DILLARD MCELVANEY & KOVACH LLP | | 1330 POST OAK BLVD | STE 1500 | | HOUSTON | TX | 77056 | |
| DILLARD MCELVANEY & KOVACH LLP | | STE 1500 | | | HOUSTON | TX | 77056 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 274190908 | |
| DILLARD PAPER DORAVILLE | | PO BOX 620098 | | | DORAVILLE | GA | 30362 | |
| DILLARD PAPER GREENSBORO | | PO BOX 21767 | | | GREENSBORO | NC | 27420 | |
| DILLARD PAPER WINSTON SALEM | | PO BOX 24668 | | | WINSTON SALEM | NC | 27114 | |
| DILLARD, ALEXANDRIA | | 3405 DANBURY RD | | | RICHMOND | VA | 23234 | |
| DILLARD, ALEXANDRIA S | | ADDRESS ON FILE | | | | | | |
| DILLARD, ALEXIS LYNNETTE | | ADDRESS ON FILE | | | | | | |
| DILLARD, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| DILLARD, BRITTANY MONQUIE | | ADDRESS ON FILE | | | | | | |
| DILLARD, CHERYL | | 4 CLAIRE CT | | | COLUMBUS | GA | 31909 | |
| DILLARD, DAN | | 1676 SMITH ST | | | POMONA | CA | 91766 | |
| DILLARD, DUNJUAN SHANNON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLARD, DUSTIN AVERY | | ADDRESS ON FILE | | | | | | |
| DILLARD, FRED | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| DILLARD, GARY J | | ADDRESS ON FILE | | | | | | |
| DILLARD, JAZMYN LEE | | ADDRESS ON FILE | | | | | | |
| DILLARD, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DILLARD, JORDAN B | | ADDRESS ON FILE | | | | | | |
| DILLARD, JOSEPH | | 1315 LAMBARD | | | TUPELO | MS | 38801 | |
| DILLARD, KAREN | | 9210 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| DILLARD, KAREN R | | ADDRESS ON FILE | | | | | | |
| DILLARD, KEITH | | 9210 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| DILLARD, KELVIN LOWELL | | ADDRESS ON FILE | | | | | | |
| DILLARD, KRISHON KYLE | | ADDRESS ON FILE | | | | | | |
| DILLARD, LATOYA D | | ADDRESS ON FILE | | | | | | |
| DILLARD, PATRICIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DILLARD, RAHMON JEROME | | ADDRESS ON FILE | | | | | | |
| DILLARD, ROBERT G | | ADDRESS ON FILE | | | | | | |
| DILLARD, ROBERT G | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| DILLARD, ROBERT G | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| DILLARD, SAMANTHA JANE | | ADDRESS ON FILE | | | | | | |
| DILLARD, SHAWANZA L | | ADDRESS ON FILE | | | | | | |
| DILLARD, TALLON DALE | | ADDRESS ON FILE | | | | | | |
| DILLARD, TERRY | | ADDRESS ON FILE | | | | | | |
| DILLARD, TERRY DARNELL | | ADDRESS ON FILE | | | | | | |
| DILLARD, TERRY L | | ADDRESS ON FILE | | | | | | |
| DILLARD, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| DILLARD, VERONICA | | 2914 ORCHARD WALK | | | JONESBORO | GA | 30236-5356 | |
| DILLARD, VINCENT SHAYNE | | ADDRESS ON FILE | | | | | | |
| DILLASHAW, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| DILLAVOU, ROBERTC | | ADDRESS ON FILE | | | | | | |
| DILLE, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DILLEHAY, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| DILLEN, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| DILLEN, TIMOTHY BENNETT | | ADDRESS ON FILE | | | | | | |
| DILLENBECK, CHRISTOPHER E | | 822 CURRANT CT | | | BRUNSWICK | OH | 44212 | |
| DILLER, BENJAMIN RICHARD | | ADDRESS ON FILE | | | | | | |
| DILLER, MAXWELL UHLMANN | | ADDRESS ON FILE | | | | | | |
| DILLEY, COLIN | | 1212 DALZIE RD | | | VALRICO | FL | 33594 | |
| DILLEY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| DILLEY, NATHAN D | | ADDRESS ON FILE | | | | | | |
| DILLINGER II, MARTIN DEAN | | ADDRESS ON FILE | | | | | | |
| DILLINGER, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| DILLMAN & ASSOCIATES INC, DJ | | 1635 N IRONWOOD STE 7 | | | SOUTH BEND | IN | 46635 | |
| DILLMAN, BRYSON RAY | | ADDRESS ON FILE | | | | | | |
| DILLMAN, IAN ALAN | | ADDRESS ON FILE | | | | | | |
| DILLMAN, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| DILLMAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DILLMAN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DILLNER, ELAN JOELLE | | ADDRESS ON FILE | | | | | | |
| DILLON APPRAISAL GROUP | | 2123 S TRYON ST | | | CHARLOTTE | NC | 28203 | |
| DILLON CLINTON H | | 3606 LANG RANCH PKWY | | | THOUSAND OAKS | CA | 91362 | |
| DILLON COMPANIES INC | | PO BOX 47068 | RICHARD K THOMPSON ATTNY | | WICHITA | KS | 67201 | |
| DILLON COMPANIES INC | | PO BOX 47068 1024 N WEST ST | STE C STUART M KOWALSKI ATTNY | | WICHITA | KS | 67201 | |
| DILLON CONSTRUCTION CO, M | | 19 HORSESHOE DR | | | PLAINVILLE | MA | 02762 | |
| DILLON JR, JERRY | | 104 OAK CHEST CT | | | DURHAM | NC | 27703 | |
| DILLON PLUMBING & HEATING, JC | | PO BOX 3590 | | | PEORIA | IL | 61612 | |
| DILLON, ANDREA | | 1437 OWL BEN RD | | | LINCOLNTON | NC | 28092 | |
| DILLON, ANGELA | | 2434 MOUNTAIN RD | | | TORRINGTON | CT | 06790-0000 | |
| DILLON, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| DILLON, ANTHONY DAMIEN | | ADDRESS ON FILE | | | | | | |
| DILLON, ARUN | | ADDRESS ON FILE | | | | | | |
| DILLON, ASHLEE MISHAE | | ADDRESS ON FILE | | | | | | |
| DILLON, BRENT | | ADDRESS ON FILE | | | | | | |
| DILLON, BRIAN | | ADDRESS ON FILE | | | | | | |
| DILLON, CHARLES | | 1220 GORDON OAKS DR | | | PLANO | TX | 75023 | |
| DILLON, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| DILLON, DAMIEN MELBOURNE | | ADDRESS ON FILE | | | | | | |
| DILLON, ELIZABETH K | | ADDRESS ON FILE | | | | | | |
| DILLON, FRANK TJ | | ADDRESS ON FILE | | | | | | |
| DILLON, JOHN | | 1928 PINE MOUNTAIN RD | | | CHARLOTTE | NC | 28214 | |
| DILLON, JOSHUA | | 4945 LINDA DR | | | PITTSBURGH | PA | 15236-0000 | |
| DILLON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DILLON, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLON, JOSPEH CHARELS | | ADDRESS ON FILE | | | | | | |
| DILLON, KATHEY M | | ADDRESS ON FILE | | | | | | |
| DILLON, KEVIN L | | 5371 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| DILLON, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| DILLON, KEVIN VINCENT | | ADDRESS ON FILE | | | | | | |
| DILLON, KIMLON | | 1434 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | |
| DILLON, KYLE W | | ADDRESS ON FILE | | | | | | |
| DILLON, LATOYA LYNEE | | ADDRESS ON FILE | | | | | | |
| DILLON, MASON SCOTT | | ADDRESS ON FILE | | | | | | |
| DILLON, MONTANA | | ADDRESS ON FILE | | | | | | |
| DILLON, MONTANA LOCKWOOD | | ADDRESS ON FILE | | | | | | |
| DILLON, ORAN B | | 12700 SUMMERHOUSE LN | | | MIDLOTHIAN | VA | 23112 | |
| DILLON, ORAN BERNARD | | ADDRESS ON FILE | | | | | | |
| DILLON, PATRICIA S | | 572 OAK HOLLOW RD | | | CRYSTAL LAKE | IL | 60014-1303 | |
| DILLON, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| DILLON, STEVE | | 1677 PRESIDENT ST | | | BROOKLYN | NY | 11216 | |
| DILLON, STEVE ANOTHONY | | ADDRESS ON FILE | | | | | | |
| DILLON, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DILLONS | | 10515 WEST CENTRAL | | | WICHITA | KS | 67212 | |
| DILLONS | | 1910 W 21ST ST N | | | WICHITA | KS | 67203-2105 | |
| DILLWORTH, ROBERT | | 38121 VIA LA COLINA | | | MURRIETA | CA | 92563 | |
| DILLY, MELDOY | | 816 T ST | | | SACRAMENTO | CA | 95814 | |
| DILMORE, KRISA RENEE | | ADDRESS ON FILE | | | | | | |
| DILNO, CHELSEY ELISE | | ADDRESS ON FILE | | | | | | |
| DILONARDO, ARLYNE | | ADDRESS ON FILE | | | | | | |
| DILONARDO, JOHN | | 4720 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| DILONE, JOSE JOSHUA | | ADDRESS ON FILE | | | | | | |
| DILONE, OMAR | | ADDRESS ON FILE | | | | | | |
| DILORENZO, JOHN | | 133 SANDCASTLE DR | | | ORMOND BEACH | FL | 32176 | |
| DILORENZO, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| DILORETO, GASTON JOSE | | ADDRESS ON FILE | | | | | | |
| DILS, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| DILUCA, CRAIG SAMUEL | | ADDRESS ON FILE | | | | | | |
| DILUCCA, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DILUCENTE, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| DILWORTH, LOLITA | | ADDRESS ON FILE | | | | | | |
| DILWORTH, PAUL CARROLL | | ADDRESS ON FILE | | | | | | |
| DILWORTH, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA STE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC  LLC | 1 FINANCIAL PLAZA  STE  NO 2001 | | FT LAUDERDALE | FL | 33394 | |
| DIMA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIMA, VINCENT GIANCARLO | | ADDRESS ON FILE | | | | | | |
| DIMAC DIRECT | | PO BOX 957521 | | | ST LOUIS | MO | 631957521 | |
| DIMAC DIRECT | | PO BOX 930344 | | | ATLANTA | GA | 31193-0344 | |
| DIMACALI, ALPHA ROMEO ALMEDA | | ADDRESS ON FILE | | | | | | |
| DIMACALI, MARK | | D CO 1 2ATK UNIT NO 150008 BOX 8 | | | APO | AP | 96208- | |
| DIMACHKIEH, HADI | | ADDRESS ON FILE | | | | | | |
| DIMAGGIO, CHRIS C | | ADDRESS ON FILE | | | | | | |
| DIMAIO III, RUDOLPH PATRICK | | ADDRESS ON FILE | | | | | | |
| DIMALANTA, ALVIN MARK | | ADDRESS ON FILE | | | | | | |
| DIMALANTA, EMILEE | | ADDRESS ON FILE | | | | | | |
| DIMAMBRO, DONA A | | 32 S DEPOT RD | | | HOLLIS | NH | 03049-6500 | |
| DIMANCHE, DARNEL PIERRE | | ADDRESS ON FILE | | | | | | |
| DIMAPELIS, STEPHANIE PALMA | | ADDRESS ON FILE | | | | | | |
| DIMARCANTONIO, ERIN NICOLE | | ADDRESS ON FILE | | | | | | |
| DIMARCO & CO INC, P | | 1000 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428 | |
| DIMARCO CONSTRUCTORS CORP | | 1950 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| DIMARCO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| DIMARCO, ANTHONY ROCCO | | ADDRESS ON FILE | | | | | | |
| DIMARCO, DANIEL JOESPH | | ADDRESS ON FILE | | | | | | |
| DIMARIA, KERI ANNE | | ADDRESS ON FILE | | | | | | |
| DIMARIA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIMARIANO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DIMARTINO III, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIMAS, ALBERT | | ADDRESS ON FILE | | | | | | |
| DIMAS, ISAAC | | ADDRESS ON FILE | | | | | | |
| DIMASO, MICHAEL R | | 642 W SUNSET AVE | | | LOMBARD | IL | 60148-1441 | |
| DIMATTEO, DOM | | ADDRESS ON FILE | | | | | | |
| DIMATTIA, MATTHIAS J | | 425 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067-6622 | |
| DIMAURO, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| DIMEGLIO, DEREK J | | ADDRESS ON FILE | | | | | | |
| DIMEGLIO, DEREK JEMES | | ADDRESS ON FILE | | | | | | |
| DIMEMMO, ANTHONY E | | 824 FISHER RD | | | MECHANICSBURG | PA | 17055-9601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMENSION | | 9801 DUPONT AVE S | STE 168 | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION | | STE 168 | | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | SUBSCRIPTION DEPT | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSIONAL PRODUCTS | | 841 SHIBLEY AVE | | | PARK RIDGE | IL | 60068 | |
| DIMENSIONAL PRODUCTS LTD | | 3075 14TH AVE STE 21 213 | | | MARKHAM | ON | L3R0G9 | CANADA |
| DIMENSIONAL PRODUCTS LTD | | 86 EMMELOORD CRESC | | | UNIONVILLE | ON | L3R1P8 | CANADA |
| DIMENSIONS DESIGN GROUP | | 5 BESSOM ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DIMENSIONS DESIGN GROUP INC | | 5 BESSOMS ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DIMENZA, RYAN | | ADDRESS ON FILE | | | | | | |
| DIMES, BURGANDY | | 11413 31ST AVE N | | | TEXAS CITY | TX | 77591 | |
| DIMES, BURGANDY N | | ADDRESS ON FILE | | | | | | |
| DIMICCO, ALPHONSE | | 75 REDWOOD DR NO 1108 | | | EAST HAVEN | CT | 06513 | |
| DIMICCO, ALPHONSE D | | ADDRESS ON FILE | | | | | | |
| DIMICHELE JR , JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIMINICO, BRENDAN PAUL | | ADDRESS ON FILE | | | | | | |
| DIMINO, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| DIMINO, PAULAMARIE | | ADDRESS ON FILE | | | | | | |
| DIMINO, THOMAS | | ADDRESS ON FILE | | | | | | |
| DIMIT, BRANDON | | 722 GRAYHAWK DR | | | DAYTON | NV | 89403-8779 | |
| DIMIT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIMITRI, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| DIMITRIEVSKI, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| DIMITRIEVSKI, NIKOLA | | 145 HIGHVIEW CIR | | | BLASDELL | NY | 14219 | |
| DIMITRIEVSKI, NIKOLA J | | ADDRESS ON FILE | | | | | | |
| DIMITRIOU, GEORGE PETER | | ADDRESS ON FILE | | | | | | |
| DIMITROFF, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| DIMITROV, BOGOSLAV VASSIL | | ADDRESS ON FILE | | | | | | |
| DIMITROV, ELLISSEY L | | ADDRESS ON FILE | | | | | | |
| DIMLER, KRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| DIMMICK, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIMMITT, CARL | | 211 HEMLOCK AVE | | | ROMEOVILLE | IL | 60446 | |
| DIMMITT, CARL P | | ADDRESS ON FILE | | | | | | |
| DIMMITT, CORY M | | ADDRESS ON FILE | | | | | | |
| DIMOCK, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| DIMONA, ROBIN L | | 1 SHARONDALE CT | | | JOHNSON CITY | TN | 37601-2420 | |
| DIMOND, EDWARD ANDERSON | | ADDRESS ON FILE | | | | | | |
| DIMOND, NATACHA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DIMONDA, DREW ROBERT | | ADDRESS ON FILE | | | | | | |
| DIMONDI, VINCENT PAUL | | ADDRESS ON FILE | | | | | | |
| DIMOSKI, DANNY | | ADDRESS ON FILE | | | | | | |
| DIMOSKI, DANNY | | 148 DIVISION PLACE | | | HACKENSACK | NJ | 07601-0000 | |
| DIMPS, MUNGAVU | | 4000 GIPSY LANE | | | PHILADELPHIA | PA | 19144-0000 | |
| DIMSDALE, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIMUCCI, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| DIMULESCU, ALLEN MARIUS | | ADDRESS ON FILE | | | | | | |
| DIMURIA, MONA ROBYN | | ADDRESS ON FILE | | | | | | |
| DIN, FURHAN UD | | ADDRESS ON FILE | | | | | | |
| DIN, JEFF | | ADDRESS ON FILE | | | | | | |
| DIN, SHAHRUKH DANESH | | ADDRESS ON FILE | | | | | | |
| DINANAUTH, ROMA | | ADDRESS ON FILE | | | | | | |
| DINAPOLI, DANIEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| DINAPOLI, DARIN FREDERICK | | ADDRESS ON FILE | | | | | | |
| DINAPOLI, NICOLE | | 490 E LAKE RD | | | LUDLOW | VT | 05149-9530 | |
| DINAR, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| DINARDI, FREDERICK | | 69 WALNUT ST | DEPUTY SHERIFF | | NEW BRITAIN | CT | 06050 | |
| DINARDO, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| DINATALE, JOHN | | 947 S DOREEN | | | WICHITA | KS | 67207-0000 | |
| DINC, GURKAN AHMET | | ADDRESS ON FILE | | | | | | |
| DINCER, ALPER | | ADDRESS ON FILE | | | | | | |
| DINCER, RIFAT YUCE | | ADDRESS ON FILE | | | | | | |
| DINCER, RIFAT YUCE | | ADDRESS ON FILE | | | | | | |
| DINE & RECLINE FURNISHINGS | | 4724 CEDAR BRANCH CT | | | GLEN ALLEN | VA | 23060-6133 | |
| DINE, SEAN M | | ADDRESS ON FILE | | | | | | |
| DINEEN, LISA M | | ADDRESS ON FILE | | | | | | |
| DINEEN, ROBERT B JR | | 202 DANA CT | | | KISSIMMEE | FL | 34758-2108 | |
| DINELLA, GABRIELE | | ADDRESS ON FILE | | | | | | |
| DINER, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| DINERO, BRIAN | | ADDRESS ON FILE | | | | | | |
| DINESH T RAMCHANDANI | RAMCHANDANI DINESH T | C/O CIRCUIT CITY STORES | 9954 MAYLAND DR | | RICHMOND | VA | 23233-1463 | |
| DINEV, VESSELIN DENKOV | | ADDRESS ON FILE | | | | | | |
| DINEZZA ROLAND N | | 1016 LONEY ST | | | PHILADELPHIA | PA | 19111-2625 | |
| DINEZZA, LISA A | | 228 DOYLE ST | | | DOYLESTOWN | PA | 18901-3613 | |
| DING, JENNIFER S | | ADDRESS ON FILE | | | | | | |
| DINGENTHAL, DWIGHT | | 403 APPALACHIAN WAY | | | MCKINNEY | TX | 75071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINGER, AMANDA LENORE | | ADDRESS ON FILE | | | | | | |
| DINGER, DAVID | | 7313 37TH AVE N | | | SAINT PETERSBURG | FL | 33710-1221 | |
| DINGES, JOYCE M | | 1436 FAIRFAX PIKE | | | WHITE POST | VA | 22663-1806 | |
| DINGES, MICHELLE | | C/O CLERK OF THE CIRCUIT CT | | | BELLEVILLE | IL | 622228447 | |
| DINGES, MICHELLE | | PO BOX 8447 | C/O CLERK OF THE CIRCUIT CT | | BELLEVILLE | IL | 62222-8447 | |
| DINGESS, JACOB EVAN | | ADDRESS ON FILE | | | | | | |
| DINGESS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| DINGLE, CHARVEZ | | 140 BALSAM RD | | | JACKSONVILLE | NC | 28546 | |
| DINGLE, TARRANCE D | | ADDRESS ON FILE | | | | | | |
| DINGLER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DINGLER, JOSHUA ISAIAH | | ADDRESS ON FILE | | | | | | |
| DINGLER, NOAH ISAAC | | ADDRESS ON FILE | | | | | | |
| DINGMAN PETROLEUM INC | | 1000 DIXON AVE | | | WINTER PARK | FL | 32790 | |
| DINGMAN PETROLEUM INC | | 1051 W WEBSTER AVE | | | WINTER PARK | FL | 32789-3033 | |
| DINGMAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| DINGMAN, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| DINGS CO | | DRAWER 376 | | | MILWAUKEE | WI | 53278 | |
| DINGUS, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DINH, BINH QUANG | | ADDRESS ON FILE | | | | | | |
| DINH, DON | | ADDRESS ON FILE | | | ABILENE | TX | 79606 | |
| DINH, HIEP SON | | ADDRESS ON FILE | | | | | | |
| DINH, HUNG | | ADDRESS ON FILE | | | | | | |
| DINH, KHAI | | ADDRESS ON FILE | | | | | | |
| DINH, MAURICE | | ADDRESS ON FILE | | | | | | |
| DINH, MICHAEL V | | ADDRESS ON FILE | | | | | | |
| DINH, TI | | ADDRESS ON FILE | | | | | | |
| DINI, SHANE GABRIEL | | ADDRESS ON FILE | | | | | | |
| DINICOLA, VICTOR JAMES | | ADDRESS ON FILE | | | | | | |
| DINING IN TEXAS | | 35 HICHBORN ST | | | BRIGHTON | MA | 02135 | |
| DINING, EUREST | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| DINING, EUREST | COMPASS GROUP USA | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| DININO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DINIZ, LARA E | | ADDRESS ON FILE | | | | | | |
| DINIZ, MELISSA ANDREA | | ADDRESS ON FILE | | | | | | |
| DINIZIO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| DINKEL, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| DINKEL, MEREDITH | | 24356 E VIEW RD | | | LAGUNA HILLS | CA | 92653 | |
| DINKEL, RON ALAN | | ADDRESS ON FILE | | | | | | |
| DINKEL, THOMAS | | 5226 ASHLAND DR | | | FORT WAYNE | IN | 46835 | |
| DINKEL, THOMAS W | | ADDRESS ON FILE | | | | | | |
| DINKIN & PURNELL PLLC | | ONE E CARY ST 2ND FL | | | RICHMOND | VA | 23219 | |
| DINKINS FRANK A | | 121 SAMMETT ST | | | MALDEN | MA | 02146 | |
| DINKINS, BARBARA | | 3605 LENSFORD WAY | | | CHARLOTTE | NC | 28215 | |
| DINKINS, BOBBY GENE | | ADDRESS ON FILE | | | | | | |
| DINKINS, CAROLYN | | 2703 DOVEFIELD RD | | | ELGIN | SC | 29045-8307 | |
| DINLER, BARBAROS | | 825 BROWN MOUNTAIN LOOP | | | KNOXVILLE | TN | 37920-6413 | |
| DINLEY, TYLER NORMAN | | ADDRESS ON FILE | | | | | | |
| DINN BROTHERS | | PO BOX 111 | | | HOLYOKE | MA | 01041-0111 | |
| DINN JOHN T | | 5319 INWOOD | | | KATY | TX | 77493 | |
| DINNANAUTH, GOESHWAR REGGIE | | ADDRESS ON FILE | | | | | | |
| DINNING, ROBERT IVAN | | ADDRESS ON FILE | | | | | | |
| DINO JUMP SACRAMENTO | | 851 STETSON WAY | | | GALT | CA | 95632 | |
| DINOCENTO, THOMAS | | 344 CHANDLER AVE | | | ROSELLE | NJ | 07203 | |
| DINOCENTO, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| DINOSAUR BAR & CHAR INC | | 246 W WILLOW ST | | | SYRACUSE | | 13202 | |
| DINOTO, CHRISTINA ROSE | | ADDRESS ON FILE | | | | | | |
| DINOTO, ROBERT P | | PSC 822 BOX 1231 | | | FPO | AE | 09621-1479 | |
| DINOY, DILIWIN | | 1212 VINE ST | | | WATERVLIET | NY | 12189 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 452640635 | |
| DINSMORE, CLINT COOPER | | ADDRESS ON FILE | | | | | | |
| DINSMORE, DEANE | | 2725 PIERPONT BL | | | VENTURA | CA | 93001 | |
| DINSMORE, JESSICA | | ADDRESS ON FILE | | | | | | |
| DINSMORE, PATRICIA W | | 1282 FERNWOOD CIR NE | | | ATLANTA | GA | 30319-3406 | |
| DINSTUHL, MARTIN | | 2298 GLENCLIFF ST | | | MEMPHIS | TN | 38119 7224 | |
| DINTRONO, ALEXANDER VINCENT | | ADDRESS ON FILE | | | | | | |
| DINTSCH, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 238410280 | |
| DINWIDDIE, AARON | | 322 S E 76TH AVE | | | PORTLAND | OR | 97215 | |
| DINWIDDIE, AARON LEE | | ADDRESS ON FILE | | | | | | |
| DINWIDDIE, COUNTY OF | | PO BOX 178 | OFFICE OF THE TREASURER | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| DINYARI CONSTRUCTION INC | | 500 PHELAN AVE | | | SAN JOSE | CA | 95112 | |
| DINZEO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DINZEO, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINZEY, EDGAR | | ADDRESS ON FILE | | | | | | |
| DIO DATI, KEITH | | 124 OSCAWANA HTS RD | | | PUTNAM VALLEY | NY | 10579 | |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | |
| DIO, SALIM | | 121011 VEIRS MILL RD | | | SILVER SPRING | MD | 20906-0000 | |
| DIODATI, MICHAEL | | 1358 BROOK LANE | | | JAMISON | PA | 18929-0000 | |
| DIODATI, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DIODONET, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DIODONET, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| DIOGUARDI, ADAM T | | ADDRESS ON FILE | | | | | | |
| DIOGUARDI, TONI LYNNE | | ADDRESS ON FILE | | | | | | |
| DIOKNO, EMMANUEL | | 6818 ROSE MALLOW ST | | | LAS VEGAS | NV | 89148 | |
| DIOLOSA, FRANK PATRICK | | ADDRESS ON FILE | | | | | | |
| DION SECURITY INC | | 92 NORTH ST | | | BURLINGTON | VT | 05401 | |
| DION W HAYES | DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| DION, AMBER LEE | | ADDRESS ON FILE | | | | | | |
| DION, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DION, CHRISTOPHER DENNIS | | ADDRESS ON FILE | | | | | | |
| DION, JAMES | | ADDRESS ON FILE | | | | | | |
| DION, KEVIN | | ADDRESS ON FILE | | | | | | |
| DION, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DIONES, DARREN DIZON | | ADDRESS ON FILE | | | | | | |
| DIONESOTES, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| DIONESOTES, NANCY J | | 225 S ROHLWING RD UNIT 510 | | | PALATINE | IL | 60074-6471 | |
| DIONICIO, ROWELL | | ADDRESS ON FILE | | | | | | |
| DIONIS, RACHAEL ANN | | ADDRESS ON FILE | | | | | | |
| DIONISIO, ANTHONY | | 1916 62ND ST | | | KENOSHA | WI | 53143 | |
| DIONISIO, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| DIONISIO, SIRC RAMSES SAN JUAN | | ADDRESS ON FILE | | | | | | |
| DIONNE, ANDRE MAURICE | | ADDRESS ON FILE | | | | | | |
| DIONNE, ASHLEE | | ADDRESS ON FILE | | | | | | |
| DIONNE, CHRISTOPHER | | 96 7TH ST | | | OLD TOWN | ME | 04468 | |
| DIONNE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| DIONNE, FREDERICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIONNE, KENNETH R | | ADDRESS ON FILE | | | | | | |
| DIONS PIZZA | | 10301 2ND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| DIONS PIZZA | PETER DEFRIES CORPORATION | 10301 2ND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| DIOP, ABDOU WAKHAB | | ADDRESS ON FILE | | | | | | |
| DIOP, ALIOUNE | | ADDRESS ON FILE | | | | | | |
| DIORIO, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIOSES, FABIO LEIGHTEN | | ADDRESS ON FILE | | | | | | |
| DIOT, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | |
| DIPALMA, LAURA ELLEN | | ADDRESS ON FILE | | | | | | |
| DIPAO, NICK | | 1006 JOSEY LN | | | HARRISBURG | NC | 28075 | |
| DIPAOLO, CHRISTOP | | 5 HELENE TER | | | NEWBURGH | NY | 12550-2108 | |
| DIPAOLO, JASON | | ADDRESS ON FILE | | | | | | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 224 | | | OXFORD | OH | 45056 | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 378 | 12 S BEECH ST | | OXFORD | OH | 45056 | |
| DIPASCALE, MELODY | | 4951 S HAGGERTY RD LOT 17 | | | CANTON | MI | 48188-2800 | |
| DIPASQUALE, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIPASQUALE, NICK ANDREW | | ADDRESS ON FILE | | | | | | |
| DIPASUPIL, MARK | | ADDRESS ON FILE | | | | | | |
| DIPAULA, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| DIPETRILLO, DEREK A | | ADDRESS ON FILE | | | | | | |
| DIPETRILLO, EVAN | | 15 RED OAK DR | | | COVENTRY | RI | 02816-0000 | |
| DIPETRILLO, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIPETTE, BENJAMIN | | 535 S WALNUT ST | A | | WEST CHESTER | PA | 19382-0000 | |
| DIPETTE, BENJAMIN ADAM | | ADDRESS ON FILE | | | | | | |
| DIPIAZZA, GIANCAILA | | 44 HINMAN RD | | | WATERTOWN | CT | 06795 | |
| DIPIETRANTONIO, RIANA LYN | | ADDRESS ON FILE | | | | | | |
| DIPIETRO MECHANICAL INDUSTRIES | | 440 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| DIPIETRO SRA, JOSEPH | | 1512 MILLER RD | | | WESTMINSTER | MD | 21158 | |
| DIPIETRO, ALFONSO G | | 340 PENNY RD | | | BEULAVILLE | NC | 28518 | |
| DIPIETRO, ANTHONY R | | 1708 E LANCASTER AVE | | | PAOLI | PA | 19301 | |
| DIPIETRO, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| DIPIETRO, JOHN | | 106 MAPLEWOOD DR | | | BEAVER | PA | 15009-1337 | |
| DIPIETRO, RALPH SIMON | | ADDRESS ON FILE | | | | | | |
| DIPIETRO, THERESA M | | ADDRESS ON FILE | | | | | | |
| DIPINI, VENUS VANESSA | | ADDRESS ON FILE | | | | | | |
| DIPINO, DONNA | | 118 HEWES DR | | | NORTH BARRINGTON | IL | 60010-2212 | |
| DIPINTO, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| DIPLATZI, ALLISON THERESA | | ADDRESS ON FILE | | | | | | |
| DIPLOMATIC LANGUAGE SVC INC | | 1117 N 19TH ST | STE 800 | | ARLINGTON | VA | 22209 | |
| DIPLOMATIC LANGUAGE SVC INC | | STE 800 | | | ARLINGTON | VA | 22209 | |
| DIPONIO, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIPONIO, SARAH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIPPEL, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DIPPEL, WILLIAM E | | 20 DILLAN DR | | | FRAZER | PA | 19355 | |
| DIPPLE PLUMBING | | 211 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607-2123 | |
| DIPPNER, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| DIPPOLD JR, GEORGE J | | ADDRESS ON FILE | | | | | | |
| DIPPOLITO, CARMEN | | 3411 FOREST RIDGE DR | | | ALBANY | GA | 31707 | |
| DIPPOLITO, MARCO DOMENICO | | ADDRESS ON FILE | | | | | | |
| DIPSINER, STEVEN | | ADDRESS ON FILE | | | | | | |
| DIPUCCIO, JOHN ADAM | | ADDRESS ON FILE | | | | | | |
| DIPUGLIA, STEVEN | | 6831 RALEIGH ST | | | HOLLYWOOD | FL | 33024-2809 | |
| DIPZINSKI, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| DIR INDUSTRIES INC | | 6010 S KEDZIE AVE | | | CHICAGO | IL | 60629 | |
| DIRE, RICK | | 2521 S HOLY PL | | | DENVER | CO | 80222-0000 | |
| DIRECT | | 425 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| DIRECT APPLIANCE SERVICE | | 225 N INYO ST | | | RIDGECREST | CA | 93555 | |
| DIRECT BROADCAST | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | |
| DIRECT BROADCAST SATELLITE CENTER | HOME WIRE LLC | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SATELLITE CTR | | 4904 NE 122ND AVE | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SERVICE CORP | | 119 S HARVIN ST | | | SUMTER | SC | 29150 | |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT BUSINESS PRODUCTS | | PO BOX 666 | | | BINGHAMTON | NY | 13902-0666 | |
| DIRECT CARD & PRINT INC | | PO BOX 5276 | 1458 S PROSPECT ST | | WHEATON | IL | 60189 | |
| DIRECT CARE CORPORATE BILLING | | 11133 DUNN RD | | | ST LOUIS | MO | 63136 | |
| DIRECT CHOICE INC | | 691 KENNEDY RD | | | WAYNE | PA | 19087 | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 912215357 | |
| DIRECT COMMUNICATIONS | | 61P MAIN ST | | | HEBRON | CT | 06248 | |
| DIRECT COMMUNICATIONS | | 114 ARCHWAY CT | | | ELIZABETHTON | TN | 37643-5959 | |
| DIRECT COMMUNICATIONS INC | | PO BOX 35437 | | | RICHMOND | VA | 23235 | |
| DIRECT COMMUNICATIONS INC | | 10407 HYANNIS DR | | | RICHMOND | VA | 23236 | |
| DIRECT CONNECT | | 2945 KINGS JAMES WAY | | | MADISON | WI | 53719 | |
| DIRECT CONNECT | | 2945 KINGS JAMES WAY | | | MIDISON | WI | 53719 | |
| DIRECT CONNECTION, THE | | 904 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | |
| DIRECT DATA ON LINE | | 1 CHESTNUT ST | | | NASHUA | NH | 03060 | |
| DIRECT DEVELOPMENT | | 301 CONGRESS AVE STE 220 | | | AUSTIN | TX | 78701 | |
| DIRECT ENERGY 643249 | ATTN DAVID NEHER | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | |
| DIRECT HIT INC | | PO BOX 811581 | | | BOCA RATON | FL | 33481-1581 | |
| DIRECT IMPRESSIONS INC | | 2100 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| DIRECT INSTALLS | | 9405 LA ALBA DR | | | WHITTIER | CA | 90603 | |
| DIRECT INSTALLS | | 5222 VERURA AVE | | | LAKEWOOD | CA | 90712 | |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 278330018 | |
| DIRECT MAIL SOLUTIONS | | PO BOX 25656 | | | RICHMOND | VA | 23260 | |
| DIRECT MARKETING ASSOC | | GENERAL POST OFFICE | PO BOX 26038 | | NEW YORK | NY | 10087 | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 100366700 | |
| DIRECT MARKETING ASSOC | | PO BOX 29814 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9814 | |
| DIRECT MARKETING ASSOC | | PO BOX 391 | BOOK DISTRIBUTION CTR | | ANNAPOLIS JUNCTION | MD | 20701-0391 | |
| DIRECT MARKETING SOLUTIONS | | 8534 NE ALDERWOOD RD | | | PORTLAND | OR | 97220-1347 | |
| DIRECT MAYTAG | | STE 23 TOPSHAM FAIR MALL | | | TOPSHAM | ME | 04086 | |
| DIRECT MAYTAG | | PO BOX 574778 | | | ORLANDO | FL | 32857 | |
| DIRECT MAYTAG | | 2108 PARIS RD | | | COLUMBIA | MO | 65202 | |
| DIRECT MAYTAG | | 2610 50TH ST | | | LUBBOCK | TX | 79413 | |
| DIRECT MAYTAG CENTER | | 4105 SOUTH WESTERN | | | AMARILLO | TX | 79109 | |
| DIRECT MAYTAG HAC | | 5132 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| DIRECT MAYTAG HAC | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| DIRECT MERCHANTS CC BANK | | 400 N 9TH ST STE 203 | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219-1508 | |
| DIRECT MIDRANGE SYSTEMS | | 1342 BELL AVE UNIT C | | | TUSTIN | CA | 92780 | |
| DIRECT OFFICE CONCEPTS | | 950 E ORANGETHORPE AVE STE A | | | ANAHEIM | CA | 92801 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 303848003 | |
| DIRECT RESPONSE MARKETING INC | | PO BOX 23299 | | | NEWARK | NJ | 07189 | |
| DIRECT SAFETY CO | | PO BOX 44989 | | | MADISON | WI | 53744-4989 | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 532880320 | |
| DIRECT SATELLITE INSTALLATIONS | | 650 ALBION AVE | | | SCHAUMBURG | IL | 60193 | |
| DIRECT SIGNAL SPECIALISTS | | 4583 DEWEY AVE | | | ROCHESTER | NY | 14612 | |
| DIRECT SOLUTIONS | | PO BOX 6139 | MAIL STOP INH 515 | | INDIANAPOLIS | IN | 46206-6139 | |
| DIRECT SOLUTIONS | | 101 W 103RD ST INH 625 | | | INDIANAPOLIS | IN | 46290 | |
| DIRECT SOUND SYSTEMS | | 486 CLEAR CREEK | | | COPPELL | TX | 75019 | |
| DIRECT SOURCE INC | | 15153 TECHNOLOGY DR | | | EDEN PRARIE | MN | 55344 | |
| DIRECT SUPPLY CENTER | | 310 WASHINTONG BLVD NO 212 | | | MARINA DEL REY | CA | 90292 | |
| DIRECT SUPPORT RESOURCES INC | | 1004 MAKEPONO ST | | | HONOLULU | HI | 96819 | |
| DIRECT SUPPORT RESOURCES INC | | 240 B PUUHALE RD | | | HONOLULU | HI | 96819 | |
| DIRECT TARGET PUBLISHING | | 5118 NORTH 56TH ST | STE 152 | | TAMPA | FL | 33610 | |
| DIRECT TARGET PUBLISHING | | STE 152 | | | TAMPA | FL | 33610 | |
| DIRECT TO U SATELLITES | | 5216 RAGAN DR | | | THE COLONY | TX | 75056 | |
| DIRECT TOWING SERVICE INC | | PO BOX 3644 | | | SARASOTA | FL | 34230 | |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT WIRELESS | | 341 N MAITLAND AVE STE 350 | | | MAITLAND | FL | 32751 | |
| DIRECTED ELECTRONICS INC | | 2560 PROGRESS ST | | | VISTA | CA | 92083 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DIRECTED ELECTRONICS INC | | ONE VIPER WAY | | | VISTA | CA | 92081 | |
| DIRECTGLOBAL | | 2048 DALE RD | | | WARSAW | NY | 14589 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S STE 155 | | | KIRKLAND | WA | 98033 | |
| DIRECTNET | | 12202 AIRPORT WAY STE 100 | | | BROOMFIELD | CO | 80021 | |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| DIRECTORS & BOARDS | | PO BOX 41966 | | | PHILADELPHIA | PA | 19101-1966 | |
| DIRECTORSHIP SERVICES LLC | | 800 BOYLSTON ST STE 402 | | | BOSTON | MA | 02199 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 837 | | | NYACK | NY | 10960 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 1708 | | | SPRING VALLEY | NY | 10977 | |
| DIRECTORYNET LLC | | 3057 PCHTREE IND BLVD STE 100 | | | DULUTH | GA | 30097-6619 | |
| DIRECTSOURCE | | 5300 NW 163 ST | | | HIALEAH | FL | 33014 | |
| DIRECTV | | P O BOX 4227 | | | ENGLEWOOD | CO | 80155 | |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | DIRECTV INC | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 915 | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 402901069 | |
| DIRECTV INC | | PO BOX 78626 | | | PHOENIX | AZ | 85062-8626 | |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | | PO BOX 915 RE R08 N366 | ATTN PAYMENT PROCESSING | | EL SEGUNDO | CA | 90245-0915 | |
| DIRECTV INC | | PO BOX 100455 | | | PASADENA | CA | 91189-0455 | |
| DIRECTV INC | | PO BOX 100746 | | | PASADENA | CA | 91189-0746 | |
| DIRECTV INC | JOSEPH R SGROI | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226 | |
| DIRECTV INC | HONIGMAN MILLER SCHWARTZ & COHN | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | DETROIT | MI | 48226-3506 | |
| DIRECTVISION | | PO BOX 238 525 HWY 78 | | | SUMITON | AL | 35148 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222-0736 | |
| DIRECTWAY4ULLC | | 400 NEW RIVER RD 805 | | | MANVILLE | RI | 02838 | |
| DIRICKSON JR, GERALD | | 1318 DENISON DR | | | NORMAN | OK | 73069 | |
| DIRICKSON, JOHN | | ADDRESS ON FILE | | | | | | |
| DIRIENZO, ARTHUR | | 520 SHOREHAVEN DR | | | ERIE | PA | 16505-1720 | |
| DIRK, KLADSTRUP | | 1412 RANSOM | | | PFLUGERVILLE | TX | 78660-0000 | |
| DIRKMAAT, PAUL | | 642 W 1925 N | | | PROVO | UT | 84604-0000 | |
| DIRKMAAT, PAUL JACOB | | ADDRESS ON FILE | | | | | | |
| DIRKS, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| DIRLE, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIRMANDZHYAN, RICHARD TIGRAN | | ADDRESS ON FILE | | | | | | |
| DIROM, DORIAN D | | 1523 MONMOUTH DR | | | RICHMOND | VA | 23238-4827 | |
| DIROSA, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| DIROSA, VICTORIA D | | ADDRESS ON FILE | | | | | | |
| DIROSATO PLUMBING, JOHN | | 2130 CAROL LN | | | NORRISTOWN | PA | 19401 | |
| DIRT CHEAP DRIVES | | 3716 TIMBER DR | | | DICKINS | TX | 77539 | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 772160808 | |
| DIRUSSO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DISABATO & ASSOCIATES | | 1836 EAST LA JOLLA DR | | | TEMPE | AR | 85282 | |
| DISABLED ADVOCACY GROUP | | 12 WILLIAMSBURG LN | APLC TRUST ACCOUNT | | CHICO | CA | 95926 | |
| DISALVATORE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DISALVO, ANGELO | | 1334 S 20TH ST | | | TERRE HAUTE | IN | 47803-4021 | |
| DISALVO, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DISALVO, EDWARD PHILIP | | ADDRESS ON FILE | | | | | | |
| DISALVO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DISALVO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DISALVO, NICHOLAS J | | 1531 NAPOLI DR E | | | SARASOTA | FL | 34232 | |
| DISANTE, CHRISTOPHER JON | | ADDRESS ON FILE | | | | | | |
| DISANTI, JACKIE ASHLEY | | ADDRESS ON FILE | | | | | | |
| DISANTIS & ASSOCIATES INC | | 3504 S 55TH CT | | | CICERO | IL | 60804 | |
| DISANTIS LANDSCAPING INC | | 239B WILLIAMSTOWN | NEW FREEDOM RD | | BERLIN | NJ | 08009 | |
| DISANTO, DARRYN | | ADDRESS ON FILE | | | | | | |
| DISASTER RECOVERY INSTITUTE | | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | | | ST LOUIS | MO | 63151 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | DRJ REGISTRAR | | ST LOUIS | MO | 63151 | |
| DISCAWICZ, DANIELLE MONIQUE | | ADDRESS ON FILE | | | | | | |
| DISCAYA, JAY CHRISTINE A | | ADDRESS ON FILE | | | | | | |
| DISCCA ENVIRONMENTAL SERVICES | | PO BOX 19824 | | | GREENSBORO | NC | 27419 | |
| DISCENNA, MICHAEL B | | 5049 SURREY DR | | | STERLING HEIGHTS | MI | 48310-5194 | |
| DISCEPOLA, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| DISCH, BRYAN C | | ADDRESS ON FILE | | | | | | |
| DISCIORIO, JOE | | 2909 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCIPLE OF CHRIST | | 87 11 78 ST | | | WOODHAVEN | NY | 11421-1814 | |
| DISCIS KNOWLEDGE RESEARCH INC | | 90 SHEPPARD AVE E | 7TH FL | | TORONTO | ON | M2N3A1 | CANADA |
| DISCLOSURE INC | | 601 INDIANA AVE N W | | | WASHINGTON | DC | 20004 | |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 152516922 | |
| DISCO SPORTS INC | | 1404 PARHAM RD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | 8813 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | REGENCY SQUARE | 1404 PARHAM RD | | RICHMOND | VA | 23229 | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 600171664 | |
| DISCOUNT ALUMINUM | | 13216 US 19 | | | HUDSON | FL | 34667 | |
| DISCOUNT BILLIARDS | | 3754 BROOKVIEW DR | | | STOCKTON | CA | 95219 | |
| DISCOUNT CITY TV & APPLIANCE | | 160 WATERMAN DR | | | HARRISONBURG | VA | 22801 | |
| DISCOUNT CLEANING LAWN SERVICE | | 46 OVERLEA DR | | | SPRINGFIELD | MA | 01119 | |
| DISCOUNT ONE HOUR SIGNS | | 1712 EAST MICHIGAN AVE | | | LANSING | MI | 48912 | |
| DISCOUNT PACKAGE SUPPLY INC | | 2415 S ROOSEVELT STE 101 | | | TEMPE | AZ | 85282 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | ATTN ACCOUNTS RECEIVABLE | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PLUMBING | | 3020 ARIZONA AVE | | | NORFOLK | VA | 23513 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 760391042 | |
| DISCOUNT TROPHY & AWARD CO | | 522 E HWY 67 | | | DUNCANVILLE | TX | 75137 | |
| DISCOUNT TV & VCR SERVICE | | 1812 COTTAGE GROVE RD | | | TALLAHASSEE | FL | 32303 | |
| DISCOUNT TV & VCR SERVICE | | 54 RESEARCH DR STE 12 | | | STAMFORD | CT | 06906-1436 | |
| DISCOUNT TV SHOP | | 400 N BOWEN RD | STE 302 | | ARLINGTON | TX | 76012 | |
| DISCOUNT TV SHOP | | STE 302 | | | ARLINGTON | TX | 76012 | |
| DISCOUNT VACUUM & APPL INC | | 3421 BOSQUE | | | WACO | TX | 76710 | |
| DISCOVER CARD C/O INC | | 4150 OLSON MEMORIAL HWY | STE 200 BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| DISCOVER DIXIE | | PO BOX 58153 | | | LOUISVILLE | KY | 40268 | |
| DISCOVER FINANCIAL SERVICES | | 4301 E PARHAM RD | HENRICO CO GENERAL CT | | RICHMOND | VA | 23328 | |
| DISCOVER FINANCIAL SERVICES | | 9500 COURTHOUSE RD | CHESTERFIELD COUNTY GDC | | CHESTERFIELD | VA | 23832 | |
| DISCOVER FINANCIAL SERVICES | | 3405 ANNAPOLIS LN N STE 300 | | | PLYMOUTH | MN | 55447 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVERY APPRAISAL SERVICES | | 5387 WILLOW LAKE CT | | | DISCOVERY BAY | CA | 94514 | |
| DISCOVERY BAY | | 707 E BUTTERFIELD RD | | | LOMBARD | IL | 60148 | |
| DISCOVERY CHANNEL DCI | | DEPT 79236 | | | BALTIMORE | MD | 212790236 | |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | |
| DISCOVERY COMMUNICATIONS INC | ATTN CHRISTINA WADYKA | DISCOVERY COMMUNICATIONS LLC | ONE DISCOVERY PL | | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY COMMUNICATIONS INC | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| DISCOVERY COMMUNICATIONS LLC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN TONG LI | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| DISCOVERY COMMUNICATIONS LLC | ATTN CHRISTINA WADYKA | DISCOVERY COMMUNICATIONS LLC | ONE DISCOVERY PL | | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY LEARNING | | PO BOX 41320 | | | GREENSBORO | NC | 27404 | |
| DISCOVERY OFFICE SYSTEMS | | 2250 APOLLO WAY STE 100 | | | SANTA ROSA | CA | 95407-9116 | |
| DISCOVERY ON LINE | | PO BOX 79971 | | | BALTIMORE | MD | 21279-0971 | |
| DISCOVERY TRAVEL | | 2020 BREA CANYON RD STE 1 | | | DIAMOND BAR | CA | 91765 | |
| DISE, MARCUS RAYNARD | | ADDRESS ON FILE | | | | | | |
| DISH 4 U INC | | 7625 SIERRA DR W | | | BOCA RATON | FL | 33433-3321 | |
| DISH BROTHERS INSTALLATION | | PO BOX 455 | | | FAIRLESS HILLS | PA | 19030 | |
| DISH BY DAN | | 75 TOOLE TRAIL | | | PEMBROKE | MA | 02359 | |
| DISH CONNECTION | | 920 GRADY DR | | | CHESAPEAKE | VA | 23322 | |
| DISH DOCTORS & JOE KOSINSKI | | 3302 LOTHEVILLE RD | | | MADISON | WI | 53704 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564-1411 | |
| DISH INC | | 106 CATLETT DR | | | MARTINSBURG | WV | 25401 | |
| DISH IT UP INC | | FERRARI LARRY | DISH IT UP | 3361 FAULKNER BLVD | BRUNSWICK | OH | 44212 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | |
| DISH IT UP INC | NOVAK ROBENALT & PAVLIK LLP | 1660 W 2ND ST STE 950 | | | CLEVELAND | OH | 44113-1498 | |
| DISH MASTERS | | 292 WINDMILL CREEK DR | | | ANTIOCH | IL | 60002 | |
| DISH MASTERS | DISH MASTERS COMMUNICATIONS LTD | 4006 PIONEER RD | | | JOHNSBURG | IL | 60051 | |
| DISH PRO | | 100 BECKWARD PATH | | | DALLAS | GA | 30132 | |
| DISH R US | | 62 JUNE ST | | | WORCESTER | MA | 01602 | |
| DISH R US | | 1335 MAIN ST | | | WORCESTER | MA | 01603 | |
| DISH TECHNICIANS | | 3070 MAPLE GROVE RD 144 | | | MUSKEGON | MI | 49441 | |
| DISH TECHNOLOGIES | | 1554 BUFFALO ST EXT | | | JAMESTOWN | NY | 14701 | |
| DISH TECHNOLOGIES | | 1739 FOOTE AVE EXT | | | JAMESTOWN | NY | 14701 | |
| DISHAROON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| DISHART, JANET | | 36 CAMBRIDGE RD | | | WOBURN | MA | 01801-0000 | |
| DISHAW, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DISHER, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DISHMAN, KELLY | | 1461 GRUBE ST | | | INDIANPOLIS | IN | 46227 | |
| DISHMAN, WILLIAM GRANT | | ADDRESS ON FILE | | | | | | |
| DISHMANS APPLIANCE SERVICE | | 1601 SO WASHINGTON | | | KENNEWICK | WA | 99337 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARADALE | NY | 10583 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARSDALE | NY | 10583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISHNER, JARON C | | ADDRESS ON FILE | | | | | | |
| DISHNER, JARON C | | ADDRESS ON FILE | | | | | | |
| DISHNER, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| DISHON, MICHELLE | | 10038 S HADEN ST | | | SILDAM SPGS | AR | 72781 | |
| DISHON, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| DISHPRONTO INC | | 350 5TH AVE FL 59 | | | NEW YORK | NY | 10118 | |
| DISHTV DIGITAL AUDIO VIDEO | | 1910 BARRTE DR | | | TROY | MI | 48084 | |
| DISHTV DIGITAL AUDIO VIDEO | | 2002 RANKIN RD | | | HOUSTON | TX | 77073 | |
| DISHWERKS SATELLITE SYSTEM INC | | 18058 TORRENCE AVE | | | LANSING | IL | 60438 | |
| DISIBIO, MARC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DISIMONE, CARL AJ | | ADDRESS ON FILE | | | | | | |
| DISISTO MITCHELL, ELLEN | | 11101 PARK RIDGE RD | | | FREDENCKSBURG | VA | 22408 | |
| DISKETTE CONNECTION | | 6000 NW 2ND ST NO 900 | | | OKLAHOMA CITY | OK | 731276515 | |
| DISKRITER INC | | 3257 W LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| DISKRITER INC | | PO BOX 360243 | | | PITTSBURGH | PA | 15251-6243 | |
| DISLA, AMANDA RENAE | | ADDRESS ON FILE | | | | | | |
| DISLA, JOHNATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303 | |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303-4277 | |
| DISLER, STEVEN | | ADDRESS ON FILE | | | | | | |
| DISMAR CORPORATION | | 4415 MARLTON PIKE | | | PENNSAUKEN | NJ | 08109 | |
| DISMUKE, BRIAN D | | ADDRESS ON FILE | | | | | | |
| DISMUKE, BRIAN D | | ADDRESS ON FILE | | | | | | |
| DISMUKE, SCHENIEKA NATISHA | | ADDRESS ON FILE | | | | | | |
| DISNEY INTERACTIVE | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7305 | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |
| DISNEY INTERACTIVE DISTRIBUTION | ATTN CHARLES W MOORE | DIRECTOR CREDIT AND COLLECTIONS | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-9750 | |
| DISNEY INTERACTIVE STUDIOS | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |
| DISNEY PUBLISHING WORLDWIDE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| DISNEY, BRIAN | | 686 TAPPAN ST | APT 1026 | | CARMEL | IN | 46032 | |
| DISNEY, DESIREE | | 538 WIGARD AVE | | | PHILADELPHIA | PA | 19128 | |
| DISNEY, DESIREE MARIE | | ADDRESS ON FILE | | | | | | |
| DISNEY, DREW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DISNEY, ERIC D | | ADDRESS ON FILE | | | | | | |
| DISNEY, RACHEL | ROBERTO RIVERA  JR  INVESTIGATOR  EEOC  PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  STE 690 | | | PHOENIX | AZ | 85012 | |
| DISNEY, RACHEL | | 5803 LANDON CREEK LN | | | KATY | TX | 77449 | |
| DISNEY, RACHEL A | | ADDRESS ON FILE | | | | | | |
| DISNEY, STEPHEN KYLE | | ADDRESS ON FILE | | | | | | |
| DISNEY, STEVE | | 6624 LANGSTON DR | | | KNOXVILLE | TN | 37918-0000 | |
| DISNEY, STEVE LYNN | | ADDRESS ON FILE | | | | | | |
| DISNEYS VERO BEACH RESORT | | 9250 ISLAND GROVE TERR | | | VERO BEACH | FL | 32963 | |
| DISPAIN, JANICE | | 1261 LAKEVIEW RD | | | GRAYSON | GA | 30017-1140 | |
| DISPENZA, MIKE L | | ADDRESS ON FILE | | | | | | |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | |
| DISPLAY CONCEPTS INC | | 18 RIVERFIELD RD | | | TRENTON | NE | 04605 | |
| DISPLAY SYSTEMS INC | | 57 13 49TH ST | | | MASPETH | NY | 11378 | |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | |
| DISPUTE MANAGEMENT | | PO BOX 541538 | | | ORLANDO | FL | 32804 | |
| DISS, RANDY | | 1670 MERGANSER RUN DR | | | COLUMBUS | OH | 43215-0000 | |
| DISSELKOEN PROPERTIES, RANDY | | 6959 WILDERMERE DR NE | | | ROCKFORD | MI | 49341 | |
| DISSINGER, DON | | PO BOX 606 | | | GREAT BEND | PA | 18821 | |
| DIST TRANS CO | | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| DISTANLO, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| DISTASIO, KEITH PAUL | | ADDRESS ON FILE | | | | | | |
| DISTASIO, PAUL | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, DANIEL | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, NICOLE | | ADDRESS ON FILE | | | | | | |
| DISTEFANO, SALVATOR | | 2404 ROCHESTER ST | | | KANSAS CITY | MO | 64120-1547 | |
| DISTEFANO, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| DISTEL, KENNETH | | ADDRESS ON FILE | | | | | | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH ST | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1608 E 24TH ST | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH ST | | | CLEVELAND | OH | 44114-4283 | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | |
| DISTLER, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| DISTLER, RICHARD | | 16643 NIKKI LANE | | | ODESSA | FL | 33556 | |
| DISTOR, ALLAN SALVO | | ADDRESS ON FILE | | | | | | |
| DISTOR, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION CENTER MANAGEMENT | | 28 W 25TH ST 8TH FL | | | NEW YORK | NY | 10010 | |
| DISTRIBUTION CENTER MANAGEMENT | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 100031603 | |
| DISTRIBUTION NORTH AMERICA | | PO BOX 2083 | 1280 SANTA ANITA CT | | WOODLAND | CA | 95778 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 191783735 | |
| DISTRIBUTOR APPLIANCE PARTS | | 105 NE HUGHES ST | | | FT WALTON BEACH | FL | 32548 | |
| DISTRIBUTOYS | | 650 SOUTH WHEELING RD | | | WHEELING | IL | 60090 | |
| DISTRICT ATTNY, OFFICE OF THE | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | |
| DISTRICT ATTORNEY | | 1300 18TH ST | FAMILY SUPPORT DIVISION | | BAKERFIELD | CA | 93301 | |
| DISTRICT ATTORNEY | | FAMILY SUPPORT OFFICE | | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY | | PO BOX 160937 | FAMILY SUPPORT OFFICE | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 957761385 | |
| DISTRICT ATTORNEY SALINAS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| DISTRICT CLERK | | PO BOX 667 | WEB COUNTY COURTHOUSE | | LAREDO | TX | 78042 | |
| DISTRICT CLERK AG009136440 | | 200 W WALL STE 301 | MIDLAND CO COURTHOUSE | | MIDLAND | TX | 79701 | |
| DISTRICT CLERK, OFFICE OF THE | | NAVARRO COUNTY | PO BOX 1439 | | CORSICANA | TX | 75151 | |
| DISTRICT CLERK, OFFICE OF THE | | PO BOX 1439 | | | CORSICANA | TX | 75151 | |
| DISTRICT COURT | | 930 HAMILTON ST | 1ST FL | | ALLENTOWN | PA | 18101 | |
| DISTRICT COURT 31107 | | 3354 MACARTHUR RD | MAGISTERIAL DISTRICT CT 31107 | | WHITEHALL | PA | 18052 | |
| DISTRICT COURT TRAFFIC PROC CTR | | PO BOX 6676 | | | ANNAPOLIS | MD | 21401-0676 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 66051760 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 660510760 | |
| DISTRICT COURT, CLERK OF | | CASS COUNTY COURTHOUSE | PO BOX 2806 | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2806 | | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | 100 N KANSAS AVE | JOHNSON COUNTY COURTHOUSE | | OLATHE | KS | 66061 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2591 | | | DENVER | CO | 80201 | |
| DISTRICT COURT, CLERK OF | | DEPT 844 | | | DENVER | CO | 80291-0844 | |
| DISTRICT COURT, CLERK OF THE | | 200 E SEVENTH RM 209 | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | |
| DISTRICT COURT, CLERK OF THE | | 1210 GOLDEN GATE DR STE 3131 | SARPY COUNTY COURTHOUSE | | PAPILLION | NE | 68046-2887 | |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 810 FIRST ST NE STE 401 | DC TREASURER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | 941 NORTH CAPITOL ST  NE | 9TH FL | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | ENVIRONMENTAL HEALTH ADMINISTRATION | 51 N ST ROOM 5025 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | OFFICE OF TAX AND REVENUE | P O BOX 221 | | WASHINGTON | DC | 20044-0221 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW | | | WASHINGTON | DC | 200055939 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW 6TH FL | | | WASHINGTON | DC | 20005-5939 | |
| DISTRICT OF COLUMBIA BAR | | DEPT 135 | | | WASHINGTON | DC | 20055-0135 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 79834 | C/O SUNTRUST BANK | | BALTIMORE | MD | 21279-0834 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | DEPT OF PUBLIC WORKS | P O BOX 37135 | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | P O BOX 37135 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST NE RM 401 | | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA PROBATE | | 500 INDIANA AVE NW | | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW STE 409 | WASHINGTON | DC | 20009 | |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | WASHINGTON | DC | 20044 | |
| DISU, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| DISU, IBRAHIM | | 5819 WINAMAC LAKE DR | 1A | | MISHAWAKA | IN | 46545-0000 | |
| DITAN | | DITAN DISTRIBUTION LLC | ATTN RON NOVOTNY PRESIDENT | 24 GREAT BRIDGE RD | FREEHOLD | NJ | 07728 | |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | |
| DITAN DISTRIBUTION LLC | MICHAEL S KOGAN | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | BEVERLY HILLS | CA | 90212 | |
| DITARANTO, MARK | | ADDRESS ON FILE | | | | | | |
| DITCH, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DITCHFIELD, BRIAN | | 6378 BLANCHARD CT | | | COLUMBUS | GA | 31909 | |
| DITCHFIELD, CHRISTOPHER | | 5420 C R 805 | | | JOSHUA | TX | 76058 | |
| DITO, JULIA SHANE | | ADDRESS ON FILE | | | | | | |
| DITOMA, ROBERT | | 210 LAUREL DR | | | CORTLAND MANOR | NY | 10567 | |
| DITOMOSO, PAUL | | 2422 BREAKWATER CIR | | | SARASOTA | FL | 34231-5510 | |
| DITONA, JUSTIN D | | 1509 HOOF CT | | | VIRGINIA BEACH | VA | 23453 | |
| DITONTO, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| DITOSTO, TIMOTHY G | | ADDRESS ON FILE | | | | | | |
| DITOTA, ROBERT | | 941 WOOD CREEK DR | | | MELBOURNE | FL | 32901-0000 | |
| DITOTA, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DITRI, ANTHONY | | 817 PENN AVE | | | MIDLAND | PA | 15059 | |
| DITRI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| DITRI, KRISTINA THERESA | | ADDRESS ON FILE | | | | | | |
| DITSCHER, CAMERON ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITSON, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| DITTA, JIMMIE D | | ADDRESS ON FILE | | | | | | |
| DITTEL, PATRICIA L | | 7208 ZEPHYR PL APT 2W | | | SAINT LOUIS | MO | 63143-2300 | |
| DITTERLINE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| DITTMAN, LEE P | | 21770 SE 63RD PL | | | MORRISTON | FL | 32668-4727 | |
| DITTMAN, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| DITTMANN, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DITTMANN, KATHRYN ANN | | ADDRESS ON FILE | | | | | | |
| DITTMAR, CHRISTOPHER GORDON | | ADDRESS ON FILE | | | | | | |
| DITTMAR, STEVEN | | 1732 HOPE AV | | | BENSALEM | PA | 19020-3647 | |
| DITTMER, OTTO | | ADDRESS ON FILE | | | | | | |
| DITTO, DREW | | ADDRESS ON FILE | | | | | | |
| DITTON, RACHEL SUE | | ADDRESS ON FILE | | | | | | |
| DITTRICH, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| DITTUS, CHRISTOPHER PHILLIP | | ADDRESS ON FILE | | | | | | |
| DITTY, BRIAN W | | ADDRESS ON FILE | | | | | | |
| DITULLIO, JOANNA DENISE | | ADDRESS ON FILE | | | | | | |
| DITURO, ANGELO JAMES | | ADDRESS ON FILE | | | | | | |
| DITZEL, MATTHEW JOESPH | | ADDRESS ON FILE | | | | | | |
| DITZLER, KRISTYN NICOLE | | ADDRESS ON FILE | | | | | | |
| DIULUS, JAY DALE | | ADDRESS ON FILE | | | | | | |
| DIV OF LABOR & INDUSTRY/MOSH | | 1100 N EUTAW ST ROOM 611 | | | BALTIMORE | MD | 21201 | |
| DIVANE BROS ELECTRIC CO | | PO BOX 937 | 2424 N 25TH AVE | | FRANKLIN PARK | IL | 60131-0937 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR STATE ST BANK & TRUST | | BALTIMORE | MD | 21279 | |
| DIVARIS PROPERTY MGMT CORP | | ONE COLUMBUS CENTER STE 700 | | | VIRGINIA BEACH | VA | 23462 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR EASTBOURNE INVESTMENTS | | BALTIMORE | MD | 21279-0729 | |
| DIVARIS REAL ESTATE | | STE 700 | | | VA BEACH | VA | 234626760 | |
| DIVARIS REAL ESTATE | | ONE COLUMBUS CENTER | STE 700 | | VA BEACH | VA | 23462-6760 | |
| DIVAS & DONS MAID TO ORDER | | 205 BROWNS CROSSING DR | | | FAYETTEVILLE | GA | 30215 | |
| DIVEGLIA, JON DANIEL | | ADDRESS ON FILE | | | | | | |
| DIVELEY, SUSAN | | 11501 EDINBURGH RD | | | GLEN ALLEN | VA | 23060 | |
| DIVELL, DODY L | | ADDRESS ON FILE | | | | | | |
| DIVEN, M BRENDAN | | ADDRESS ON FILE | | | | | | |
| DIVEN, MBRENDAN | | 3944 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-0000 | |
| DIVERS, DACIA | | ADDRESS ON FILE | | | | | | |
| DIVERS, DACIA ARIANA | | ADDRESS ON FILE | | | | | | |
| DIVERSE ELECTRONICS MULTISERVICES | | 4475 S CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | |
| DIVERSEY, BRIDGET | | 8406 BIRCH ST | | | FOX LAKE | IL | 60020-0000 | |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1712 | |
| DIVERSIFIED ASSISTANCE INC | | CREDIT COUNSELING SVC | | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED ASSISTANCE INC | | PO BOX 29607 | CREDIT COUNSELING SVC | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED BRANDS | | PO BOX 198053 | | | ATLANTA | GA | 30384 | |
| DIVERSIFIED CABLE | | 11374 DORSETT RD | | | ST LOUIS | MO | 63043 | |
| DIVERSIFIED CABLE | | 1915 NORTH WARSON | | | ST LOUIS | MO | 63114 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 5228 | | | SAN LEANDRO | CA | 94577 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SVCES | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTIONS SVCS | | PO BOX 45959 | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | 3445 N CAUSEWAY BLVD STE 730 | | | METAIRIE | LA | 70002 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 50080 | | | NEW ORLEANS | LA | 70160 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 95354 | | | NEW ORLEANS | LA | 70195 | |
| DIVERSIFIED COMPUTER SYSTEMS | | 3775 IRIS AVE STE 1B | | | BOULDER | CO | 80301 | |
| DIVERSIFIED DATA RESOURCES INC | | 114 PROFESSIONAL CTR DR | | | NOVATO | CA | 94947 | |
| DIVERSIFIED ELECTRONICS | | 19 ECHO PINES RD | | | MT DESERT | ME | 04660 | |
| DIVERSIFIED ELECTRONICS | | 237 SOUTH CEDAR AVE | | | SOUTH PITTSBURG | TN | 37380 | |
| DIVERSIFIED ELECTRONICS INC | | 1290 FIELD PKY | | | MARIETTA | GA | 30066 | |
| DIVERSIFIED ELECTRONICS INC | | PO BOX 566 | | | FOREST PARK | GA | 30298 | |
| DIVERSIFIED LAND SURVEYORS INC | | PO BOX 789 220 FARMDALE RD | | | WATERTOWN | CT | 06795 | |
| DIVERSIFIED MAINTENANCE SVCS | | 417 E HUNTINGTON DR | | | MONROVIA | CA | 91016-3632 | |
| DIVERSIFIED METRO MAINT INC | | 6300 N HIX RD | | | WESTLAND | MI | 48185 | |
| DIVERSIFIED OFFICE PRODUCTSINC | | 500 S ERVAY STE 110C | | | DALLAS | TX | 75201 | |
| DIVERSIFIED PACKAGING CORP | | PO BOX 795004 | | | ST LOUIS | MO | 63179-0795 | |
| DIVERSIFIED PARATRANSIT INC | | 1400 E MISSION BLVD | | | POMONA | CA | 91766 | |
| DIVERSIFIED PARTS | | PO BOX 14309 | | | PORTLAND | OR | 97214 | |
| DIVERSIFIED PERSONNEL SERVICES, INC | | 505 14TH ST | STE 410 | | OAKLAND | CA | 94612 | |
| DIVERSIFIED RACK & SHELVING | | 603 RT 130 N | | | E WINDSOR | NJ | 08520 | |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 402131923 | |
| DIVERSIFIED SYSTEMS GROUP INC | | PO BOX 626 | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TECHNICIAN RESOURCES | | 3560 CYPRESS GARDENS RD | | | WINTER HAVEN | FL | 33884 | |
| DIVERSIFIEDCOLLECTIONSERVICES | | PO BOX 9063 | | | PLEASANTON | CA | 94566 | |
| DIVERSIFIRE SYSTEMS INC | | 13830 NW 19TH AVE | | | MIAMI | FL | 33054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSITIES INC | | 863 WASHBURN RD | DAVES TRANSPORT SERVICE | | MELBOURNE | FL | 32934 | |
| DIVERSITYJOBFAIRS COM | | 82 N BROADWAY STE 202 | | | HICKSVILLE | NY | 11801 | |
| DIVIDEND CAPITAL TOTAL REALTY TRUST | JONATHAN ASARCH | 518 17TH ST STE 1700 | | | DENVER | CO | 80202 | |
| DIVIESTE, DANTE BARTOLOMEO | | ADDRESS ON FILE | | | | | | |
| DIVIETRI, BARTHOLOMEW JERRY | | ADDRESS ON FILE | | | | | | |
| DIVINCENZO, CHRIS | | 8177 S CLEVE MASS RD NO 23 | | | CLINTON | OH | 44216 | |
| DIVINE DELIVERIES | | PO BOX 5552 | | | HIALEAH | FL | 33014 | |
| DIVINE DINING | | 1301 23RD AVE | | | GREELEY | CO | 80634 | |
| DIVINE INVESTMENT LLC | | 4370 PACES POINT CR SE | | | SMYRNA | GA | 30080 | |
| DIVINE, BRIANNA KAY | | ADDRESS ON FILE | | | | | | |
| DIVINE, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| DIVINE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DIVINE, MORRISON WENCESLAUS | | ADDRESS ON FILE | | | | | | |
| DIVINE, ROBIN LYNETTE | | ADDRESS ON FILE | | | | | | |
| DIVINE, ROGER | | 8425 GREENBELT RD NO 101 | | | GREENBELT | MD | 20770 | |
| DIVINSKY, KONSTANTIN | | ADDRESS ON FILE | | | | | | |
| DIVIRGILIO, ALESSANDRA | | ADDRESS ON FILE | | | | | | |
| DIVIRGILIO, ANGELA | | ADDRESS ON FILE | | | | | | |
| DIVIRGILIO, RUSSELL | | ADDRESS ON FILE | | | | | | |
| DIVISCONTE, NICK DANIEL | | ADDRESS ON FILE | | | | | | |
| DIVISION 7 ROOFING | | 515 LPGA BLVD | | | HOLLY HILL | FL | 32117 | |
| DIVISION 8 INC | | 5 SAND ISLAND RD | BOX NO 126 | | HONOLULU | HI | 96819 | |
| DIVISION 8 INC | | BOX NO 126 | | | HONOLULU | HI | 96819 | |
| DIVISION APPLIANCE SERVICE CO | | 4035 SE DIVISION | | | PORTLAND | OR | 97202 | |
| DIVISION INC | | 35 TECHNOLOGY PARKWAY SOUTH | STE 170 | | NORCROSS | GA | 30092 | |
| DIVISION INC | | STE 170 | | | NORCROSS | GA | 30092 | |
| DIVISION INC | | 1400 FASHION ISLAND BLVD | STE 510 | | SAN MATEO | CA | 94404 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 406022150 | |
| DIVISION OF CHILD SUPPORT ENFO | | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 | |
| DIVISION OF LABOR STANDARDS ENFORCEMENT | SCOTT YODER  INVESTIGATOR  DIVISION OF LABOR STANDARDS ENFORCEMENT | 7575 METROPOLITAN DR  STE 210 | | | SAN DIEGO | CA | 92108 | |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 454013139 | |
| DIVISION OF TAXATION | | PO BOX 630426 | | | CINCINNATI | OH | 45263-0426 | |
| DIVISION OF WATER, CITY OF CLEVELAND OH | | P O BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| DIVISION OVERHEAD DOOR | | PO BOX 588 | | | COVINGTON | KY | 41012 | |
| DIVITO, MIKE ANTHONEY | | ADDRESS ON FILE | | | | | | |
| DIVNEY TUNG SCHWALABE LLP | | 1 N BROADWAY STE 1407 | | | WHITE PLAINS | NY | 10601 | |
| DIVOFCHILDSUPENF, DELAWARE | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIVX | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058 | |
| DIVX DIGITAL VIDEO EXPRESS | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058-2443 | |
| DIX, BRETT JUSTIN | | ADDRESS ON FILE | | | | | | |
| DIX, GREGORY | | ADDRESS ON FILE | | | | | | |
| DIX, JASON K | | ADDRESS ON FILE | | | | | | |
| DIX, MEGAN ANNE | | ADDRESS ON FILE | | | | | | |
| DIX, MICHAEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| DIX, ROXIE MAY | | ADDRESS ON FILE | | | | | | |
| DIX, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | |
| DIX, STEVEN L | | ADDRESS ON FILE | | | | | | |
| DIX, TIA | | 6 THRUSH WAY | | | MEDFORD | NJ | 08055-9720 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| DIXIE D MAZZOLA | MAZZOLA DIXIE D | PO BOX 73 | | | GIBSON | PA | 18820-0073 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 750170738 | |
| DIXIE DOOR CO | | 6900 SARTAIN DR PO BOX 203 | | | HORN LAKE | MS | 38637 | |
| DIXIE DOOR CO | | PO BOX 203 | 6900 SARTAIN DR | | HORN LAKE | MS | 38637 | |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | UNION SPRINGS | AL | 36089 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 64661 | C/O CAPITAL LIGHTING & SUPPLY | | BALTIMORE | MD | 21264-4661 | |
| DIXIE FILTERS INC | | 5840 INTERSTATE 20 W STE 235 | | | ARLINGTON | TX | 76017-1093 | |
| DIXIE FLORIST | | 4823 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| DIXIE JET | | 2630 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| DIXIE JET | | 359 BERT KOUNS IND LOOP | | | SHREVEPORT | LA | 71106 | |
| DIXIE JET | | 7904 DESAIRD STE 1 | | | MONROE | LA | 71203 | |
| DIXIE JET | | 1421 WEST LOOP 281 STE C | | | LONGVIEW | TX | 75604 | |
| DIXIE JET | | PO BOX 1592 | | | METAIRIE | LA | 70004-1592 | |
| DIXIE LOCK AND SAFE CO | | 3801 E WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| DIXIE POLY DRUM CORP | | PO BOX 597 | 28 DIXIE POLY DR | | YEMASSEE | SC | 29945 | |
| DIXIE PRODUCTS & SALES INC | | PO BOX 299 | | | SMYRNA | GA | 30081 | |
| DIXIE SAFE & LOCK INC | | 18103 LAFAYETTE PLACE | | | LUTZ | FL | 33549 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 11074 | | | MACON | GA | 312121074 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 23117 | | | MACON | GA | 31212-3117 | |
| DIXIE SIGNS INC | | 2930 DRANE FIELD RD | | | LAKELAND | FL | 33811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE SPORTING GOODS | | 2400 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 232301534 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| DIXIE SPRINGS | | PO BOX 1722 | | | MANDEVILLE | LA | 704701-1722 | |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 303682268 | |
| DIXIE TICKET & LABEL INC | | 3937 W POINT BLVD | | | WINSTON SALEM | NC | 27103 | |
| DIXIE TICKET & LABEL INC | | PO BOX 950 | | | THOMASVILLE | NC | 273610950 | |
| DIXIE TRAILER EQUIPMENT MFG | | PO BOX 169 | | | ASHLAND | VA | 23005 | |
| DIXIE VENDING INC | | PO BOX 17097 | | | COVINGTON | KY | 41017 | |
| DIXIE WAREHOUSE SERVICES LLC | | 6406 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| DIXON PHOTOGRAPHY | | 3802 DEEPWOOD DR | | | JOHNSON CITY | TN | 37601 | |
| DIXON & ASSOC INC, TR | | 16106 CHANCERY PL | | | TAMPA | FL | 33613 | |
| DIXON DONALD | | 4992 N 15TH AVE | | | TUSCON | AZ | 85704 | |
| DIXON ELECTRIC INC | | 255 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| DIXON ELECTRIC INC | | 516 W FOURTH ST | | | LEXINGTON | KY | 40508 | |
| DIXON III, BENJAMIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DIXON JR , CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 317231823 | |
| DIXON TV & VIDEO INC | | 453 E WONDERVIEW AVE UNIT 4 | | | ESTES PARK | CO | 80517 | |
| DIXON, AARON | | ADDRESS ON FILE | | | | | | |
| DIXON, AHMEDTA | | 2902 LAKE POINT DR APT 1D | | | MIDLOTHIAN | VA | 23112-6630 | |
| DIXON, AHMEDTA S | | ADDRESS ON FILE | | | | | | |
| DIXON, AKILAH SHAMMARR | | ADDRESS ON FILE | | | | | | |
| DIXON, ALEXIUS M | | ADDRESS ON FILE | | | | | | |
| DIXON, ANDREW | | 252 WESTGATE RD | | | KENMORE | NY | 14217 | |
| DIXON, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| DIXON, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| DIXON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIXON, ANTHONY DEREK | | ADDRESS ON FILE | | | | | | |
| DIXON, ANTONIO ROMAN | | ADDRESS ON FILE | | | | | | |
| DIXON, APRIL MARIE | | ADDRESS ON FILE | | | | | | |
| DIXON, ARCHIE | | ADDRESS ON FILE | | | | | | |
| DIXON, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| DIXON, BLISS K | | ADDRESS ON FILE | | | | | | |
| DIXON, BRADLEY WARREN | | ADDRESS ON FILE | | | | | | |
| DIXON, BRANDON DASHON | | ADDRESS ON FILE | | | | | | |
| DIXON, BREANA LEA | | ADDRESS ON FILE | | | | | | |
| DIXON, BRET PATRICK | | ADDRESS ON FILE | | | | | | |
| DIXON, BRIAN | | 349 WINDMERE DR | | | PADUCAH | KY | 42001 | |
| DIXON, BRITTNEY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| DIXON, BRYAN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DIXON, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DIXON, CARRIE | | 11610 VANCE JACKSON RD NO 978 | | | SAN ANTONIO | TX | 78230 | |
| DIXON, CECIL | | 908 HUGO ST | | | INDIANAPOLIS | IN | 46229-2735 | |
| DIXON, CHRISTOPHER | | 2705 SAINT JOSEPH ST | APT D | | CORPUS CHRISTI | TX | 78418 | |
| DIXON, CHRISTOPHER | | 48 STARLING CT | | | RICHMOND | VA | 23329-4648 | |
| DIXON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIXON, CHRISTOPHER GRANT | | ADDRESS ON FILE | | | | | | |
| DIXON, COURTNEY | | ADDRESS ON FILE | | | | | | |
| DIXON, COURTNEY L | | ADDRESS ON FILE | | | | | | |
| DIXON, CRAIG H | | ADDRESS ON FILE | | | | | | |
| DIXON, CRAIG NICKOLAS | | ADDRESS ON FILE | | | | | | |
| DIXON, CURTIS | | 9768 MCLEOD RD | | | MOBILE | AL | 36695 | |
| DIXON, DAIVD KACHON | | ADDRESS ON FILE | | | | | | |
| DIXON, DAN L | | ADDRESS ON FILE | | | | | | |
| DIXON, DANIEL OWNES | | ADDRESS ON FILE | | | | | | |
| DIXON, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| DIXON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| DIXON, DAVID | | 7787 OUTING AVE | | | PASADENA | MD | 21122 | |
| DIXON, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DIXON, DAVID M | | ADDRESS ON FILE | | | | | | |
| DIXON, DEVON DWIGHT | | ADDRESS ON FILE | | | | | | |
| DIXON, DOMINIC LANDRIC | | ADDRESS ON FILE | | | | | | |
| DIXON, DON E | | 24100 RIVER RD | | | PETERSBURG | VA | 23803-8316 | |
| DIXON, DONALD CHARLES | | ADDRESS ON FILE | | | | | | |
| DIXON, DONNEARRO WILKERSON | | ADDRESS ON FILE | | | | | | |
| DIXON, DONTE L | | ADDRESS ON FILE | | | | | | |
| DIXON, DONTEL | | 4301 23RD PARKWAY | 208 | | TEMPLE HILLS | MD | 20748-0000 | |
| DIXON, ETHAN NEIL | | ADDRESS ON FILE | | | | | | |
| DIXON, EUNICE B | | 14445 CR 38 | | | EADS | CO | 81036 | |
| DIXON, FACHERYL SHERIE | | ADDRESS ON FILE | | | | | | |
| DIXON, FRED JASHAUN | | ADDRESS ON FILE | | | | | | |
| DIXON, GUY | | 114  BRN COURT | | | LEESBURG | GA | 31763 | |
| DIXON, HEATHER D | | ADDRESS ON FILE | | | | | | |
| DIXON, HENRY JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, JAMARH | | ADDRESS ON FILE | | | | | | |
| DIXON, JAMES | | P O BOX 6541 | | | BAKERSFIELD | CA | 93386 | |
| DIXON, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| DIXON, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| DIXON, JESSE | | 6 MARSTON DR | | | BEDFORD | NH | 03110 | |
| DIXON, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| DIXON, JESSICA DENISE | | ADDRESS ON FILE | | | | | | |
| DIXON, JOHN EDWARD ARTHUR | | ADDRESS ON FILE | | | | | | |
| DIXON, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| DIXON, JUANITA ROSE | | ADDRESS ON FILE | | | | | | |
| DIXON, JULIE HELEN | | ADDRESS ON FILE | | | | | | |
| DIXON, JUSTIN | | 7665 DARTMOOR AVE | | | GOLETA | CA | 93117 | |
| DIXON, KATHERINE A | | ADDRESS ON FILE | | | | | | |
| DIXON, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| DIXON, KEVINA NATASHA | | ADDRESS ON FILE | | | | | | |
| DIXON, KIERRE LAVELL | | ADDRESS ON FILE | | | | | | |
| DIXON, KIERRE LAVELL | | ADDRESS ON FILE | | | | | | |
| DIXON, KIKE A | | ADDRESS ON FILE | | | | | | |
| DIXON, KIMBERLEY | | 1409 N 6TH AVE | | | LAUREL | MS | 39440-2866 | |
| DIXON, KORY N | | ADDRESS ON FILE | | | | | | |
| DIXON, LORENZO | | ADDRESS ON FILE | | | | | | |
| DIXON, MARK D | | 3006 FENDALL AVE | | | RICHMOND | VA | 23222-2608 | |
| DIXON, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| DIXON, MATT | | 3226 BAGLEY PSGE | | | DULUTH | GA | 30097-3788 | |
| DIXON, MEGAN DAWN | | ADDRESS ON FILE | | | | | | |
| DIXON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DIXON, MICHAEL | | 1128 BRIARMORE DR | | | INDIAN TRAIL | NC | 28079 | |
| DIXON, MICHAEL | | 3907 LOCHMIRE LANE | | | HOUSTON | TX | 77039 | |
| DIXON, MITCHELL HERBERT | | ADDRESS ON FILE | | | | | | |
| DIXON, MONITA | | 13415 ARBOR TRACE DR | | | CHARLOTTE | NC | 28273 | |
| DIXON, MOZELLE Y | | 7740 SOUTHSIDE BLVD APT 2002 | | | JACKSONVILLE | FL | 32256-7025 | |
| DIXON, NATHAN | | 805 WEST OLIVE | | | BLOOMINGTON | IL | 61701 | |
| DIXON, NATHANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DIXON, NATISHIA LORRAINE | | ADDRESS ON FILE | | | | | | |
| DIXON, NEIL RAWLINS | | ADDRESS ON FILE | | | | | | |
| DIXON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DIXON, PAUL C | | ADDRESS ON FILE | | | | | | |
| DIXON, PERRY | | ADDRESS ON FILE | | | | | | |
| DIXON, RACHAEL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DIXON, RANDELL | | ADDRESS ON FILE | | | | | | |
| DIXON, RASHIMA | | ADDRESS ON FILE | | | | | | |
| DIXON, RASHIMA | | 430 MIDWOOD ST'1L | | | BROOKLYN | NY | 11225 | |
| DIXON, RASHIMA R | | ADDRESS ON FILE | | | | | | |
| DIXON, REBECCA | | ADDRESS ON FILE | | | | | | |
| DIXON, RENEE CLARISSA | | ADDRESS ON FILE | | | | | | |
| DIXON, RICHARD | | 142 BLOSSOM LN | | | NILES | OH | 44446 | |
| DIXON, RICHARD PATRICK | | ADDRESS ON FILE | | | | | | |
| DIXON, ROBIN G | | 8781 TIGER SHARK AVE | | | CHARLESTON | SC | 29406 | |
| DIXON, ROBIN GERRYLN | | ADDRESS ON FILE | | | | | | |
| DIXON, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| DIXON, SEAN | | ADDRESS ON FILE | | | | | | |
| DIXON, SEAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| DIXON, SEDRICK | | 4985 CASCADE OVERLOOK | | | ATLANTA | GA | 30331 | |
| DIXON, SHANNON | | ADDRESS ON FILE | | | | | | |
| DIXON, SHARDE | | ADDRESS ON FILE | | | | | | |
| DIXON, SHAUNA | | ADDRESS ON FILE | | | | | | |
| DIXON, SHELDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| DIXON, SHILOH | | ADDRESS ON FILE | | | | | | |
| DIXON, STACY | | 306 LONE RIDGE LN | | | CLINTON | TN | 37716-6940 | |
| DIXON, STEPHEN K | | 5901 PORTVIEW CIR | | | CHATTANOOGA | TN | 37421-3508 | |
| DIXON, STEVEN G | | ADDRESS ON FILE | | | | | | |
| DIXON, STEVEN J | | ADDRESS ON FILE | | | | | | |
| DIXON, SYLVIA | | ADDRESS ON FILE | | | | | | |
| DIXON, TARONDA R | | ADDRESS ON FILE | | | | | | |
| DIXON, TEHRAN KYRIE | | ADDRESS ON FILE | | | | | | |
| DIXON, TERRELL AVERY | | ADDRESS ON FILE | | | | | | |
| DIXON, TIFFANY SHENETTE | | ADDRESS ON FILE | | | | | | |
| DIXON, TIMOTHY | | P O BOX 161082 | | | AUSTIN | TX | 78745 | |
| DIXON, TIMOTHY JEREMIAH | | ADDRESS ON FILE | | | | | | |
| DIXON, TONDRA L | | ADDRESS ON FILE | | | | | | |
| DIXON, TYRA | | | | | POUGHKEEPSIE | NY | 12601 | |
| DIXON, TYSON | | 16926 N DENEMERE LOOP | | | NAMPA | ID | 83687 | |
| DIXON, TYSON N | | ADDRESS ON FILE | | | | | | |
| DIXON, VINCENT MICHEAL | | ADDRESS ON FILE | | | | | | |
| DIXON, WALTER EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, WAYNE | | 6464 STATUE COURT | | | CHESTERFIELD | VA | 23832 | |
| DIXON, WHITNEY LATREL | | ADDRESS ON FILE | | | | | | |
| DIXON, WILLIAM DARIAN | | ADDRESS ON FILE | | | | | | |
| DIXON, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| DIXON, WILLIE V | | ADDRESS ON FILE | | | | | | |
| DIXON, ZACHARY | | 19365 HOTTINGER CIRCLE | | | GERMANTOWN | MD | 20874 | |
| DIXONIII, BENJAMIN | | 1317 SOUTH PEARL AVE | | | COMPTON | CA | 90221-0000 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | TOM E DIXSON TRUST 10 16 86 | | DEL MAR | CA | 92014-4105 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | | | DEL MAR | CA | 92014-4105 | |
| DIXSON, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| DIXSON, COURTNEY KAY | | ADDRESS ON FILE | | | | | | |
| DIXSON, PAUL | | 265 LACE ARBOR DR | | | THE WOODLANDS | TX | 77382 | |
| DIY COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| DIY NETWORK | | PO BOX 640810 | | | CINCINNATI | OH | 45264-0810 | |
| DIZACK, AARON | | ADDRESS ON FILE | | | | | | |
| DIZDAREVIC, MIRZA | | ADDRESS ON FILE | | | | | | |
| DIZDUL, JASON | | ADDRESS ON FILE | | | | | | |
| DIZIKES, ALI | | 208 N LOMBARDY ST 2 | | | RICHMOND | VA | 23220 | |
| DIZON II, ROBERT | | ADDRESS ON FILE | | | | | | |
| DIZON JR, CHARLES DAVID | | 23206 46TH AVE W | | | MT LAKE TERRACE | WA | 98043 | |
| DIZON JR, CHARLES DAVID ZULUETA | | ADDRESS ON FILE | | | | | | |
| DIZON MODEL & TALENT AGENCY | | 588 SUTTER ST NO 236 | | | SAN FRANCISCO | CA | 94102-1102 | |
| DIZON, AYRES LUGTO | | ADDRESS ON FILE | | | | | | |
| DIZON, DANILO | | 1116 E MAPLE ST APT 207 | | | GLENDALE | CA | 91205 | |
| DIZON, ELIZABETH Z | | ADDRESS ON FILE | | | | | | |
| DIZON, JASON | | ADDRESS ON FILE | | | | | | |
| DIZON, JOHN WENDELL R | | ADDRESS ON FILE | | | | | | |
| DIZON, THOMAS GABRIEL | | ADDRESS ON FILE | | | | | | |
| DJ EXPRESS | | 5218 CREEKWOOD DR | | | DURANT | OK | 74701 | |
| DJ SPRINGER INC | | 2019 SUNSET AVE | | | UTICA | NY | 13502 | |
| DJ, MCFEELY | | 14519 N 145TH DR | | | SURPRISE | AZ | 85379-4706 | |
| DJARBENG, SAMUEL NTOW | | ADDRESS ON FILE | | | | | | |
| DJB CONSTRUCTION GROUP | | 3101 INDUSTRIAL DR STE 100 | | | RALEIGH | NC | 27609 | |
| DJC CONSTRUCTION | | PO BOX 536 | | | NEWARK VALLEY | NY | 13811 | |
| DJD PARTNERS II | | CO WELSH COMPANIES INC | | | ST PAUL | MN | 551703472 | |
| DJD PARTNERS II | | CM3472 | CO WELSH COMPANIES INC | | ST PAUL | MN | 55170-3472 | |
| DJD PARTNERS II | JOHN J  JOHANNSON | C/O WELSH COMPANIES  INC | 8200 NORMANDALE BLVD | STE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DJEBBAR, NAIMA | | 9990 SW 224TH ST APT 209 | | | MIAMI | FL | 33190-1599 | |
| DJEMANT, SYLVIA | | ADDRESS ON FILE | | | | | | |
| DJILAS, KOJO | | ADDRESS ON FILE | | | | | | |
| DJINOV, KIRIL DIMITROV | | ADDRESS ON FILE | | | | | | |
| DJM REALTY SERVICES | | 445 BROAD HOLLOW RD STE 417 | | | MELVILLE | NY | 11747 | |
| DJOLETO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DJORDGEVIC, COLLEEN JOAN | | ADDRESS ON FILE | | | | | | |
| DJORDJEVSKI, JOE MEYER | | ADDRESS ON FILE | | | | | | |
| DJORUP, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| DJR ENTERPRISES INC | | PO BOX 3565 FSS | | | RADFORD | VA | 24143 | |
| DJRBI LLC | | PO BOX 300 | | | PRINCETON | NJ | 085430300 | |
| DJRBI LLC | | PO BOX 7247 0237 | | | PHILADELPHIA | PA | 19170-0237 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DR | | | DOVER | DE | 199046529 | |
| DJS AUDIO VIDEO | | N113 NEWMAN AVE BOX 27 | | | SPRING VALLEY | WI | 54767 | |
| DJS FOOD DESIGNS INC | | 300 LAKEMONT PARK BLVD | | | ALTOONA | PA | 16602 | |
| DJUAN, THAMES | | 5667 HORNADAY RD UNIT A | | | GREENSBORO | NC | 27409-2929 | |
| DJURIC, INES | | ADDRESS ON FILE | | | | | | |
| DK CONNECTIONS | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| DK JONES & ASSOCIATES INC | | 1100 WICOMICO ST | | | BALTIMORE | MD | 21230-2073 | |
| DK MAINTENANCE CO | | 319 S LEMON CREEK DR M | | | WALNUT | CA | 91789 | |
| DKG ADVANCED SOLUTIONS INC | | 3830 VALLEY CTR DR STE 705 294 | | | SAN DIEGO | CA | 92130 | |
| DKM EMBROIDERY | | PO BOX 15902 | | | FORT WAYNE | IN | 46885 | |
| DKSYSTEMS INC | | 444 NORTH MICHIGAN AVE | STE 3500 | | CHICAGO | IL | 60611 | |
| DKSYSTEMS INC | | STE 3500 | | | CHICAGO | IL | 60611 | |
| DL CUMMINGS INC | | 3425 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| DL ELECTRIC | | 170 EIGHT ROD RD | | | WATERVILLE | ME | 04901 | |
| DL MANUFACTURING | | 340 GATEWAY PARK DR | | | N SYRACUSE | NY | 13212 | |
| DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC | ATTN PAUL DANIELSON ESQ | 307 INTERNATIONAL CIR | | | HUNT VALLY | MD | 21030-1337 | |
| DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC FKA PHH VEHICLE MANAGEMENT SERVICES CORPORATION | ATTN PAUL V DANIELSON | PHH VEHICLE MANAGEMENT SERVICES LLC | 940 RIDGEBROOK RD | | SPARKS | MD | 21152 | |
| DLA PIPER LLP US | TIMOTHY W BRINK | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| DLA PIPER LLP US | TIMOTHY W BRINK ESQ | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| DLAMINI, JAMIL OUPA | | ADDRESS ON FILE | | | | | | |
| DLB ASSOCIATES INC | | 1001 WICKAPECKO DR | | | WANAMASSA | NJ | 07712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLB ASSOCIATES INC | | 462 SEVENTH AVE 13TH FL | | | NEW YORK | NY | 10018 | |
| DLC CONSTRUCTION COMPANY | | 1603 TRUMAN AVE | | | CHATTANOOGA | TN | 37412 | |
| DLF ELECTRONICS | | 1121 RT 47 S UNIT 9 | | | RIO GRANDE | NJ | 08242 | |
| DLI SAFETY | | 1100 N EUTAW ST ROOM 300 | | | BALTIMORE | MD | 21201 | |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| DLM SERVICES | | 3426 N 39TH DR | | | PHOENIX | AZ | 85019 | |
| DLONIAK, DEREK JACK | | ADDRESS ON FILE | | | | | | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-305 | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-3051 | |
| DLUBAC, PAUL J | | 12 CUMBERLAND ST APT 3 | | | MANCHESTER | NH | 03102 | |
| DLUGOS, ANDREW | | ADDRESS ON FILE | | | | | | |
| DLUGOSZ, PHILLIP W | | ADDRESS ON FILE | | | | | | |
| DLUZNIESKI, COREY LEE | | ADDRESS ON FILE | | | | | | |
| DLWGOSH, BILL D | | ADDRESS ON FILE | | | | | | |
| DM AIRPORT DEVELOPERS INC | | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960 | |
| DM AIRPORT DEVELOPERS INC | | | | | MORRISTOWN | NJ | 07960 | |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | |
| DM DIRECT MARKET LINK INC | | PO BOX 836 | | | CHAMPLAIN | NY | 12919-9998 | |
| DM NEWS | | 100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| DM SERVICES | | 1510 SHARP RD | | | WATERFORD | WI | 53185 | |
| DM&M CABLE SERVICES INC | | 1258 PAYNE AVE | | | N TONAWANDA | NY | 14120 | |
| DMA & ASSOCIATES INC | | 6610 MUTUAL DR | | | FORT WAYNE | IN | 46825 | |
| DMARC 2006 CD2 DAVIDSON PLACE, LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| DMARC 2006 CD2 POUGHKEEPSIE LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| DMC PROPERTIES INC | | 415 MINUET LN | STE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | STE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | DMC PROPERTIES INC | FRANK DIXON | 415 MINUET LANE | STE F | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | ATTN JEREMY M DUNN | MOORE & VAN ALLEN PLLC | 100 N TRYON ST | | CHARLOTTE | NC | 28202-4003 | |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | STE F | | CHARLOTTE | NC | 28217 | |
| DMD SUPERKEY LOCKSMITH INC | | 2 N OLNEY AVE | | | CHERRY HILL | NJ | 08003 | |
| DMDNY | | 20 ACADEMY ST | | | NORWALK | CT | 06850 | |
| DMH CORPORATE HEALTH SERVICES | | 2120 N 27TH ST | | | DECATUR | IL | 62526 | |
| DMI COMPUTER TRAINING CENTER | | 1601 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| DMI INCORPORATED | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| DMI INTERNATIONAL | | PO BOX 726 | 30750 NW HILLCREST ST | | NORTH PLAINS | OR | 97133 | |
| DMITRIEV, VASSILIY | | ADDRESS ON FILE | | | | | | |
| DMM ASSOC A&A STANDARD RADIO | | 645 BROADWAY | | | EVERETT | MA | 02149 | |
| DMOCH, ADAM | | 1220 STONEHENGE | | | FLINT | MI | 48532 | |
| DMOHOWSKI, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| DMT WORLDWIDE | | 1530 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501 | |
| DMV | | PO BOX 942839 | | | SACRAMENTO | CA | 94239 | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 232690001 | |
| DMV | | 555 WRIGHT WAY | REGISTRATION DIVISION | | CARSON CITY | NV | 89711-0725 | |
| DMV | | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | |
| DMV | | PO BOX 942890 | | | SACRAMENTO | CA | 94290-0001 | |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| DMV RICHMOND | | PO BOX 25700 | ATTN MOTOR CARRIER SERVICE | | RICHMOND | VA | 23260 | |
| DMV RICHMOND | MOTOR CARRIER SERVICE | | | | RICHMOND | VA | 23260 | |
| DND APPRAISAL SERVICES | | 22 COTTON RD | | | NASHUA | NH | 03063 | |
| DND APPRAISAL SERVICES | | 491 AMNERST ST STE 22 | | | NASHUA | NH | 03063 | |
| DNL | | 665 OSTEEN MAYTOWN RD | | | OSTEEN | FL | 32764-9798 | |
| DNS SALES INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2518 | |
| DO ALL RENTAL INC | | 4168 ELECTRIC WAY | | | PORT CHARLOTTE | FL | 33980 | |
| DO EMBROIDERY & SCREEN, A | | 2210 EDGEWOOD AVE S | | | MINNEAPOLIS | MN | 55426-2823 | |
| DO IT OUTDOORS INC | | 3111 FARMTRAIL RD | | | YORK | PA | 17402 | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 606742305 | |
| DO, ALAN PHI | | ADDRESS ON FILE | | | | | | |
| DO, BRENDAN | | ADDRESS ON FILE | | | | | | |
| DO, BRENDAN | | 5715 WEST BREEZEWAY DR | | | NORTH RIDGEVILLE | OH | 44039-0000 | |
| DO, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| DO, DANIEL DINH | | ADDRESS ON FILE | | | | | | |
| DO, DANNY | | ADDRESS ON FILE | | | | | | |
| DO, HIEN H | | 3035 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3460 | |
| DO, HUNG | | ADDRESS ON FILE | | | | | | |
| DO, HUY KHANG | | ADDRESS ON FILE | | | | | | |
| DO, JAMES | | ADDRESS ON FILE | | | | | | |
| DO, JIMMY | | ADDRESS ON FILE | | | | | | |
| DO, JIMMY | | ADDRESS ON FILE | | | | | | |
| DO, JONATHAN MINH | | ADDRESS ON FILE | | | | | | |
| DO, JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DO, KATHY DINH | | ADDRESS ON FILE | | | | | | |
| DO, KATHYD | | 2016 OLIVE AVE | | | LONG BEACH | CA | 90806-0000 | |
| DO, KIEN | | ADDRESS ON FILE | | | | | | |
| DO, LANH | | 6901 BEVIS AVE | | | VAN NUYS | CA | 91405 | |
| DO, LARRY | | ADDRESS ON FILE | | | | | | |
| DO, MERRIANNE | | 7808 E TEAL LN | | | ORANGE | CA | 92869 | |
| DO, MINH | | 16023 BEECHNUT | | | HOUSTON | TX | 77083 | |
| DO, MISTY | | ADDRESS ON FILE | | | | | | |
| DO, MYLINH THUY | | ADDRESS ON FILE | | | | | | |
| DO, NATHAN MANH | | ADDRESS ON FILE | | | | | | |
| DO, PAUL | | ADDRESS ON FILE | | | | | | |
| DO, PETER N | | ADDRESS ON FILE | | | | | | |
| DO, RICHARD N | | ADDRESS ON FILE | | | | | | |
| DO, RYAN HOANG DUY | | ADDRESS ON FILE | | | | | | |
| DO, SANG NGOC | | ADDRESS ON FILE | | | | | | |
| DO, SI N | | ADDRESS ON FILE | | | | | | |
| DO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| DO, STEVEN | | ADDRESS ON FILE | | | | | | |
| DO, THO | | ADDRESS ON FILE | | | | | | |
| DO, THUYEN W | | 4020 HILLCREST VIEW CT | | | SUWANEE | GA | 30024-6496 | |
| DO, TOAN | | 2822 S WALDEN WAY | | | AURORA | CO | 80013-6167 | |
| DO, WILLIAM TUNG | | ADDRESS ON FILE | | | | | | |
| DOAK, LARRY COLBY | | ADDRESS ON FILE | | | | | | |
| DOAK, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOALL LOUISVILLE CO | | FILE NO 34046 | PO BOX 99011 | | CHICAGO | IL | 60693 | |
| DOALL LOUISVILLE CO | | PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| DOAN, CAROLINE | | ADDRESS ON FILE | | | | | | |
| DOAN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| DOAN, DAN | | 2613 MITCHELL DR | | | WOODRIDGE | IL | 60517 | |
| DOAN, DAVID | | ADDRESS ON FILE | | | | | | |
| DOAN, HAI THANH | | ADDRESS ON FILE | | | | | | |
| DOAN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| DOAN, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| DOAN, KHIEM M | | 8096 SAINT ANDREWS CIR | | | ORLANDO | FL | 32835-7911 | |
| DOAN, LINDA | | ADDRESS ON FILE | | | | | | |
| DOAN, LY VAN | | ADDRESS ON FILE | | | | | | |
| DOAN, MICHAEL | | 2905 GALT PL NW | | | KENNESAW | GA | 30144-2888 | |
| DOAN, PHI VAN | | ADDRESS ON FILE | | | | | | |
| DOAN, TIEN N | | ADDRESS ON FILE | | | | | | |
| DOAN, TRANG | | 1824 BAMBERGER RD | | | HARRISBURG | PA | 17110-0000 | |
| DOAN, TRANG THANH | | ADDRESS ON FILE | | | | | | |
| DOANE SWANSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| DOANE, CAROL | | 201 WOODMONT DR | | | GEORGETOWN | TX | 78628 | |
| DOANE, JOSHUA | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | |
| DOANE, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| DOANE, JOSHUAS | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | |
| DOANE, KATIE C | | ADDRESS ON FILE | | | | | | |
| DOAR, FRANCES | | 225 CHASTAIN MEADOWS CT | PETTY CASH FACILITIES MGMT | | KENNESAW | GA | 30144 | |
| DOAR, FRANCES H | | 118 VILLAGE DR | | | CANTON | GA | 39117 | |
| DOB, PAIGE ASHLEY | | ADDRESS ON FILE | | | | | | |
| DOBARD, BRANDON B | | ADDRESS ON FILE | | | | | | |
| DOBARD, KACIE L | | ADDRESS ON FILE | | | | | | |
| DOBARD, MARIO | | ADDRESS ON FILE | | | | | | |
| DOBARD, RAFAEL | | 300 LABARRE RD | | | NEW ORLEANS | LA | 70121 | |
| DOBARIA, VISHAL | | 120 DRAYTON CIR | | | LANSDALE | PA | 19446 | |
| DOBARIA, VISHAL J | | ADDRESS ON FILE | | | | | | |
| DOBB MUNDY, SANDRA | | 5502 SHERMAN TERRACE | | | RICHMOND | VA | 23234 | |
| DOBBE, NOAH LEE | | ADDRESS ON FILE | | | | | | |
| DOBBELAER, JARED THOMAS | | ADDRESS ON FILE | | | | | | |
| DOBBERSTEIN, DIANE | | 827 OREGON ST | | | GREEN BAY | WI | 54303 | |
| DOBBIE, CONRAD S | | ADDRESS ON FILE | | | | | | |
| DOBBIN, CULVER JAMES | | ADDRESS ON FILE | | | | | | |
| DOBBINGS, MICHAEL | | 50 RICEVILLE RD NO C213 | | | ASHEVILLE | NC | 28805 | |
| DOBBINS FRAKER TENNANT ET AL | | 215 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| DOBBINS, ALISHA G | | ADDRESS ON FILE | | | | | | |
| DOBBINS, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| DOBBINS, JAI LYNSEY | | ADDRESS ON FILE | | | | | | |
| DOBBINS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| DOBBINS, KIRK D | | ADDRESS ON FILE | | | | | | |
| DOBBINS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | |
| DOBBS TV APPLIANCE VIDEO | | 131 N MAIN | | | BLYTHE | CA | 92225 | |
| DOBBS, ANDREW | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, ANDREW MARSHALL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBBS, ANDREW TAYLOR | | ADDRESS ON FILE | | | | | | |
| DOBBS, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| DOBBS, BRIAN | | 1001 GUERIN RD | | | LIBERTYVILLE | IL | 60048-0000 | |
| DOBBS, BRIAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| DOBBS, ERIC | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, GARETT KENDALL | | ADDRESS ON FILE | | | | | | |
| DOBBS, GAVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| DOBBS, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| DOBBS, JULIE LYNN | | ADDRESS ON FILE | | | | | | |
| DOBBS, MATTHEW GLEN | | ADDRESS ON FILE | | | | | | |
| DOBBS, PATRICK | | 2300 HAVILAND DR | | | RICHMOND | VA | 23229 | |
| DOBBS, PATRICK O | | ADDRESS ON FILE | | | | | | |
| DOBBS, RANDY JOE | | ADDRESS ON FILE | | | | | | |
| DOBBS, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| DOBBS, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| DOBELMAN, DENISE ANDREA | | ADDRESS ON FILE | | | | | | |
| DOBENS, MICHAEL | | 1 PASADENA AVE | | | NASHUA | NH | 03060 | |
| DOBENS, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| DOBER, VINCENT DAVID | | ADDRESS ON FILE | | | | | | |
| DOBIC INTERNATIONAL COMPANY LTD | | FLAT D&E 20/F 8 HART AAVENUE | TSIMSHATSUI | | KOWLOON HONG KONG | | | HONG KONG |
| DOBINSKI, DAVID J | | ADDRESS ON FILE | | | | | | |
| DOBINSKI, HEATHER A | | ADDRESS ON FILE | | | | | | |
| DOBISH, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| DOBITSCH, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOBKINS, JERAMY RYAN | | ADDRESS ON FILE | | | | | | |
| DOBLER, AARON | | ADDRESS ON FILE | | | | | | |
| DOBRA, JAMES | | 1629 TYSOR DR | | | FAYETTEVILLE | NC | 28304-3951 | |
| DOBRESCU, SUSAN A | | ADDRESS ON FILE | | | | | | |
| DOBREV, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DOBRICH ELECTRIC | | 1711 CHESTNUT ST | | | ERIE | PA | 16502 | |
| DOBRJEVIC, DAJANA | | ADDRESS ON FILE | | | | | | |
| DOBRODZIEJ, MACIEJ G | | ADDRESS ON FILE | | | | | | |
| DOBROSKY, RACHAEL LYNN | | ADDRESS ON FILE | | | | | | |
| DOBROWOLSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOBROWOLSKI, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOBROWSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DOBRZELEWSKI, BRYAN | | ADDRESS ON FILE | | | | | | |
| DOBSON, BRENDON JOHN | | ADDRESS ON FILE | | | | | | |
| DOBSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DOBSON, DEAN | | ADDRESS ON FILE | | | | | | |
| DOBSON, JABARI | | 12618 SANDYHOOK DR | | | HOUSTON | TX | 77089 | |
| DOBSON, JARED DONALD | | ADDRESS ON FILE | | | | | | |
| DOBSON, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOBSON, MARTIN | | 2261 QUARTZ ST | | | GROVE CITY | OH | 43123 | |
| DOBSON, MARTIN A | | ADDRESS ON FILE | | | | | | |
| DOBSON, MAXIE | | ADDRESS ON FILE | | | | | | |
| DOBSON, SAMANTHA JEAN | | ADDRESS ON FILE | | | | | | |
| DOBSON, TERRY L | | ADDRESS ON FILE | | | | | | |
| DOBSON, TROY A | | ADDRESS ON FILE | | | | | | |
| DOBSONS WOODS & WATER INC | | 806 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| DOBY, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| DOBYNS, MATTHEW JEROME | | ADDRESS ON FILE | | | | | | |
| DOC AUDIO VIDEO INC | | 73 10 BELL BLVD | | | BAYSIDE | NY | 11364 | |
| DOC SHRED LLC | | 209 MAGNOLIA GROVE | | | ALPHARETTA | GA | 30022 | |
| DOCAMPO, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOCHNAL, KARL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DOCHODA, DAVID L | | 746 BRIARCLIFF RD | | | JACKSON | MI | 49203-3908 | |
| DOCHSTADER, CHAD | | 1306 COUNTRY ELM CT | | | LUTZ | FL | 33549 | |
| DOCHSTADER, CHAD M | | ADDRESS ON FILE | | | | | | |
| DOCHY, VIVIANE CLAIRE | | ADDRESS ON FILE | | | | | | |
| DOCK & DOOR CONTRACTORS INC | | 102D POND ST | | | SEEKONK | MA | 02771 | |
| DOCK & DOOR SYSTEMS | | PO BOX 621026 | | | ORLANDO | FL | 32862-1026 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 1117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 53022 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | 7036 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 11117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 530220160 | |
| DOCKEN, KEVIN STEWART | | ADDRESS ON FILE | | | | | | |
| DOCKENDORF, SAM BRYANT | | ADDRESS ON FILE | | | | | | |
| DOCKER, DAVID A | | 991 POSTAL WAY NO 11 | | | VISTA | CA | 92083 | |
| DOCKERY, DAN | | ADDRESS ON FILE | | | | | | |
| DOCKERY, DEREK JUSTIN | | ADDRESS ON FILE | | | | | | |
| DOCKERY, DORWIN | | 11 GOLDEN POND EST | | | BLANCHARD | OK | 73010-9755 | |
| DOCKERY, HUBERT SR | | PO BOX 549 | | | BLANCHARD | OK | 73010-0549 | |
| DOCKERY, MARK QUINTIN | | ADDRESS ON FILE | | | | | | |
| DOCKERY, STEPHEN BRAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCKETT, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DOCKETT, MARQUISE TAVON | | ADDRESS ON FILE | | | | | | |
| DOCKINS VALUATION CO | | 429 THEMIS ST | | | CAPE GIRARDEAU | MO | 63701 | |
| DOCKLER, DAVID A | | ADDRESS ON FILE | | | | | | |
| DOCKLER, DAVID A | | ADDRESS ON FILE | | | | | | |
| DOCKLER, DAVID A | DOCKER, DAVID A | 991 POSTAL WAY NO 11 | | | VISTA | CA | 92083 | |
| DOCKRELL, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOCKTER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| DOCKUS, KEITH | | 2337 LA TARCHE AVE | | | NORTH PORT | FL | 34288-5811 | |
| DOCS ELECTRONICS | | 1902 56TH ST | | | LUBBOCK | TX | 79412 | |
| DOCS ELECTRONICS SERVICE CTR | | 910 SOUTH MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| DOCS INDUSTRIAL INC | | 1225 OLD BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| DOCS RADIO & TV | | 6607 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DOCS TV CLINIC | | 7026 NORTH 59TH DR | | | GLENDALE | AZ | 85301 | |
| DOCTOLERO TOLENTINO, PUNAHELE K | | ADDRESS ON FILE | | | | | | |
| DOCTOLERO, BENJIE | | ADDRESS ON FILE | | | | | | |
| DOCTOR DANIEL | | 1155 NOE BIXBY RD | APT 127 | | COLUMBUS | OH | 43213 | |
| DOCTOR DESIGN | | NO 1 | | | SAN DIEGO | CA | 921211608 | |
| DOCTOR DESIGN | | 10505 SORRENTO VALLEY RD | NO 1 | | SAN DIEGO | CA | 92121-1608 | |
| DOCTOR LOCK SERVICES | | 716 FRANCIS ST | | | NEW ORLEANS | LA | 70117-5321 | |
| DOCTOR TECHNO MARKETING | | 2800 N PARHAM RD NO 204 | | | RICHMOND | VA | 23294 | |
| DOCTOR VIDEO | | 890 RADFORD ST | | | CHRISTIANSBURG | VA | 24073 | |
| DOCTOR, ANISSA D | | 204 CARRIAGE OAKS DR | | | COLUMBIA | SC | 29229-9310 | |
| DOCTOR, HARRY | | ADDRESS ON FILE | | | | | | |
| DOCTOR, KENNETH | | 933 QUAINT CT | | | REYNOLDSBURG | OH | 43068 | |
| DOCTOR, LISA | | 14423 PABLO BAY DR | | | JACKSONVILLE | FL | 32224 | |
| DOCTOR, MITCHELL BRYAN | | ADDRESS ON FILE | | | | | | |
| DOCTORS CARE | | 2811 WEST MARKET ST | | | JOHNSON CITY | TN | 37601 | |
| DOCTORS CARE MEDICAL | | 300 W INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| DOCTORS IMMEDIATE CARE | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | |
| DOCTORS IN, THE | | 10965 BEN CRENSHAW BLDG 1 | | | EL PASO | TX | 79935 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 322035127 | |
| DOCTORS OFFICE, THE | | 1437 E COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | 1437 EAST COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | LARRY SAPETTI M D | 1437 E COLLEGE AVE | | NORMAL | IL | 61761 | |
| DOCTORS OFFICENTER | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 606807318 | |
| DOCTORS ON DUTY | | 2624 MORRIS AVE | | | UNION | NJ | 07083 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 939022300 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 939022538 | |
| DOCTORS ON DUTY | | PO BOX 660018 | | | SCOTTS VALLEY | CA | 95067-0018 | |
| DOCTORS URGENT CARE | | 935 STATE ROUTE 28 | | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE | | 360 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 283091008 | |
| DOCTORS WALK IN | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN | | 26812 US HIGHWAY 19 NORTH | | | CLEARWATER | FL | 34621 | |
| DOCTORS WALK IN CLINIC | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | PO BOX 22997 | | | TAMPA | FL | 33622-2997 | |
| DOCU SHRED INC | | 24416 SW STAFFORD RD | | | TUALATIN | OR | 97062 | |
| DOCU SHRED INC | | 9730 SW HILLMAN CT STE 640 | | | WILSONVILLE | OR | 97070 | |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | |
| DOCUMENT DESTRUCTION INC | | 2920 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION INC | | 3401 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION SERVICE | | 21225 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | |
| DOCUMENT DESTRUCTION SERVICE | | 15108 STEVENS AVE S | | | BURNSVILLE | MN | 55306 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 977 | | | GLEN ALLEN | VA | 23060 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 247 | | | GAINESVILLE | GA | 30503 | |
| DOCUMENT RESOURCES | | 7305 S KYRENE RD STE 112 | | | TEMPE | AZ | 85283 | |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | |
| DOCUMENT SCIENCES CORPORATION | | 6333 GREENWICH DR STE 100 | | | SAN DIEGO | CA | 92122 | |
| DOCUMENT SOLUTIONS INC | | 114 S WINEOW ST | | | CUMBERLAND | MD | 21502 | |
| DOCUMENT TECHNOLOGIES | | 14 WALL ST | 26TH FL | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES | | 26TH FL | | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES INC | | 1206 SPRING ST | | | ATLANTA | GA | 30309 | |
| DOCUSYSTEMS INC | | 1000 HWY 501 E | | | MYRTLE BEACH | SC | 29577 | |
| DOCUSYSTEMS INC | | PO BOX 1271 | | | MYRTLE BEACH | SC | 29578 | |
| DOCUYANAN, ANGELO TAROMA | | ADDRESS ON FILE | | | | | | |
| DOCUYANAN, ANTONIO T | | 6668 GUNDRY AVE | | | LONG BEACH | CA | 90805 | |
| DOCUYANAN, ANTONIO TAROMA | | ADDRESS ON FILE | | | | | | |
| DODD & ASSOCIATES INC | | PO BOX 17735 | | | RALEIGH | NC | 27619 | |
| DODD MATTHEW M | | 2618 COLE RD | | | WINSTON SALEM | NC | 27107 | |
| DODD, ALLENE | | 7384 PEAR AVE | | | WINTON | CA | 95388-0000 | |
| DODD, BLAKE ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODD, BRENDAN J | | 9140 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | |
| DODD, CHASSEREAU | | 3100 LAKEBROOK BLVD | | | KNOXVILLE | TN | 37909-0000 | |
| DODD, CURTIS R | | ADDRESS ON FILE | | | | | | |
| DODD, DENNIS ANTOINE | | ADDRESS ON FILE | | | | | | |
| DODD, GREGORY | | ADDRESS ON FILE | | | | | | |
| DODD, JESSE | | ADDRESS ON FILE | | | | | | |
| DODD, JOHN COLE | | ADDRESS ON FILE | | | | | | |
| DODD, JOSH D | | ADDRESS ON FILE | | | | | | |
| DODD, JOSH TYLER | | ADDRESS ON FILE | | | | | | |
| DODD, JOSHUA FRANK | | ADDRESS ON FILE | | | | | | |
| DODD, JUDITH | | 3621 KELLETT AVE | | | CLAREMONT | CA | 91711 | |
| DODD, KEIA MONAI | | ADDRESS ON FILE | | | | | | |
| DODD, KURT R | | 9501 E 108TH ST S | | | TULSA | OK | 74133-6770 | |
| DODD, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DODD, PAUL | | 1217 FIRST AVE | | | SEABROOK | NJ | 08302 | |
| DODD, ROSS ALAN | | ADDRESS ON FILE | | | | | | |
| DODD, SEAN | | ADDRESS ON FILE | | | | | | |
| DODD, WESLEY RYAN | | ADDRESS ON FILE | | | | | | |
| DODD, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |
| DODDE, DERK | | 11024 WATERWAY DR | | | ALLENDALE | MI | 49401 | |
| DODDERER, GERALD ROBERT | | ADDRESS ON FILE | | | | | | |
| DODDS, LAWANA | | 3002 WOODS CROSSING DR | | | COLUMBIA | MO | 65202-0000 | |
| DODDS, LAWANA LYNN | | ADDRESS ON FILE | | | | | | |
| DODDS, MEGAN | | ADDRESS ON FILE | | | | | | |
| DODDS, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | |
| DODDS, TIARA SHAKELA | | ADDRESS ON FILE | | | | | | |
| DODELE, JESSICA JANE | | ADDRESS ON FILE | | | | | | |
| DODEN, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| DODGE CITY DAILY GLOBE | | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | |
| DODGE CITY DAILY GLOBE | | PO BOX 820 | 705 2ND ST | | DODGE CITY | KS | 67801 | |
| DODGE COUNTY JUSTICE CENTER | | 210 WEST CENTER ST | | | JUNEAU | WI | 53039 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 30897 | | | LAFAYETTE | LA | 705930897 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 60897 | | | LAFAYETTE | LA | 70596-0897 | |
| DODGE, ALLISON MARY | | ADDRESS ON FILE | | | | | | |
| DODGE, CHERYL | | 60 VEGA DR | | | GOLETA | CA | 93117 | |
| DODGE, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| DODGE, JASON | | 27 AUTUMN ST | | | AGAWAM | MA | 01001-0000 | |
| DODGE, JASON C | | ADDRESS ON FILE | | | | | | |
| DODGE, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| DODGE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DODGE, JORDAN CARL DAVID | | ADDRESS ON FILE | | | | | | |
| DODGE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DODGE, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| DODGE, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| DODGE, KIRSTEN LAUREL | | ADDRESS ON FILE | | | | | | |
| DODGE, MEGAN JO | | ADDRESS ON FILE | | | | | | |
| DODGE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DODGE, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| DODGE, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DODGE, MITCHELL | | 340 HART DR APT 22 | | | EL CAJON | CA | 92021-4561 | |
| DODGE, MITCHELL GEOFFRY | | ADDRESS ON FILE | | | | | | |
| DODGE, NORMAN LANE | | ADDRESS ON FILE | | | | | | |
| DODGE, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DODGEN, JOHN R | | ADDRESS ON FILE | | | | | | |
| DODGEN, JULIE | | 43 HIGGINS DR | | | HERMON | ME | 04401 | |
| DODRILL, JESSE WAYNE | | ADDRESS ON FILE | | | | | | |
| DODSON PEST CONTROL INC | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DODSON PEST CONTROL INC | | PO BOX 10292 | | | NORFOLK | VA | 23513 | |
| DODSON SR, MICHAEL | | 7559 INGLENOOK CT | | | RICHMOND | VA | 23225 | |
| DODSON, CORY | | P O  BOX 73 | | | EAST FREEDOM | PA | 16637 | |
| DODSON, CORY SHANE | | ADDRESS ON FILE | | | | | | |
| DODSON, DAQUAN J | | ADDRESS ON FILE | | | | | | |
| DODSON, DION ALLEN | | ADDRESS ON FILE | | | | | | |
| DODSON, ERIC C | | ADDRESS ON FILE | | | | | | |
| DODSON, GESSIKA O | | ADDRESS ON FILE | | | | | | |
| DODSON, HENRY LUCAS | | ADDRESS ON FILE | | | | | | |
| DODSON, JACOB EWELL | | ADDRESS ON FILE | | | | | | |
| DODSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| DODSON, JOHN M | | 13723 CHANCERY RD | | | HOUSTON | TX | 77034-5201 | |
| DODSON, MATTHEW | | 503 W CREEK DR | | | OKMULGEE | OK | 74447 | |
| DODSON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DODSON, MYKEL LEONARD | | ADDRESS ON FILE | | | | | | |
| DODSON, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| DODSONS FLORAL | | 718 W MAIN | | | ARDMORE | OK | 73401 | |
| DODSWORTH, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODZWEIT, PAUL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DOE, JAMES | | ADDRESS ON FILE | | | | | | |
| DOE, JAMES | | ADDRESS ON FILE | | | | | | |
| DOE, JAMES | | CRESTMARK BLVD APT 426 | | | LITHIA SPGS | GA | 30122 | |
| DOE, LUCAS CLARENCE | | ADDRESS ON FILE | | | | | | |
| DOE, MARTIN D | | ADDRESS ON FILE | | | | | | |
| DOE, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| DOE, RONNIE | | ADDRESS ON FILE | | | | | | |
| DOEBLER, DUSTIN C | | ADDRESS ON FILE | | | | | | |
| DOEDE, ELIZABETH L | | ADDRESS ON FILE | | | | | | |
| DOEDE, KYLE D | | ADDRESS ON FILE | | | | | | |
| DOEGE, DANIEL | | ADDRESS ON FILE | | | | | | |
| DOEHNERT, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| DOEHR, TYLER GORDON | | ADDRESS ON FILE | | | | | | |
| DOEHR, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| DOEKSEN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| DOELL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DOELL, RICHARD | | 36 LORI LA | | | ROCH | NY | 14624-0000 | |
| DOELL, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| DOELLING, GERALD | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | |
| DOELLING, VICKI | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | |
| DOEPP, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| DOEREN, BRET | | 2603 CROSBY RD | | | VALRICO | FL | 33594 | |
| DOERING RADIO & TELEVISION | | ACCOUNTS REC DEPT | | | AKRON | IN | 46910 | |
| DOERING, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOERING, MAX WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOERING, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| DOERKSEN, LISA M | | 57 GALBRAITH AVE | | | TORONTO ON M4B2 | | | CANADA |
| DOERLER LANDSCAPES INC | | 5570 SOUTH BROAD ST | | | YARDVILLES | NJ | 08620 | |
| DOERR ASSOCIATES INC | | STE I | | | DENVER | CO | 80231 | |
| DOERR ASSOCIATES INC | | 6280 S VALLEY VIEW BLVD | STE 618 SOUTHERN NEVADA DOOR | | LAS VEGAS | NV | 89118 | |
| DOERR ASSOCIATES INC | | 7700 E ILIFF AVE STE C | | | DENVER | CO | 80231-3821 | |
| DOERR, BEN A | | ADDRESS ON FILE | | | | | | |
| DOERR, DANIELLE | | ADDRESS ON FILE | | | | | | |
| DOERR, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DOERR, ERIK RICHARD | | ADDRESS ON FILE | | | | | | |
| DOERR, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| DOERR, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOERR, SUE A | | 419 CRESTWOOD LN | | | DOWNINGTOWN | PA | 19335 | |
| DOERSCH, ERIC D | | 4000 E GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DOERSCHER, RICK THOMAS | | ADDRESS ON FILE | | | | | | |
| DOES CUSTOM CABINETS | | 2080 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| DOF RED LIGHT PROGRAM | | PO BOX 3674 | CHURCH ST STA | | NEW YORK | NY | 10008-3674 | |
| DOGAN, BRANDON | | 312 GOVERNOR PRINTZ BLVD | | | CLAYMONT | DE | 19703-0000 | |
| DOGAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| DOGAN, TOLGA | | ADDRESS ON FILE | | | | | | |
| DOGANS, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOGBEY, MATHEW KOKOUVI | | ADDRESS ON FILE | | | | | | |
| DOGGETT, CHRISTOPHER TEMPLE | | ADDRESS ON FILE | | | | | | |
| DOGOLE, JONATHAN SETH | | ADDRESS ON FILE | | | | | | |
| DOHARTY, WINSTON ADRAIN | | ADDRESS ON FILE | | | | | | |
| DOHENY, ALISON E | | ADDRESS ON FILE | | | | | | |
| DOHERTY JR , DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| DOHERTY WALLACE PILLSBURY&MURP | | ONE MONARCH PLACE 19TH FL | | | SPRINGFIELD | MA | 011441002 | |
| DOHERTY WALLACE PILLSBURY&MURP | | 1414 MAIN ST | ONE MONARCH PLACE 19TH FL | | SPRINGFIELD | MA | 01144-1002 | |
| DOHERTY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DOHERTY, BRAD ANDREW | | ADDRESS ON FILE | | | | | | |
| DOHERTY, BRIAN A | | ADDRESS ON FILE | | | | | | |
| DOHERTY, EDWARD HENRY | | ADDRESS ON FILE | | | | | | |
| DOHERTY, GUY | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| DOHERTY, GUY | | 1 JOHN LENHARDT RD | | | HAMILTON SQUARE | NJ | 08690 | |
| DOHERTY, JAMES | | ADDRESS ON FILE | | | | | | |
| DOHERTY, JARROD SCOTT | | ADDRESS ON FILE | | | | | | |
| DOHERTY, JAY RYAN | | ADDRESS ON FILE | | | | | | |
| DOHERTY, JOHN | | 10121 BAY DR | | | DANVERS | MA | 01923-0000 | |
| DOHERTY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOHERTY, KATHLEEN | | 54 41 72ND ST | | | MASPETH | NY | 11378 | |
| DOHERTY, KENNETH M | | ADDRESS ON FILE | | | | | | |
| DOHERTY, LAWRENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOHERTY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOHERTY, MIKE | | 1285 CAMPBELL AVE | | | DES PLAINES | IL | 60016-6523 | |
| DOHERTY, MONICA E | | 824D ROBINVIEW DR | | | RICHMOND | VA | 23224 | |
| DOHERTY, OLUDELE CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOHERTY, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOHERTY, SHANE RYAN | | ADDRESS ON FILE | | | | | | |
| DOHERTY, SHAWN | | ADDRESS ON FILE | | | | | | |
| DOHERTY, TIMOTHY O | | ADDRESS ON FILE | | | | | | |
| DOHERTY, TODD O | | 330 DEL MONTE AVE | | | SO SAN FRANCISCO | CA | 94080-2222 | |
| DOHERTY, TODD S | | ADDRESS ON FILE | | | | | | |
| DOHN, JASON ERIC | | ADDRESS ON FILE | | | | | | |
| DOHNER, MICAHEL | | 40 DOGWWOD DR | | | EPHRATA | PA | 17522-0000 | |
| DOHNER, MICAHEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| DOHONEY 2ND, DAVID RALPH | | ADDRESS ON FILE | | | | | | |
| DOHRMANN, MIKE BYRON | | ADDRESS ON FILE | | | | | | |
| DOHRMANN, MIKE BYRON | | ADDRESS ON FILE | | | | | | |
| DOIEL REGIDOR, SHANE GREGORIO | | ADDRESS ON FILE | | | | | | |
| DOIG, LAWRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| DOIL HARTLINE TV SERVICE | | 10695 ALABAMA HWY 68 | | | BOAZ | AL | 35957 | |
| DOINE, NICHOLAUS ADAM | | ADDRESS ON FILE | | | | | | |
| DOING, ALLEN | | 1370 ONTARIO ST 800 STANDARD BLDG | | | CLEVELAND | OH | 44113 | |
| DOING, ALLEN | | RICHARD AGOPIAN AS ATTY | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| DOJKA, KENNETH J | | 1210 DRAGON HEAD DR | | | VALRICO | FL | 33594 | |
| DOKA, SAMUEL TAPIWA | | ADDRESS ON FILE | | | | | | |
| DOKER, AARONM | | ADDRESS ON FILE | | | | | | |
| DOKES, KAYTRA | | ADDRESS ON FILE | | | | | | |
| DOKIANOS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| DOKKA, GERRY | | 2884 PANNETT AVE NW | | | ATLANTA | GA | 30318-0000 | |
| DOKKEN, MEGAN | | ADDRESS ON FILE | | | | | | |
| DOKU, ERICA M | | ADDRESS ON FILE | | | | | | |
| DOL | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DOL OSHA | | CHICAGO NORTH AREA OFFICE | 701 LEE ST STE 950 | | DES PLAINES | IL | 60016 | |
| DOLACK, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOLAN APPRAISAL CO INC | | 1080 MCKNIGHT ORCHARD LN | | | SAINT LOUIS | MO | 63117 | |
| DOLAN INTERNATIONAL TRUCKS INC | | P O BOX 6449 | | | RICHMOND | VA | 232300449 | |
| DOLAN INTERNATIONAL TRUCKS INC | | 3064 N BLVD | P O BOX 6449 | | RICHMOND | VA | 23230-0449 | |
| DOLAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| DOLAN, BRIAN | | 1547 TAWNY MARSH CT | | | SAINT AUGUSTINE | FL | 32092-2456 | |
| DOLAN, BRIAN G | | ADDRESS ON FILE | | | | | | |
| DOLAN, CHAD | | 22241 EUCALYPTUS LN | | | LAKE FOREST | CA | 92630-3214 | |
| DOLAN, CHAD WAUGH | | ADDRESS ON FILE | | | | | | |
| DOLAN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| DOLAN, DAVID C | | ADDRESS ON FILE | | | | | | |
| DOLAN, LLOYD JARETT | | ADDRESS ON FILE | | | | | | |
| DOLAN, MARIE | | 9327 E MOCCASIN SLOUGH RD | | | INVERNESS | FL | 34450-6208 | |
| DOLAN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DOLAN, MELINDA L | | 3117 CHRISTINE ST NE | | | ALBUQUERQUE | NM | 87111-4823 | |
| DOLAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOLAN, MICHAEL | | 4404 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| DOLAN, NICOLAS JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| DOLAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| DOLAN, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| DOLAN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DOLAN, WESLEY EDWARD | | ADDRESS ON FILE | | | | | | |
| DOLAN, WILLIAM | | 859 BLUEMONT DR | | | WALNUTPORT | PA | 18088-0000 | |
| DOLAN, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DOLATOWSKI, CHRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOLATSHAHI, SEYED ASLAN | | ADDRESS ON FILE | | | | | | |
| DOLBEER, JED ELLIOTT | | ADDRESS ON FILE | | | | | | |
| DOLCE, COLLEEN M | | ADDRESS ON FILE | | | | | | |
| DOLCY, MARC | | ADDRESS ON FILE | | | | | | |
| DOLDY, RICK A | | 202 BURD ST | | | PENNINGTON | NJ | 08534 | |
| DOLE, ANDY LAWRANCE | | ADDRESS ON FILE | | | | | | |
| DOLE, JEFF J | | ADDRESS ON FILE | | | | | | |
| DOLE, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| DOLEAC ELECTRIC COMPANY INC | | 1120 FINLO DR | | | HATTIESBURG | MS | 39403 | |
| DOLEAC ELECTRIC COMPANY INC | | PO BOX 1936 | | | HATTIESBURG | MS | 39403 | |
| DOLECKI, JAKE | | ADDRESS ON FILE | | | | | | |
| DOLEGIEWITZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DOLEHANTY, AIMEE D | | ADDRESS ON FILE | | | | | | |
| DOLEMAN, ALBERT | | ADDRESS ON FILE | | | | | | |
| DOLEMAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| DOLENTE, THOMAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| DOLES, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| DOLES, STEPHANIE ERIN THEREASE | | ADDRESS ON FILE | | | | | | |
| DOLEWSKI, BENJAMIN DAVIS | | ADDRESS ON FILE | | | | | | |
| DOLEZAL, JOSS JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOLI BOILER SAFETY | | 13 S THIRTEENTH ST | COMMONWEALTH OF VA | | RICHMOND | VA | 23219 | |
| DOLIAS, ALEXANDER SPIROS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLIVEIRA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOLL FURNITURE CO INC | | 400 N BEECH ST | | | NORMAL | IL | 61761 | |
| DOLL JR , MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DOLLAND, LAURA | | 924 W 245TH ST | | | HARBOR CITY | CA | 90710 | |
| DOLLAND, LAURA | | 5226 EMERALD ST | | | TORRANCE | CA | 90503-0000 | |
| DOLLAND, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| DOLLAR & ASSOCIATES, JOHN | | 1029 CAMPBELL ST STE 104 | | | JACKSON | TN | 38301 | |
| DOLLAR APPLIANCE, BOBBY | | 1405 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |
| DOLLAR GENERAL | | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | STORE NO 4768 | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | STORE  NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR RENT A CAR | | 20 HUDSON AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| DOLLAR RENT A CAR SYSTEMS | | SUBROGATOIN DEPT 927 | | | TULSA | OK | 74182 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PKY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DOLLAR TREE STORES INC | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DOLLAR TREE STORES INC | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | ATTN SCOTT R KIPNIS | HOFHEIMER GARTLIR & GROSS LLP | 530 5TH AVE | | NEW YORK | NY | 10036-5101 | |
| DOLLAR TREE STORES INC  2807 | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC  STORE NO 630 | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC  VNO 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES INC A VA CORP  NO 3734 | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63  CAM ONLY | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLAR TREE STORES, INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | VICE PRESIDENT REAL ESTATE & CONSTRUCTION | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC 2807 | DARLENE MATSON | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 2935 | REF DOLLAR TREE STORE NO 2935 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 3734 | ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC STORE NO 630 | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC V NO 761 | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR, ASHLEY LYNDELL | | ADDRESS ON FILE | | | | | | |
| DOLLAR, ELIZABETH ROSS | | ADDRESS ON FILE | | | | | | |
| DOLLAR, JORDON IRENE | | ADDRESS ON FILE | | | | | | |
| DOLLAR, SCOTT CLAYTON | | ADDRESS ON FILE | | | | | | |
| DOLLARHIDE, JASPER LEE | | ADDRESS ON FILE | | | | | | |
| DOLLEY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| DOLLIE WORKS | | 732 W ROSEWOOD CT | | | ONTARIO | CA | 91762 | |
| DOLLIE WORKS | | MARCO SOLORZANO | 732 W ROSEWOOD CT | | ONTARIO | CA | 91762 | |
| DOLLIN, NEAL JOSHUA | | ADDRESS ON FILE | | | | | | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | STE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | DOLLINGER LOST HILLS ASSOCIATES LP | 555 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | JAMES A TIEMSTRA | LAW OFFICES OF JAMES A TIEMSTRA | TRIBUNE TOWER | 409 13TH ST 15TH FL | OAKLAND | CA | 94612-2607 | |
| DOLLINGER LOST HILLS ASSOCIATES LP | | 555 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| DOLLINGER, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DOLLINS, JOSH | | ADDRESS ON FILE | | | | | | |
| DOLLINS, JOSH | | 8618 USTICK RD | | | BOISE | ID | 83704-0000 | |
| DOLLIS, JUDITH | | 4721 COLISEUM ST | | | NEW ORLEANS | LA | 70115 | |
| DOLLIS, JUDITH M | | ADDRESS ON FILE | | | | | | |
| DOLLIVER, WILLIAM GLENN | | ADDRESS ON FILE | | | | | | |
| DOLLOPH, NICOLE M | | ADDRESS ON FILE | | | | | | |
| DOLLY, LATOYA S | | ADDRESS ON FILE | | | | | | |
| DOLLY, MATTHEW JARED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLYS FLORIST | | 14700 NW 7TH VE | | | MIAMI | FL | 33168 | |
| DOLMAN, COREY | | ADDRESS ON FILE | | | | | | |
| DOLNY, JONATHAN D | | 337 WASHINGTON ST | | | SPRINGDALE | PA | 15144 | |
| DOLNY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| DOLORES BOWLES LYLE BOWLES JTWROS | DOLORES BOWLES | BOX 219 | | | MAPLE CREEK | SK | S0N 1N0 | CANADA |
| DOLORES SHONQUIST AMERITRADE | DOLORES SHONQUIST | 2737 CHERRYDALE FALLS DR | | | HENDERSON | NV | 89052 | |
| DOLORES STEWART & ASSOCIATES | | 1701 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104 | |
| DOLORES, GALL | | 1520 DUTCH RIDGE RD | | | BEAVER | PA | 15009-0000 | |
| DOLORES, ROMERO | | 12119 CHERRY BLOSSOM ST | | | SAN ANTONIO | TX | 78247-4311 | |
| DOLORES, TROMBLEY | | 122 FATIMA DR | | | WARREN | RI | 02885-4238 | |
| DOLPH, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| DOLPHIN CARPET & TILE | | 3550 NW 77 CT | | | MIAMI | FL | 33122 | |
| DOLPHIN GAS SYSTEMS INC | | 1614 NE 205TH TERRACE | | | MIAMI | FL | 33179 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 332690532 | |
| DOLPHIN SEAFOOD | | 12 WASHINGTON ST | | | NATICK | MA | 01760 | |
| DOLPHIN, CHARIS YVETTE | | ADDRESS ON FILE | | | | | | |
| DOLPHIN, JUSTIN DEREK | | ADDRESS ON FILE | | | | | | |
| DOLPHIN, ZACHARY | | 237 CORNWELL DR | | | BEAR | DE | 19701 | |
| DOLPHIN, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| DOLPIES, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| DOLSON, SHANNON RAE | | ADDRESS ON FILE | | | | | | |
| DOLVENS APPLIANCES | | 1422 ADAMS AVE | | | LAGRANDE | OR | 97850 | |
| DOLVENS APPLIANCES | | BOX 942 | 1422 ADAMS AVE | | LAGRANDE | OR | 97850 | |
| DOMACILIO, AGNALDO L | | 4391 INVERARY DR | 11 | | SALT LAKE CITY | UT | 84124 | |
| DOMAILNE, GRYPHON A | | ADDRESS ON FILE | | | | | | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | BUFFALO | NY | 14216-2687 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 080260129 | |
| DOMANI ENTERTAINMENT SYSTEMS | | PO BOX 231 | | | PECKVILLE | PA | 18452 | |
| DOMANOIR, PAUL | | 1622 RIVER BIRCH AVE | | | OVIEDO | FL | 32765 | |
| DOMANSKI, PATRICK PETER | | ADDRESS ON FILE | | | | | | |
| DOMANTAY, MICHAEL DEXTER | | ADDRESS ON FILE | | | | | | |
| DOMASK, ADAM | | 3090 W TILLMAN ST | | | APPLETON | WI | 54914 | |
| DOMASK, ADAM J | | ADDRESS ON FILE | | | | | | |
| DOMAZET, BOZIDAR | | ADDRESS ON FILE | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DOMBROSKI, JACOB LUDWIG | | ADDRESS ON FILE | | | | | | |
| DOMBROSKI, LOUIS JAY | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, BRIAN | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, DONNA | | 1413 SCOTCH PINE DR | | | BRANDON | FL | 33511 | |
| DOMBROWSKI, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKI, WILLIAM | | 2033 HERMITAGE DR | | | TWINSBURG | OH | 44087-0000 | |
| DOMBROWSKI, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DOMBROWSKY, CHRIS | | 224 WARWICK LANE | | | ALABASTER | AL | 35007 | |
| DOMENIC, BARBER | | 2020 BATES PIKE SE | | | CLEVELAND | TN | 37311-0000 | |
| DOMENICHINI, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| DOMENZAIN, JAZMINE | | ADDRESS ON FILE | | | | | | |
| DOMER, CHRISTOPHER | | 3152 HEATH LOOP APT D | | | WEST POINT | NY | 10996 | |
| DOMESTIC APPLIANCE CO | | 422 4TH ST | | | TROY | MI | 12180 | |
| DOMESTIC APPLIANCE COMPANY | | PO BOX 4264 | | | TALLAHASSEE | FL | 32315 | |
| DOMESTIC RELATIONS | | 716 RICHARD ARRINGTON JR BLVD | RM 360 ANNEX | | BIRMINGHAM | AL | 35203 | |
| DOMESTIC RELATIONS | | CLERK OF CIRCUIT COURT | | | BIRMINGHAM | AL | 35263 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 193802097 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | | | READING | PA | 196013595 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | BERKS COUNTY SER CENTER | | READING | PA | 19601-4316 | |
| DOMESTIC RELATIONS DEPOSITORY | | 330 E BAY ST | ROOM 107 | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS DEPOSITORY | | ROOM 107 | | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS OFFICE | | 166 NO MARTIN LUTHER KING BLV | | | LEXINGTON | KY | 40507 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL 108 | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1104 | | | GREENSBURG | PA | 15601 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 389 | | | CLARION | PA | 16214 | |
| DOMESTIC RELATIONS SECTION | | 48 W 3RD ST | COURTHOUSE | | WILLIAMSPORT | PA | 17701 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 777 | | | STROUDSBURG | PA | 18360 | |
| DOMESTIC RELATIONS SECTION | | ONE MONTGOMERY PLAZA | STE 102 | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION | | STE 102 | | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION | | DOMESTIC RELATIONS SECTION | | | EASTON | PA | 180427481 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH ST | | | WILKES BARRE | PA | 187111001 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMESTIC RELATIONS SECTION | | 669 WASHINGTON ST | NORTHAMPTON CTY GOVT CTR | | EASTON | PA | 18042-7481 | |
| DOMESTIC RELATIONS SECTION OF | | DELAWARE COUNTY | P O BOX 139 | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTION OF | | P O BOX 139 | | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY ST | | | WEST CHESTER | PA | 193802907 | |
| DOMIANUS, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | |
| DOMIGAN, KELLY J | | ADDRESS ON FILE | | | | | | |
| DOMIN, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | |
| DOMIN, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| DOMIN, KRISTA LEANNE | | ADDRESS ON FILE | | | | | | |
| DOMINACH, THOMAS | | ADDRESS ON FILE | | | | | | |
| DOMINGO CORDERO & | CORDERO DOMINGO | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | MIAMI | FL | 33125-1732 | |
| DOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | | | |
| DOMINGO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOMINGO, C | | 802 N OLIVE ST | | | SAN ANTONIO | TX | 78202-1950 | |
| DOMINGO, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| DOMINGO, JOEMARI LIM | | ADDRESS ON FILE | | | | | | |
| DOMINGO, LEAZA RAMOS | | ADDRESS ON FILE | | | | | | |
| DOMINGO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DOMINGO, VINCENT B | | 94 610 KOLIANA PL | | | WAIPAHU | HI | 96797-4313 | |
| DOMINGUE, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, CANDIS LYNN | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, CHRISTINE | | 1253 WILLOMAR DR | | | SAN JOSE | CA | 95118 | |
| DOMINGUE, GREGORY | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, SETH DANIEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, TONJA MAE | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, WINSTON LEE | | ADDRESS ON FILE | | | | | | |
| DOMINGUE, WINSTON LEE | | ADDRESS ON FILE | | | | | | |
| DOMINGUES, ERIC VELEZ | | ADDRESS ON FILE | | | | | | |
| DOMINGUES, LAUREN LEAL | | ADDRESS ON FILE | | | | | | |
| DOMINGUES, ROGER | | 248 FONDERSAY RD | | | JOPPA | MD | 21085 | |
| DOMINGUEZ JR , GUADALUPE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ JR, IVAN JOSE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ADAM ARTURO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ALAN BRIAN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, AMELIA G | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ANDY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | |
| DOMINGUEZ, ANGELICA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, BILLY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, BRANDI KAY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, CARMEN YESEANA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, CESAR | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, DAISY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, DANA MANUEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, DANIEL | | 2714 NOLA CT | | | WATAUGA | TX | 76248-0000 | |
| DOMINGUEZ, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ESTEVAN ELEUTERIO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, FAUSTO DARIO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, GAMALIEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, GEORGE | | 5164 N MANGROVE AVE | | | COVINA | CA | 91724-0000 | |
| DOMINGUEZ, GEORGE P | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, HUGO A | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DOMINGUEZ, ISABEL MARIE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JAVIER RAPHEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JESSIE T | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JESUS G | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JHONNATAN OHARA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JOSE | | 4560 FOUNTAIN SPRINGS | | | COLORADO SPRINGS | CO | 80916-0000 | |
| DOMINGUEZ, JOSEPH LORENZO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JULIE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, JULIO C | | 2036 HARLEQUIN TERRACE | | | SILVER SPRING | MD | 20904 | |
| DOMINGUEZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, KARINA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, LAURA ADRIANA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, LIANET Y | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, LIZA ANN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MARC A | | 359 CARDINAL DR | | | FRONT ROYAL | VA | 22630 | |
| DOMINGUEZ, MARIO DANIEL | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MARISA JANELLE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MAURICIO | | 5015 W SAHARA AVE 125125 165 | | | LAS VEGAS | NV | 89102 | |
| DOMINGUEZ, MAX F | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MIGUEL HUMBERTO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MIKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, MIRTHA L | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, NANCY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, OMAR | | 210 OLD OAK DR APT 262 | | | BUFFALO GROVE | IL | 60089-3627 | |
| DOMINGUEZ, OSCAR O | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, PATRICE ANASTACIA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, PEDRO | | 1050 LAVENDER CR | | | WESTON | FL | 33326-0000 | |
| DOMINGUEZ, PEDRO PAULINO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, PORFIRIO | | 1020 W LINCOLN ST | | | TUCSON | AZ | 85714-1121 | |
| DOMINGUEZ, RENEYRO J | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, RICHARD GREGORY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ROBBIE ANDRE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, RYAN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, SARAI ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, SERGIO FERNANDO | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, SUNDJATA MALIK | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, TED | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, TERESA RUFINA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | |
| DOMINGUEZ, THERESA ANN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, TOMAS | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, VIVIAN | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, WINIFRED H | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | |
| DOMINGUEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| DOMINIC C CONSTANTINE | CONSTANTINE DOMINIC | 6229 LONGLEAF PINE RD | | | SYKESVILLE | MD | 21784-4917 | |
| DOMINIC CALOMINO | | 2494 W VISTA DR | | | LARKSPUR | CO | 80118 | |
| DOMINIC LEWIS | | 42 RUNNING BROOKE DR | | | WINDSOR MILLS | MD | 21244 | |
| DOMINIC, BEAL | | 2724 MONTANA AVE 4 | | | CINCINNATI | OH | 45211-0000 | |
| DOMINIC, JESSICA | | ADDRESS ON FILE | | | | | | |
| DOMINIC, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| DOMINICCI, ROBERTO | | ADDRESS ON FILE | | | | | | |
| DOMINICK, DAKOTA | | ADDRESS ON FILE | | | | | | |
| DOMINICK, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DOMINICK, RICHARD R | | 1525 CONESTOGA CT | | | REDLANDS | CA | 92373 | |
| DOMINICK, TYSON | | 205 W MONTGOMERY CRS RD | | | SAVANNAH | GA | 31406-0000 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 606755027 | |
| DOMINIK, BRIAN | | ADDRESS ON FILE | | | | | | |
| DOMINION APPRAISERS | | 128 S CAMERON ST | | | WINCHESTER | VA | 22601 | |
| DOMINION BUSINESS MACHINES | | 6822 ATMORE DR | | | RICHMOND | VA | 23225 | |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | |
| DOMINION CLUB, THE | | 6000 DOMINION CLUB DR | | | GLEN ALLEN | VA | 23060 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | |
| DOMINION COMPUTER SYSTEMS | | 1820 ERICKSON AVE | | | HARRISONBURG | VA | 22821 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22821 | |
| DOMINION EAST OHIO | | PO BOX 74328 | | | CLEVELAND | OH | 44194 | |
| DOMINION EAST OHIO | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION EAST OHIO | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| DOMINION EAST OHIO | | PO BOX 89423 | | | CLEVELAND | OH | 44101-9423 | |
| DOMINION EAST OHIO | | PO BOX 6862 | | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO GAS | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | RICHMOND | VA | 23261-0000 | |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | RICHMOND | VA | 23261-6225 | |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY MANAGEMENT INC | | PO BOX 6155 | | | ASHLAND | VA | 23005 | |
| DOMINION ENTERTAINMENT INC | | 2655 CHESHIRE LANE N STE 100 | | | PLYMOUTH | MN | 55447 | |
| DOMINION HOPE | | PO BOX 79740 | | | BALTIMORE | MD | 21279-0740 | |
| DOMINION HOPE | | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINION HOPE | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | RICHMOND | VA | 23261-0000 | |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION INTERIOR SUPPLY CORP | | 2109 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY | | 8100 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY | DOMINION LOCK & SECURITY INC | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPK | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION MARKETING RESEARCH INC | | 2809 EMERYWOOD PKY | STE 100 | | RICHMOND | VA | 23294 | |
| DOMINION PAVING & SEALING | | PO BOX 309 | | | HERNDON | VA | 20172 | |
| DOMINION PEOPLES | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | RICHMOND | VA | 23261-0000 | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 212790071 | |
| DOMINION PEOPLES GAS | | PO BOX 791065 | | | BALTIMORE | MD | 21279-1065 | |
| DOMINION PEOPLES GAS | | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION PEOPLES/26784 | | P O BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION RENOVATIONS INC | | PO BOX 21689 | | | ROANOKE | VA | 24018 | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 232258678 | |
| DOMINION SHORT PUMP INC | | 12050 W BROAD ST | | | RICHMOND | VA | 23233 | |
| DOMINION TAPING & REELING | | 3930 CASTLE ROCK RD | | | MIDLOTHIAN | VA | 23112 | |
| DOMINION VIRGINIA POWER | | 11200 IRON BRIDGE RD | | | CHESTER | VA | 23831 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 232606019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA/NC POWER/26543 | | P O BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION WESTEND | | 3900 ARCADIA LANE | | | RICHMOND | VA | 23233 | |
| DOMINION WIRELESS INC | | 22611 MARKET CT UNIT 110 | | | STERLING | VA | 20166 | |
| DOMINIQUE, ALEX | | 37 BEACH ST | | | MALDEN | MA | 02148-0000 | |
| DOMINIQUE, ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| DOMINIQUE, DESIREE NICOLE | | ADDRESS ON FILE | | | | | | |
| DOMINIQUE, GIOVANI LUCIANO | | ADDRESS ON FILE | | | | | | |
| DOMINIQUE, NICKINSON | | ADDRESS ON FILE | | | | | | |
| DOMINO AMJET INC | | 1290 LAKESIDE DR | | | GURNEE | IL | 60031 | |
| DOMINO PIZZA | | 729 BOSTON RD | | | BILLERICA | MA | 01821 | |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 207062629 | |
| DOMINOS PIZZA | | 155 MICKLEY RD | QUEEN CITY PIZZA INC | | WHITEHALL | PA | 18052 | |
| DOMINOS PIZZA | | 1190 WINTERSON RD | STE 200 | | LINTHICUM | MD | 21090 | |
| DOMINOS PIZZA | | 3500 PARKWAY LANE STE 730 | ATTN ACCOUNTS RECEIVABLE | | NORCROSS | GA | 30092 | |
| DOMINOS PIZZA | | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| DOMINOS PIZZA | | P O BOX 949 | | | ANN ARBOR | MI | 481060949 | |
| DOMINOS PIZZA | | PO BOX 77000 DEPT 771127 | DOMINOS FAC | | DETROIT | MI | 48277-1127 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| DOMINOS PIZZA INC | | PO BOX 997 | DEPT P2000 ATTN P LACOSTE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 ATTN B LEFEVRE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | 24 FRANK LLOYD WRIGHT DR | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | PO BOX 949 | 24 FRANK LLOYD WRIGHT DR | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 714 CHURCH ST | | | ALEXANDRIA | VA | 22314 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 817 B SLATERS LANE | | | ALEXANDRIA | VA | 22314 | |
| DOMINGUEZ, OPHELIA | | 2925 BERTRAND ST | | | HOUSTON | TX | 77093-1239 | |
| DOMKE, PATRICIA | | 23636 CHERRY HILL ST | | | DEARBORN | MI | 48124-1416 | |
| DOMKE, RICHARD E | | ADDRESS ON FILE | | | | | | |
| DOMMEL, JOEL RYAN | | ADDRESS ON FILE | | | | | | |
| DOMMER, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| DOMMERMUTH BRESTAL ET AL | | 123 WATER ST PO BOX 565 | | | NAPERVILLE | IL | 605660565 | |
| DOMMERMUTH BRESTAL ET AL | | PO BOX 565 | 123 WATER ST | | NAPERVILLE | IL | 60566-0565 | |
| DOMOND, AMLAIN SEAN | | ADDRESS ON FILE | | | | | | |
| DOMOSYS CORP | | 585 BLVD CHAREST EST | | | 7 ETAGE | QC | G1K 3J2 | CANADA |
| DOMPE III, ALEXANDER | | 9218 AVALON DR | | | RICHMOND | VA | 23229 | |
| DOMS OUTDOOR OUTFITTERS | | 1870 FIRST ST | | | LIVERMORE | CA | 94550 | |
| DOMS TV | | 1860 HOMEVILLE RD | | | WEST MIFFLIN | PA | 15122 | |
| DOMS TV | | 2501 PEACH ST | | | ERIE | PA | 16502 | |
| DOMSTER, DAVID J | | ADDRESS ON FILE | | | | | | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DR | | | RICHMOND | VA | 23225 | |
| DOMURAT, FRANCIS W | | ADDRESS ON FILE | | | | | | |
| DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460-9468 | |
| DON & TOMS TV & APPL SERVICE | | 4210 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| DON BROWN BUSINESS SYSTEMS | | 1505 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| DON CESAR BEACH RESORT, THE | | 3400 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| DON DURDEN INC CIVIL ENGINEER | | 11550 IH 10 W | STE 395 | | SAN ANTONIO | TX | 78230 | |
| DON H KURTZ, | | 4376 BERRY OAK DR | | | APOPKA | FL | 32712 | |
| DON LARSEN TV STEREO INC | | 1396 KASS CIRCLE | | | SPRING HILL | FL | 34606 | |
| DON LORS ELECTRONIC SVC CTR | | STANECKI JASON | DONLORS ELECTRONICS | 12017 LEVAN RD | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | |
| DON MAURER WRECKER SERVICE | | R R NO 1 BOX 131 | | | CARLOCK | IL | 61725 | |
| DON PEDRO, JULIUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DON PENNUCCI PENNUCCI TRUCKING | | 14556 WONDERLAND | | | REDDING | CA | 96003 | |
| DON RICHARD ASSOCIATES | | 7275 GLEN FOREST DR NO 200 | | | RICHMOND | VA | 23226 | |
| DON RICHARD ASSOCIATES | | OF RICHMOND | 7275 GLEN FOREST DR NO 200 | | RICHMOND | VA | 23226 | |
| DON SEGLER TRUCK REPAIR | | PO BOX 1257 | | | LONE GROVE | OK | 73443 | |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN  TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON WARNER MUSIC | | 10216 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| DON WARNER MUSIC | | DON WARNER STUDIOS INC | 10216 WEST BROAD ST | | GLEN ALLEN | VA | 23060 | |
| DON, BELL | | 21788 WILLIAM SHAKESP ST | | | ROSEVILLE | MI | 48066-0000 | |
| DON, E | | 307 CEDAR CREEK ST | | | DUNCANVILLE | TX | 75137-3936 | |
| DON, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| DON, MATTHEW EDUARDO | | ADDRESS ON FILE | | | | | | |
| DON, PRICE | | 1065 CALIFORNIA AVE | | | SAN JOSE | CA | 95125-2406 | |
| DON, YONTOSH | | 4183 KYLERTOWN DRIFTING | | | MORRISDALE | PA | 16858-0000 | |
| DON, ZILANY | | ADDRESS ON FILE | | | | | | |
| DONA ANA, COUNTY OF | | 151 N CHURCH | | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT | 151 N CHURCH | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT CT | 201 W PUECHO STE A | | LAS CRUCES | NM | 88005 | |
| DONACIAN, Z | | 6120 BELLAIRE BLVD APT 319 | | | HOUSTON | TX | 77081-4907 | |
| DONADO, JUAN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| DONAGHY TV | | 606 N FIRST | | | FRESNO | CA | 93702 | |
| DONAGHY, JERRY BENJAMEN | | ADDRESS ON FILE | | | | | | |
| DONAHOE & ASSOC INC, STEPHEN D | | 313 OFFICE SQUARE LANE NO 101 | | | VIRGINIA BEACH | VA | 23462 | |
| DONAHOE, CAITLIN SUSAN | | ADDRESS ON FILE | | | | | | |
| DONAHOE, COREY SEAN | | ADDRESS ON FILE | | | | | | |
| DONAHOE, DAN | | 6000 FM 916 | | | GRANDVIEW | TX | 76050 | |
| DONAHOE, DAN T | | ADDRESS ON FILE | | | | | | |
| DONAHOE, EDWARD RICHARD | | ADDRESS ON FILE | | | | | | |
| DONAHOE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DONAHOO, ASHLEY RENA | | ADDRESS ON FILE | | | | | | |
| DONAHUE CO, THE | | PO BOX 39741 | | | DENVER | CO | 80239 | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| DONAHUE JR , THOMAS J | | 23 HARVARD ST | | | WORCESTER | MA | 01609 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 200 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DR STE 110 | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP LP | C O TRAINOR FAIRBROOK | ATTN NANCY HOTCHKISS | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP LP | ATTN NANCY HOTCHKISS | C O TRAINOR FAIRBROOK | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR STE 110 | | | PARSIPPANY | CA | 95815 | |
| DONAHUE STEPHENS | STEPHENS DONAHUE | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294-2995 | |
| DONAHUE, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DONAHUE, BRENDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DONAHUE, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| DONAHUE, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONAHUE, DANIELLE | | 140 TALL PINE LN | | | MONUMENT | CO | 80132-8762 | |
| DONAHUE, DAVID | | 455 BREMER ST | | | MANCHESTER | NH | 03102 | |
| DONAHUE, DAVID RALPH | | ADDRESS ON FILE | | | | | | |
| DONAHUE, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONAHUE, ERIN | | 23 RIVERVIEW RD | | | KILLINGWORTH | CT | 06419 | |
| DONAHUE, JAMES A | | ADDRESS ON FILE | | | | | | |
| DONAHUE, JILLIANNE SIERRA | | ADDRESS ON FILE | | | | | | |
| DONAHUE, JOHN | | 14 WOOD LARK | | | MT LAUREL | NJ | 08054 | |
| DONAHUE, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| DONAHUE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONAHUE, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| DONAHUE, KIM JEAN | | ADDRESS ON FILE | | | | | | |
| DONAHUE, MARGARET A | | ADDRESS ON FILE | | | | | | |
| DONAHUE, MEGAN LEE | | ADDRESS ON FILE | | | | | | |
| DONAHUE, MELISSA | | 67 ASH SWAMP RD | | | SCARBOROUGH | ME | 04074-0000 | |
| DONAHUE, MELISSA MARY GRACE | | ADDRESS ON FILE | | | | | | |
| DONAHUE, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| DONAHUE, NICHOLAS TROY | | ADDRESS ON FILE | | | | | | |
| DONAHUE, PATRICK | | 15 TEAKWOOD CT | | | PARKVILLE | MD | 21234-0000 | |
| DONAHUE, PATRICK FREDERICK | | ADDRESS ON FILE | | | | | | |
| DONAHUE, PHILIP | | ADDRESS ON FILE | | | | | | |
| DONAHUE, SAMANTHA ROXANNE | | ADDRESS ON FILE | | | | | | |
| DONAHUE, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DONAHUE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONAHUE, SUZANNE VERONICA | | ADDRESS ON FILE | | | | | | |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | PINCKNEY | MI | 48169 0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE, TERRY ALLEN | | ADDRESS ON FILE | | | | | | |
| DONAHUE, TIMOTHY | | 6 HONEYSUCKLE CT | | | WILMINGTON | DE | 19810-0000 | |
| DONAHUE, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| DONAHUE, TYLER WILLIAM | | ADDRESS ON FILE | | | | | | |
| DONAIXE, HECTOR | | 5207 VIAHACIENDA CIRCLE | | | ORLANDO | FL | 32839 | |
| DONAKEY, BRIAN | | 2016 KINCADE WAY | | | SACRAMENTO | CA | 95825-0426 | |
| DONAKEY, STACIE | | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | |
| DONALD A FINOCCHIO CUST | FINOCCHIO DONALD A | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | BEVERLY | MA | 01915-5812 | |
| DONALD A SADOSKI DMD | | 11 DERBY SQUARE | | | SALEM | MA | 01970 | |
| DONALD C WILLIAMS | WILLIAMS DONALD C | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | |
| DONALD C WILLIAMS & | WILLIAMS DONALD C | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | LODI | CA | 95242-4644 | |
| DONALD F NELSON ROTH IRA | DONALD F NELSON | 4408 MOCKINGBIRD LN | | | DALLAS | TX | 75205-2618 | |
| DONALD FREDERICK SCHWAKE | SCHWAKE DONALD FREDE | 204 N EL CAMINO REAL 304 | | | ENCINITAS | CA | 92024-2867 | |
| DONALD G HIGHBAUGH | HIGHBAUGH DONALD G | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | |
| DONALD G IVY & | IVY DONALD G | ELLA L IVY JT TEN | 2501 62ND AVE | | OAKLAND | CA | 94605-1406 | |
| DONALD GALLEY | | 2654 E LOG LK RD NE | | | KALKASKA | MI | 49646 | |
| DONALD L EMERICK | | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| DONALD L STRANGE BOSTON CUST LAUREN G | BOSTON DONALD L STRA | LAUREN G STRANGE BOSTON UNIF GIFT MIN | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | |
| STRANGE BOSTON UNIF GIFT MIN ACT VA | | ACT VA | | | | | | |
| DONALD M SCHUBERT JR | SCHUBERT DONALD M | C/O D M SCHUBERT SR | 1313 E MAIN ST STE 339 | | RICHMOND | VA | 23219-3600 | |
| DONALD QUINTANA | | 1076 DORSET AVE | | | POMONA | CA | 91766 | |
| DONALD R JOHNSON | | 249 NOMAD LN | | | CIBOLO | TX | 78108 | |
| DONALD R SENECAL | | 84 NORTHWOOD ST | | | CHICOPEE | MA | 01013-2824 | |
| DONALD R TUTTLE | | 483 GREENVIEW DR | | | CHANHASSEN | MN | 55317 | |
| DONALD SHELMAN ATT | | 1195 N CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON | | 119 S CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON ATT | | 119 S CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON ATT | | 119 S N CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD W SHELMON | | 119 S CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD W SHELMON ATT | | 119 S CULLEN ST | | | RENSSELAER | IN | 47978 | |
| DONALD W SWANK III | SWANK DONALD W | 2406 CROWNCREST DR | | | RICHMOND | VA | 23233-2504 | |
| DONALD WARREN | WARREN DONALD | 413 CHOMPER CT | | | FLORENCE | SC | 29505-5135 | |
| DONALD WAYNE FLETCHER | FLETCHER DONALD WAYN | 10463 LINCOLN CT | | | NORTHGLENN | CO | 80233 | |
| DONALD, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| DONALD, BROWN | | 4300 E RANSOM ST | | | LONG BEACH | CA | 90804-3042 | |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | |
| DONALD, DARREN MICAEL | | ADDRESS ON FILE | | | | | | |
| DONALD, FEASTER | | 1551 CROWNE VIEW DR | | | ORMOND BEACH | FL | 32174-0000 | |
| DONALD, FRISBEE | | 25837 COUNTRY RD | | | WINTERS | CA | 95694-0000 | |
| DONALD, GABBIDON | | 819 E 223RD ST | | | BRONX | NY | 10466-4401 | |
| DONALD, GARRETT | | 201 COUNTRYSIDE DR | | | MCKEES ROCKS | PA | 15136-0000 | |
| DONALD, IZETTA | | 405 CARVER ST | | | ANDERSON | SC | 29624-2615 | |
| DONALD, JAMES A | | ADDRESS ON FILE | | | | | | |
| DONALD, MARCUS JAMAAL | | ADDRESS ON FILE | | | | | | |
| DONALD, NOBLE | | PO BOX 642 | | | WINDOW ROCK | AZ | 86515-0000 | |
| DONALD, R | | 130 MOONRIDGE DR | | | HOUSTON | TX | 77015-1721 | |
| DONALD, SMITH | | 220 S 4TH ST | | | LEHIGHTON | PA | 00018-2355 | |
| DONALD, STEWARD | | 11597 N FLAT IRON DR | | | ORO VALLEY | AZ | 85737-0000 | |
| DONALD, TAMMY | | 446 CORNELIUS DR | | | GREEN BAY | WI | 54311-8491 | |
| DONALD, TIFFANY ROCHELLE | | ADDRESS ON FILE | | | | | | |
| DONALD, WILCO | | PO BOX 98 | | | HOLLYWOOD | AL | 35752-0098 | |
| DONALDS, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| DONALDSON ELECTRIC CO | | PO BOX 610 | | | JONESBORO | GA | 30237 | |
| DONALDSON ELECTRIC INC | | 17 ABELIA LN | | | NEWARK | DE | 19711 | |
| DONALDSON III, LEE TASTER | | ADDRESS ON FILE | | | | | | |
| DONALDSON SATELLITE | | 535 S FERDON BLVD | | | CRESTVIEW | FL | 32539 | |
| DONALDSON, AMANDA DELORIS | | ADDRESS ON FILE | | | | | | |
| DONALDSON, ARNOLD DAVID | | ADDRESS ON FILE | | | | | | |
| DONALDSON, AURIEL TENAY | | ADDRESS ON FILE | | | | | | |
| DONALDSON, BRAD DARNELL | | ADDRESS ON FILE | | | | | | |
| DONALDSON, BRANDI LESHAY | | ADDRESS ON FILE | | | | | | |
| DONALDSON, BRANDIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DONALDSON, CAROLE | | 1308 OLD HAG HOLLOW WAY | | | SEVIERVILLE | TN | 37876-6685 | |
| DONALDSON, CHAZ AARON | | ADDRESS ON FILE | | | | | | |
| DONALDSON, CLIFTON J | | 2902 DECATUR ST | | | RICHMOND | VA | 23224-3514 | |
| DONALDSON, DANIELLE BRITTANY | | ADDRESS ON FILE | | | | | | |
| DONALDSON, DENNIS | | ADDRESS ON FILE | | | | | | |
| DONALDSON, DEVYN JAMES | | ADDRESS ON FILE | | | | | | |
| DONALDSON, GEOFF SCOTT | | ADDRESS ON FILE | | | | | | |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | WASHINGTON | DC | 20016 2813 | |
| DONALDSON, JAMEL SION | | ADDRESS ON FILE | | | | | | |
| DONALDSON, JESSE M | | ADDRESS ON FILE | | | | | | |
| DONALDSON, KATHY | | 13021 N 28TH ST | | | CAVE CREEK | AZ | 85331 | |
| DONALDSON, LOUIS TIERELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALDSON, LYNN | | 1219 THOMAS DR NO 100 | | | P C BEACH | FL | 32408 | |
| DONALDSON, MARYJO | | ADDRESS ON FILE | | | | | | |
| DONALDSON, MARYJO | | 49735 DAFFODIL LANE | | | SQUAW VALLEY | CA | 93675-0000 | |
| DONALDSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONALDSON, NAIM ASADI | | ADDRESS ON FILE | | | | | | |
| DONALDSON, PATRICK | | 1827 KRISTEN ERIN CT | | | INDIANAPOLIS | IN | 46234-9595 | |
| DONALDSON, RICHARD CLOYD | | ADDRESS ON FILE | | | | | | |
| DONALDSON, RICHARD STUART | | ADDRESS ON FILE | | | | | | |
| DONALDSON, RICKY BOOKER | | ADDRESS ON FILE | | | | | | |
| DONALDSON, ROXANNE R | | ADDRESS ON FILE | | | | | | |
| DONALDSON, RYAN | | ADDRESS ON FILE | | | | | | |
| DONALDSON, SHANEIL SHANNOY | | ADDRESS ON FILE | | | | | | |
| DONALDSON, TIFFANY CRYSTAL | | ADDRESS ON FILE | | | | | | |
| DONALDSON, TIMOTHY RAYMOND | | ADDRESS ON FILE | | | | | | |
| DONALDSON, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| DONALDSONIII, LEE | | 2000 OAK GROVE RD 1205 | | | HATTIESBURG | MS | 39402-0000 | |
| DONAMICHI E COMMERCE INC | | 7441 HWY 70S STE 409 | | | NASHVILLE | TN | 37221 | |
| DONASCIMENTO, GILVAN | | 2474 GALISTEO ST | | | CORONA | CA | 92882-6813 | |
| DONAT, ERIC M | | 23 WOODLAND DR | | | OAK RIDGE | NJ | 07438 | |
| DONAT, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| DONATACCIO, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| DONATE, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DONATE, EMMANUEL | | 766 WOODLAWN AVE | | | CHULA VISTA | CA | 91910-0000 | |
| DONATH, ADAM D | | ADDRESS ON FILE | | | | | | |
| DONATH, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| DONATH, KATIE SUE | | ADDRESS ON FILE | | | | | | |
| DONATHAN, DEVIN WESLEY | | ADDRESS ON FILE | | | | | | |
| DONATHAN, JOY MARIE | | ADDRESS ON FILE | | | | | | |
| DONATHAN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DONATHAN, MIKE | | ADDRESS ON FILE | | | | | | |
| DONATHAN, RACHEL S | | ADDRESS ON FILE | | | | | | |
| DONATI, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| DONATI, JASON DARRYL | | ADDRESS ON FILE | | | | | | |
| DONATO, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DONATO, MEGAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| DONATO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| DONATO, NICK JOHN | | ADDRESS ON FILE | | | | | | |
| DONATO, PAUL | | 731 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |
| DONATO, WILLIAM RAYMOND | | ADDRESS ON FILE | | | | | | |
| DONATOS PIZZA LLC | | 4167 TOWN CENTER BLVD | | | ORLANDO | FL | 32837 | |
| DONAWERTH, AARON ROSS | | ADDRESS ON FILE | | | | | | |
| DONCHESS NOTINGER & TAMPOSI PC | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONCOUSE, BRENTON | | ADDRESS ON FILE | | | | | | |
| DONCOUSE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DONDARCHUK, DEMITRY | | 22010 S LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| DONDE, PRAKASH M | | 20 DEERWOOD TRAIL W | | | WARREN | NJ | 07059 | |
| DONE RIGHT ELECTRIC INC | | 14020 W 107TH | | | LENEXA | KS | 66215 | |
| DONE RIGHT HEAT & AIR | | 3607 LAZY ACRES RD | | | PROTEM | MO | 65733 | |
| DONE RIGHT SATELLITE | | PO BOX 1111 | | | MENOMONEE FALLS | WI | 53051 | |
| DONE, ALBERTO | | ADDRESS ON FILE | | | | | | |
| DONE, BRIAN | | ADDRESS ON FILE | | | | | | |
| DONE, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DONEGAN, EVERETT | | 732 BUTTONWOOD LN | | | BOYNTON BEACH | FL | 33436 | |
| DONEGAN, JOHN | | 3330 ST IVES BLVD | | | SPRING HILL | FL | 34609 | |
| DONEGAN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DONEGAN, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |
| DONEGAN, RUSSELL KENNETH | | ADDRESS ON FILE | | | | | | |
| DONELL, NELSON D | | ADDRESS ON FILE | | | | | | |
| DONELLO, BEN DONALD | | ADDRESS ON FILE | | | | | | |
| DONELSON, BENNIE | | 4501 PINEY POINT DR | | | MEMPHIS | TN | 38125-3521 | |
| DONELSON, ERIC | | 703 N PHILLIPS ST | | | KOKOMO | IN | 46901 3246 | |
| DONELSON, LYN ROMAN | | ADDRESS ON FILE | | | | | | |
| DONELSON, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| DONELSON, RONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| DONER & CO, W B | | 25900 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48336 | |
| DONER & CO, W B | | PO BOX 67 28701 | | | DETROIT | MI | 48267-0287 | |
| DONERIGHT CONTRACTING | | 9244 N WHITNEY AVE | | | FRESNO | CA | 93720 | |
| DONES, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| DONES, CORNELL A | | ADDRESS ON FILE | | | | | | |
| DONES, FELIOMAR | | 9808 NEW PARKE RD | | | TAMPA | FL | 33626-5127 | |
| DONES, LANGI VERONICA | | ADDRESS ON FILE | | | | | | |
| DONES, LUIS O | | ADDRESS ON FILE | | | | | | |
| DONES, THOMAS | | 13250 NE 250TH CT | | | SALT SPRINGS | FL | 32134 | |
| DONES, THOMAS M | | ADDRESS ON FILE | | | | | | |
| DONEY, DONALD GEORGE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONEY, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| DONEY, KARIN RENEE | | ADDRESS ON FILE | | | | | | |
| DONEY, MICHAEL | | 16480 CEMENT CITY RD | | | CEMENT CITY | MI | 49233 | |
| DONEY, MICHAEL TROY | | ADDRESS ON FILE | | | | | | |
| DONG, STEVEN | | 568 KENWYN RD | | | OAKLAND | CA | 94610 | |
| DONG, STEVEN C | | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | |
| DONG, XIAOHUI | | ADDRESS ON FILE | | | | | | |
| DONGGUAN YESUN ELECTRIC CO LTD | | SHITANPU NEW INDUSTRIAL ZONE | TANGXIA TOWN | | DONGGUAN | | | CHINA |
| DONICA, CARL | | 5715 S FERGUSON AVE | | | SPRINGFIELD | MO | 65810-2314 | |
| DONINGER, KATHY | | 2909 BUTLER COURT | | | LOUISVILLE | KY | 40218 | |
| DONIPHAN APPLIANCE | | 115 STATE ST | | | DONIPHAN | MO | 63935 | |
| DONIS, HENRY GIOVANNI | | ADDRESS ON FILE | | | | | | |
| DONIS, JEFFREY FAUSTER | | ADDRESS ON FILE | | | | | | |
| DONKA, NICK R | | ADDRESS ON FILE | | | | | | |
| DONKER, BOYD | | 5432 W OTSEGO LAKE DR | | | GAYLORD | MI | 49735 8609 | |
| DONKERS APPLIANCE SERVICE | | 700 3RD AVE NW | | | AUSTIN | MN | 55912 | |
| DONLEN CORP | | CO FIRST NATL BANK OF CHICAGO | | | CHICAGO | IL | 60673 | |
| DONLEN CORP | | PO BOX 92624 | | | CHICAGO | IL | 60675 | |
| DONLEN CORP | | LOCK BOX 70042 | C/O BANK ONE | | CHICAGO | IL | 60673-0042 | |
| DONLEN CORPORATION | | 2315 SANDERS RD | | | NORTHBROOK | IL | 600626145 | |
| DONLEY SERVICE CENTER | | 11062 N 24TH AVE | | | PHOENIX | AZ | 85029 | |
| DONLEY, ANNA CHRISTY | | ADDRESS ON FILE | | | | | | |
| DONLEY, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| DONLEY, JESSE JACOB | | ADDRESS ON FILE | | | | | | |
| DONLIN, DESMOND | | 3355 MCDANIEL RD APT 2305 | | | DULUTH | GA | 30096-8621 | |
| DONLIN, DESMOND J | | ADDRESS ON FILE | | | | | | |
| DONLIN, KERRI | | 69 BRIDAL PATH | | | NEWINGTON | CT | 06111 | |
| DONLIN, KERRI L | | ADDRESS ON FILE | | | | | | |
| DONLON, DENISE | | 31 BEATTIE RD | | | WASHINGTONVILLE | NY | 10992-1018 | |
| DONLON, JENNIFER LEA | | ADDRESS ON FILE | | | | | | |
| DONLON, JOHN T | | ADDRESS ON FILE | | | | | | |
| DONLON, LANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONMEZ, KAAN | | ADDRESS ON FILE | | | | | | |
| DONMOYER, RUSSELL E | | ADDRESS ON FILE | | | | | | |
| DONNA E SMITH MRA | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| DONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | |
| DONNA M MEISNER | MEISNER DONNA M | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603-2310 | |
| DONNA MASON | | PO BOX 1096 | C/O JO CARTER DISTRICT CLERK | | CANYON | TX | 79015 | |
| DONNA MASON | | PO BOX 1096 | | | CANYON | TX | 79015 | |
| DONNA WILSON | | 5905 KATRINA LN | | | KNOXVILLE | TN | 37912-4565 | |
| DONNA, ALTMAN | | 5217 W 37TH AVE | | | AMARILLO | TX | 79109-4221 | |
| DONNA, JORDAN | | 407 E 3RD ST | | | SWEENY | TX | 77480-2539 | |
| DONNA, K | | 2013 SANDY KNOLL DR | | | MISSOURI CITY | TX | 77489-3073 | |
| DONNA, L | | 703 MINTURN LN | | | AUSTIN | TX | 78748-6557 | |
| DONNA, LILE | | 6221 MONTECITO BLVD | | | SANTA ROSA | CA | 95405-0000 | |
| DONNA, LIND | | 171 LOVE AVE | | | WARWICK | RI | 02889-0000 | |
| DONNA, MCSWEEN | | 2321 BIRCH DR | | | LITTLE ELM | TX | 75068-5712 | |
| DONNA, MONTGOMERY | | 1910 W AMBLEMORN DR | | | GREEN VALLEY | AZ | 85614-5847 | |
| DONNA, MORRIS | | 3401 ANDERSON RD | | | ANTIOCH | TN | 37013-6002 | |
| DONNA, PRICE | | PO BOX 297987 | | | PHELAN | CA | 92329-0000 | |
| DONNA, PRINCE | | 3718 NORTHSIDE DR | | | LANDISVILLE | PA | 17538-0000 | |
| DONNA, SMITH | | 1441 E ORANGEBURG AVE | | | MODESTO | CA | 95355-0000 | |
| DONNA, WENNMACHER | | 5995 SPRING CREEK RD | | | ROCKFORD | IL | 61111-0000 | |
| DONNACHIE, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| DONNADIO III, FRANK ANGELO | | ADDRESS ON FILE | | | | | | |
| DONNALY, KRISTINE | | 57 RIFT AVE | | | PATCHOGUE | NY | 11772-0000 | |
| DONNAN, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DONNARUMA, JUSTIN RAPHAEL | | ADDRESS ON FILE | | | | | | |
| DONNELL, CHRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| DONNELL, ERIC | | 1005 ANTIOCH WOODS LN | | | WEDDINGTON | NC | 28104-0000 | |
| DONNELL, ERIC TALBOT | | ADDRESS ON FILE | | | | | | |
| DONNELL, STEPHEN | | 8206 NW 81ST PL | | | KANSAS CITY | MO | 64152 | |
| DONNELL, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| DONNELLA, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DONNELLAN, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| DONNELLEN, LISA S | | 572 KENTUCKY RD | | | OZARK | MO | 65721-6530 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | | | CHICAGO | IL | 60601 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | ATTN TAX DEPT 15TH FL | | CHICAGO | IL | 60601 | |
| DONNELLEY, ALEX SCOTT | | ADDRESS ON FILE | | | | | | |
| DONNELLEY, AMANDA FAY | | ADDRESS ON FILE | | | | | | |
| DONNELLON, JOHN | | 36044 MAIN ST | | | NEW BALTIMORE | MI | 48047 | |
| DONNELLON, KEVIN | | ADDRESS ON FILE | | | | | | |
| DONNELLY APPLIANCE SERVICE | | 1478 BARNUM AVE | | | STRATFORD | CT | 06497 | |
| DONNELLY INC, MW | | 37 W SECOND ST | | | LANSDALE | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNELLY LEE D | | 4412 QUAIL HOLLOW RD | | | FORT WORTH | TX | 76133 | |
| DONNELLY MECHANICAL CORP | | 125 20 18TH AVE | | | COLLEGE POINT | NY | 11356 | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | ADDRESS ON FILE | | | | | | |
| DONNELLY, ADAM | | 4355 REDWOOD ST | | | DORAVILLE | GA | 30360 | |
| DONNELLY, AMANDA R | | ADDRESS ON FILE | | | | | | |
| DONNELLY, BRIAN | JOSEPH WINKLER INVESTIGATOR BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| DONNELLY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DONNELLY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DONNELLY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DONNELLY, COLIN BERNARD | | ADDRESS ON FILE | | | | | | |
| DONNELLY, COLLIN THOMAS | | ADDRESS ON FILE | | | | | | |
| DONNELLY, CORKY MCKINELY | | ADDRESS ON FILE | | | | | | |
| DONNELLY, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JACQUELINE RENEE | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JASON | | 19 HARVEST ST | | | LYNN | MA | 01902 | |
| DONNELLY, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JESSICA B | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| DONNELLY, JULIA ROSE | | ADDRESS ON FILE | | | | | | |
| DONNELLY, KENNETH | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH ST | 12TH FL | NEW YORK | NY | 10022 | |
| DONNELLY, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| DONNELLY, MICHAEL | | 2885 FABIN ST NW | | | ATLANTA | GA | 30318-1010 | |
| DONNELLY, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| DONNELLY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DONNELLY, MIKE P | | ADDRESS ON FILE | | | | | | |
| DONNELLY, RYAN | | ADDRESS ON FILE | | | | | | |
| DONNELLY, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DONNELLY, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DONNELLY, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| DONNELLY, STEPHEN F | | ADDRESS ON FILE | | | | | | |
| DONNER INDUSTRIES INC | | PO BOX 46 | | | HUGO | MN | 550380046 | |
| DONNER INDUSTRIES INC | | 5561 NORTH 152ND ST | PO BOX 46 | | HUGO | MN | 55038-0046 | |
| DONNER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| DONNER, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| DONNER, FRANKIE XAVIER | | ADDRESS ON FILE | | | | | | |
| DONNER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| DONNERS | | PO BOX 280384 | | | LAKEWOOD | CO | 80228 | |
| DONNEWALD, MAXWELL RICHARD | | ADDRESS ON FILE | | | | | | |
| DONNOWITZ, JON EDWARD | | ADDRESS ON FILE | | | | | | |
| DONNS TV SERVICE | | 805 E LASALLE STE D | | | SOMONAUK | IL | 60552 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, DAVID WILLIAM | | 1 34 36TH ST | | | FAIR LAWN | NJ | 07410 | |
| DONOFRIO, DONOVAN | | ADDRESS ON FILE | | | | | | |
| DONOFRIO, GUIDO MAURO | | ADDRESS ON FILE | | | | | | |
| DONOFRIO, JAMES | | 8112 CANTO AVE | | | LAS VEGAS | NV | 89147 | |
| DONOFRIO, JAMES CHRISTAIN | | ADDRESS ON FILE | | | | | | |
| DONOFRIO, LAUREN | | ADDRESS ON FILE | | | | | | |
| DONOFRIO, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| DONOFRIO, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| DONOGHUE, GABE | | ADDRESS ON FILE | | | | | | |
| DONOGHUE, GABE | | 2212 STILLMAN RD | | | CLEVELAND HEIGHTS | OH | 44118-0000 | |
| DONOGHUE, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONOGHUE, PATRICK | | ADDRESS ON FILE | | | | | | |
| DONOGHUE, REGINA MARIE | | ADDRESS ON FILE | | | | | | |
| DONOGHUE, SEAN | | ADDRESS ON FILE | | | | | | |
| DONOHEW, RAQUEL JEAN | | ADDRESS ON FILE | | | | | | |
| DONOHOE, ELISE MARIE | | ADDRESS ON FILE | | | | | | |
| DONOHOE, KASEY LEEANN | | ADDRESS ON FILE | | | | | | |
| DONOHOE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DONOHUE SIGNS EXPRESS | | 2101 S PRESTON ST | | | LOUISVILLE | KY | 40217 | |
| DONOHUE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DONOHUE, BRUCE M | | ADDRESS ON FILE | | | | | | |
| DONOHUE, CAITLIN ROSE | | ADDRESS ON FILE | | | | | | |
| DONOHUE, GREG | | ADDRESS ON FILE | | | | | | |
| DONOHUE, GREGORY CARLI | | ADDRESS ON FILE | | | | | | |
| DONOHUE, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| DONOHUE, JOE | | ADDRESS ON FILE | | | | | | |
| DONOHUE, JOE | | 800 CHAMPLAIN CT | | | TERRE HAUTE | IN | 47803 | |
| DONOHUE, KRISTIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DONOHUE, LOGAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DONOHUE, MARK TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DONOHUE, MEGAN ANNE | | ADDRESS ON FILE | | | | | | |
| DONOHUE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOHUE, MICHAEL REO | | ADDRESS ON FILE | | | | | | |
| DONOHUE, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| DONOHUE, ROBERT M | | 24 PARKWAY DR | | | WHITESBORO | NY | 13492 | |
| DONOHUE, ROBERT MICHEAL | | ADDRESS ON FILE | | | | | | |
| DONOHUE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| DONOSO, PAULA K | | ADDRESS ON FILE | | | | | | |
| DONOUGHE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DONOVAN & WATKINS | | 1400 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056-3008 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 695 | | | AMHERST | NH | 03031 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 6543 | | | MANCHESTER | NH | 03108 | |
| DONOVAN G DUCQUETT | DUCQUETT DONOVAN G | 811 INTERNATIONAL DR APT K | | | CHARLOTTE | NC | 28270-6984 | |
| DONOVAN JR , MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| DONOVAN PLUMBING, JOHN | | 47 PARTRIDGE ST | | | FRANKLIN | MA | 02038 | |
| DONOVAN, AMY | | 10 BERRYWOOD LANE | | | BEVERLY | MA | 019151206 | |
| DONOVAN, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DONOVAN, COREY DANIEL | | ADDRESS ON FILE | | | | | | |
| DONOVAN, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONOVAN, CRAIG ELLIOT | | ADDRESS ON FILE | | | | | | |
| DONOVAN, DEREK H | | ADDRESS ON FILE | | | | | | |
| DONOVAN, JAMILE | | ADDRESS ON FILE | | | | | | |
| DONOVAN, JIM T | | ADDRESS ON FILE | | | | | | |
| DONOVAN, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| DONOVAN, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | |
| DONOVAN, MARCELLA | | 9200 HAZY BROOK CIR | | | NEWALLA | OK | 74857 8252 | |
| DONOVAN, MARIANNE KAY | | ADDRESS ON FILE | | | | | | |
| DONOVAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DONOVAN, NATHAN CHRISTOEPHER | | ADDRESS ON FILE | | | | | | |
| DONOVAN, NEIL G | | ADDRESS ON FILE | | | | | | |
| DONOVAN, NICOLAS W | | ADDRESS ON FILE | | | | | | |
| DONOVAN, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | |
| DONOVAN, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DONOVAN, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| DONOVAN, WILLIAM | | 1741 BLACK HEATH RD | | | MIDLOTHIAN | VA | 23113 | |
| DONOVAN, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| DONOVAN, WOOD | | P O BOX 1000 | | | MESQUITE | TX | 75185-0000 | |
| DONOVON APPRAISAL SERVICES | | 555 CANAL ST STE 1311 | | | MANCHESTER | NH | 03101 | |
| DONOVON APPRAISAL SERVICES | | PO BOX 370137 | | | SAN DIEGO | CA | 92137 | |
| DONOWAY, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 741453291 | |
| DONS APPLIANCE SERVICE | | RT 1 BOX 66 | | | VICI | OK | 73859 | |
| DONS ELECTRIC | | 1415 E MAIN | | | EASTLAND | TX | 76448 | |
| DONS ELECTRIC | | PO BOX 1675 | | | MULDROW | OK | 74948-1675 | |
| DONS HOME REPAIR | | 505 W BAKERVIEW RD NO 71 | | | BELLINGHAM | WA | 98226 | |
| DONS LOCK LLC | | 1803 W MAIN ST STE B | | | MEDFORD | OR | 97501 | |
| DONS SATELLITE CO | | 1539 W 3RD ST | | | BROOKLYN | NY | 11204 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 323160432 | |
| DONS SERVICE CO | | 1821 W ELM | | | ENID | OK | 73703 | |
| DONS STEREO | | 2001 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| DONS TV | | 211 E MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 211 EAST MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 304 HWY 79 SOUTH | | | HENDERSON | TX | 75652 | |
| DONS TV | | 1107 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| DONS TV & VIDEO INC | | 1702 E 2ND | | | WICHITA | KS | 67214 | |
| DONS TV AND VIDEO REPAIR | | 520 PICCADILLY RD | | | KALAMAZOO | MI | 49006 | |
| DONS TV SERVICE | | 9247 LAWYERS RD | | | CHARLOTTE | NC | 28227 | |
| DONS TV SERVICE | | PO BOX 1886 | | | MISHAWAKA | IN | 46546 | |
| DONS TV SERVICE INC | | 351 E INTERLAKE BLVD | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | PO BOX 844 | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | 518 ALLEN RD | | | MANHATTAN | KS | 66502 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DR NO A | | | ORANGE | TX | 77630 | |
| DONSELMAN, DAVID E | | 4545 55TH ST 2 | | | SAN DIEGO | CA | 92115 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 606755781 | |
| DONTIGNEY, STEPHEN | | LOC NO 0299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| DONTIGNEY, STEPHEN | | 1001 OLD COLONY RD 4 3 | | | MERIDEN | CT | 06451 | |
| DONTIGNEY, STEPHEN F | | ADDRESS ON FILE | | | | | | |
| DONUT TREE | | 368 N LEMON AVE | | | WALNUT | CA | 91789 | |
| DOOBAY, PARMANAND | | ADDRESS ON FILE | | | | | | |
| DOODY, CURRAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DOODY, JONATHAN | | 1917 OLD NILES FERRY | | | MARYVILLE | TN | 37803 | |
| DOODY, JONATHAN KEEGAN | | ADDRESS ON FILE | | | | | | |
| DOOGAH, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DOOGAN, AMY K | | 117 CLIFF ST APT 1W | | | WILLOW SPRINGS | IL | 60480-1362 | |
| DOOKIE, SIMONE TAMIKO | | ADDRESS ON FILE | | | | | | |
| DOOL, SEAN CHRIS | | ADDRESS ON FILE | | | | | | |
| DOOLAN, DANIEL | | 11895 HARTLAND PLACE | | | MORENO VALLEY | CA | 92557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOLAN, MARIE E | | ADDRESS ON FILE | | | | | | |
| DOOLAN, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| DOOLEY GROUP, THE | | 1380 KENILWOOD LN | | | RIVERWOODS | IL | 60015 | |
| DOOLEY III, ROBERT CHADWICK | | ADDRESS ON FILE | | | | | | |
| DOOLEY, ALAINA JEAN | | ADDRESS ON FILE | | | | | | |
| DOOLEY, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| DOOLEY, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| DOOLEY, BILL | | 43743 JOHN MOSBY HWY | | | CHANTILLY | VA | 20152-1359 | |
| DOOLEY, CAITLIN | | 65 FREDETTE ST | | | FITCHBURG | MA | 01420-0000 | |
| DOOLEY, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOOLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOOLEY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| DOOLEY, CRAIG D | | ADDRESS ON FILE | | | | | | |
| DOOLEY, DAVID | | 2064 E LEHIGH AVE | | | PHILADELPHIA | PA | 19125-1431 | |
| DOOLEY, HAROLD R JR | | 255 WESTFIELD DR | | | NASHVILLE | TN | 37221-1405 | |
| DOOLEY, JOHN B | | ADDRESS ON FILE | | | | | | |
| DOOLEY, KEN | | 22407 S E  297TH ST | | | BLACK DIAMOND | WA | 98010 | |
| DOOLEY, LINDA | | 2627 E LAPALMA | NO 123 | | ANAHEIM | CA | 92806 | |
| DOOLEY, M | | 150 W WISE RD APT 423 | | | SCHAUMBURG | IL | 60193 4079 | |
| DOOLEY, M DIANE | | ADDRESS ON FILE | | | | | | |
| DOOLEY, MEGAN R | | ADDRESS ON FILE | | | | | | |
| DOOLEY, MICHAEL | | 2606 BARBARA DR | | | FORT LAUDERDALE | FL | 33316 | |
| DOOLEY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DOOLEY, SCOTT B | | ADDRESS ON FILE | | | | | | |
| DOOLEY, SEAN | | 2805 TARTAN LANE | | | COLORADO SPRINGS | CO | 80920-0000 | |
| DOOLEY, SEAN GARRY | | ADDRESS ON FILE | | | | | | |
| DOOLEY, SETHNILE | | 3 GREENBRAIR LN | | | PERRINVILLE | NJ | 08535 | |
| DOOLEY, SIERRA PAIGE | | ADDRESS ON FILE | | | | | | |
| DOOLEY, STEVEN T | | 2301 WILDWOOD RD | | | CHESAPEAKE | VA | 23323 | |
| DOOLEY, VERONICA | | ADDRESS ON FILE | | | | | | |
| DOOLIN, JERRY EDWARD | | ADDRESS ON FILE | | | | | | |
| DOOLING, CASEY TYLER | | ADDRESS ON FILE | | | | | | |
| DOOLITTLE, ANDREW EVAN | | ADDRESS ON FILE | | | | | | |
| DOOLITTLE, BLAIR | | 1378 STRAWBERRY HILL RD | | | THOUSAND OAKS | CA | 91360 | |
| DOOLITTLE, BRADFORD NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DOOLITTLE, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| DOOLITTLE, DALE B | | 735 SCOTT CT | | | CROWN POINT | IN | 46307-4930 | |
| DOOLITTLE, KRISTEN MELISSA | | ADDRESS ON FILE | | | | | | |
| DOOLY, JEREMY TRENT | | ADDRESS ON FILE | | | | | | |
| DOOM, CHRISTINA MARIE | | 5325 EAST 4TH TERRACE | | | TULSA | OK | 74112 | |
| DOOMAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| DOONER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | CM DOONEY DESIGNS LLC | | FAIRFAX | VA | 22030 | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | | | FAIRFAX | VA | 22030 | |
| DOOR AUTOMATION | | PO BOX 22 | | | LUBBOCK | TX | 79408 | |
| DOOR AUTOMATION SYSTEMS INC | | 5207 KIAM ST | | | HOUSTON | TX | 77007 | |
| DOOR CO CLERK OF COURT | | 421 NEBRASKA ST | PO BOX 670 | | STURGEON BAY | WI | 54235 | |
| DOOR CO CLERK OF COURT | | PO BOX 670 | | | STURGEON BAY | WI | 54235 | |
| DOOR CONTROL INC | | 480 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | PO BOX 167 | 480 S MAIN ST | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | PO BOX 16385 | | | HOOKSETT | NH | 03106-0385 | |
| DOOR CONTROL SERVICES INC | | 321 VZ COUNTY RD 4500 | | | BEN WHEELER | TX | 75754 | |
| DOOR CONTROLS | | 625 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 641414166 | |
| DOOR DEVICE INC | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 01960 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 019614348 | |
| DOOR DOCTOR INC | | RT 1 BOX 113 A | | | ZEBULON | NC | 27597 | |
| DOOR DOCTOR OF NORTH AMERICA | | PO BOX 7777 | | | SILVER SPRING | MD | 20907 | |
| DOOR DOCTOR, THE | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | |
| DOOR DOCTOR, THE | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| DOOR DOCTOR, THE | | 1188 NE 47TH ST | | | FT LAUDERDALE | FL | 33334 | |
| DOOR DOCTOR, THE | | JEFFERY L BOOKER | PO BOX 2973 | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTOR, THE | | PO BOX 2973 | | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTORS INC | | 12294 RENDON RD | | | BURLESON | TX | 76028 | |
| DOOR DOCTORS, THE | | 652 CORT CR | | | BIRMINGHAM | AL | 35215 | |
| DOOR DOCTORS, THE | | PO BOX 40743 | | | FORT WORTH | TX | 76140 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE STE 422 | | | INDIANAPOLIS | IN | 46203 | |
| DOOR KING | | 14245 BROWNSVILLE | | | HOUSTON | TX | 77015 | |
| DOOR KING REPAIR SERVICES | | 24 WREN AVE | | | LANCASTER | NY | 14086 | |
| DOOR SERVICE INC | | 11134 A LINDERGH BUSINESS CT | | | ST LOUIS | MO | 63123 | |
| DOOR SERVICES INC | | 45 MASON ST | | | SALEM | MA | 01970 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 322084793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOR SYSTEMS | | 751 EXPRESSWAY DR | DIVISION OF DORR SYSTEMS INC | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | DIVISION OF DORR SYSTEMS INC | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | 200 W MONROE ST STE 200 | DEPT 1424 | | CHICAGO | IL | 60606 | |
| DOOR SYSTEMS | | 4711 W 120TH ST | | | ALSIP | IL | 60803 | |
| DOOR SYSTEMS INC | | PO BOX 970475 | | | BOCA RATON | FL | 33497 | |
| DOOR SYSTEMS OF EAST TENNESSEE | | 1605 PROSSER RD | | | KNOXVILLE | TN | 37914 | |
| DOORLY, KEVIN | | ADDRESS ON FILE | | | | | | |
| DOORMAN OF FREDERICK | | PO BOX 3166 | | | FREDERICK | MD | 21705-3166 | |
| DOORN, GAVIN | | 9256 DALE VIEW LANE WEST | | | JACKSONVILLE | FL | 32225-0000 | |
| DOORN, GAVIN MARK | | ADDRESS ON FILE | | | | | | |
| DOORNBOS, DOUGLAS | | 2932 EAST PARIS SE | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS, MANDIE LEIGH | | ADDRESS ON FILE | | | | | | |
| DOORNEWEERD, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOORS BY GEORGE | | PO BOX 35156 | | | PHOENIX | AZ | 85069 | |
| DOORS INC | | PO BOX 306 | 1070 LOUSON RD | | UNION | NJ | 07083 | |
| DOORS INC | | 911 RAYNER | | | MEMPHIS | TN | 38114 | |
| DOORS OF PONTIAC | | 7611 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DOORTRON INC | | 601 3 SW 21 TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | PO BOX 3328 | | GULFPORT | MS | 39505-3328 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | | | GULFPORT | MS | 39505-3328 | |
| DOOSE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOP, MELISSA R | | ADDRESS ON FILE | | | | | | |
| DOPIERALA, EMILY CAMERON | | ADDRESS ON FILE | | | | | | |
| DOPORTO, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| DOPPIERI, MELISSA ELOUSIE | | ADDRESS ON FILE | | | | | | |
| DOPPLICK, JOHN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| DOPSOVIC, ARIEL | | ADDRESS ON FILE | | | | | | |
| DOPSOVIC, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| DOR CSE | | PO BOX 9140 | | | BOSTON | MA | 02205 | |
| DOR O TECH | | 526 GELN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOR O TECH | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DORA T HALE | HALE DORA T | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062-4552 | |
| DORA, CITY OF | | DORA CITY OF | 1485 SHARON BLVD | | DORA | AL | 35062 | |
| DORA, QUINONEZ | | 2807 RIDGEWAY DR | | | PLANO | TX | 75074-6626 | |
| DORADO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DORADO, PAUL | | ADDRESS ON FILE | | | | | | |
| DORAINE, CHARLES | | 5310 GREEN BRIER DR | | | CORPUS CHRISTI | TX | 78413 | |
| DORAIS, CHARLES E | | ADDRESS ON FILE | | | | | | |
| DORAL GOF RESORT & SPA | | 4400 NW 87TH AVE | | | MIAMI | FL | 33178 | |
| DORAL TV SERVICE | | 60 TORTILLA DR NO 1 | | | SEDONA | AZ | 86336 | |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | |
| DORAL, CITY OF | | DORAL CITY OF | 8300 NORTHWEST 53RD STE 206 | | DORAL | FL | | |
| DORAME, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| DORAN, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DORAN, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| DORAN, CONSTANCE | | 124 LINCOLN ST | | | TAYLOR | PA | 18517 | |
| DORAN, CONSTANCE L | | ADDRESS ON FILE | | | | | | |
| DORAN, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| DORAN, KYLE MARK | | ADDRESS ON FILE | | | | | | |
| DORAN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| DORANTAS, MARIA | | 5501 70TH AVE | APT 9 | | PINELLAS PARK | FL | 33781 | |
| DORANTE, GARDNER | | ADDRESS ON FILE | | | | | | |
| DORANTES, JOSE | | ADDRESS ON FILE | | | | | | |
| DORBAND, DAVID C | | ADDRESS ON FILE | | | | | | |
| DORBAND, VANESSA | | 1977 WEST TRINITY DR | | | MUNDELEIN | IL | 60060 | |
| DORBAND, VANESSA ROSE | | ADDRESS ON FILE | | | | | | |
| DORBY, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| DORCEMUS, DIANA ISA | | ADDRESS ON FILE | | | | | | |
| DORCHAK, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| DORCIUS, NAKISHA LESLIE | | ADDRESS ON FILE | | | | | | |
| DORCSIS, FRANK | | 1857 BURSON DR | | | CHESAPEAKE | VA | 23323 | |
| DORCY INTERNATIONAL HK LTD | | 11/F 728 730 NATHAN RD | | | KOWLOON | | | HONG KONG |
| DORECK, COREY LESLIE | | ADDRESS ON FILE | | | | | | |
| DOREEN, KEMPTON | | 1648 E MADISON CR | | | QUEEN CREEK | AZ | 85242-0000 | |
| DOREL HOME PRODUCTS | | 4750 BOUL DAS GRANDES PRAIRIES | | | ST LEONARD | QC | H1G 3L1 | CANADA |
| DOREL JUVENILE GROUP | | ATTN LUANNA BARKER | 2525 STATE ST | | COLUMBUS | IN | 47201 | |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DOREL JUVENILE GROUP INC | ALAN K MILLS & ANGELA IMEL | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | INDIANAPOLIS | IN | 46204 | |
| DOREL JUVENILE GROUP INC | BARNES & THORNBURG LLP | C O ALAN K MILLS | 11 S MERIDIAN ST | | INDIANAPOLIS | IN | 46204 | |
| DOREL JUVENILE GROUP INC | C O DORIS LUCAS | 2525 STATE ST | | | COLUMBUS | IN | 47201-7494 | |
| DORELL, ALEXANDER HAYNES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREMUS ASSOCIATES | | ONE TWELVE LAKE ST | | | BULINGTON | VT | 05401 | |
| DOREMUS, ROBERT BRADLEY | | ADDRESS ON FILE | | | | | | |
| DOREMUS, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DORER, STEPHANIE ANNETTE | | ADDRESS ON FILE | | | | | | |
| DORETTA, WALKER | | 70 PITT ST 16C | | | NEW YORK | NY | 10002-3531 | |
| DORETY, GRACE | | 136 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | |
| DOREY, CALLUM ROBBERT | | ADDRESS ON FILE | | | | | | |
| DOREY, JOHN | | 10550 W STATE RD 84 LOT 104 | | | DAVIE | FL | 33324-4205 | |
| DORF, ARIANNA ILSA | | ADDRESS ON FILE | | | | | | |
| DORFMEYER, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DORFSCHNEIDER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DORGAN, MAEGAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| DORGAN, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DORGMAN, DAVE | | 1640 HWY 36 WEST | APT  NO 143 | | ROSEVILLE | MN | 55113 | |
| DORHAM, JOHN L | | 211 RED HAVEN DR | | | NORTH WALES | PA | 19454-1442 | |
| DORIA, JAMES N | | ADDRESS ON FILE | | | | | | |
| DORIA, MARVIN MAMARADLO | | ADDRESS ON FILE | | | | | | |
| DORIAN II, HURTADO | | ADDRESS ON FILE | | | | | | |
| DORICH, JASON J | | ADDRESS ON FILE | | | | | | |
| DORIN, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| DORIN, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| DORIO, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| DORIO, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DORIS & CHARLOTTES CAFE | | 5500 WAYZATA BLVD | ACCOUNTS REC | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | ACCOUNTS REC | | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | BLN OFFICE PARK LOWER LEVEL | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| DORIS J MUTHART | MUTHART DORIS J | 3265 REVERE CIR | | | SNELLVILLE | GA | 30039-6005 | |
| DORIS, ASHBY | | PO BOX 211 | | | KENNA | WV | 25248-0211 | |
| DORIS, SCHWARTZ | | 472 SPADINA RD | | | MIAMI | FL | 33180-0000 | |
| DORISMA, PRINCETTA | | ADDRESS ON FILE | | | | | | |
| DORITO BROTHERS | | 1840 N MAIN ST | | | WALNUT CREEK | CA | 94596 | |
| DORITY, EMMA JEAN | | ADDRESS ON FILE | | | | | | |
| DORITY, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | |
| DORKO, ALEX | | ADDRESS ON FILE | | | | | | |
| DORKO, RICHELLE | | ADDRESS ON FILE | | | | | | |
| DORLAC, JOHN J & DOROTHY L | | 320 CONSTITUTION AVE | | | DESOTO | MO | 63020-3918 | |
| DORLANDO, LOUIS JOHN | | ADDRESS ON FILE | | | | | | |
| DORLANDO, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DORLAQUE, MARK | | 521 GLENHEATHER DR | | | ESCONDIDO | CA | 92029-0000 | |
| DORLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DORLING KINDERSLEY PUBLISHING | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| DORMAN ENTERPRISES, THOMAS | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | |
| DORMAN, ALAN | | 24 ANTIETAM LOOP | | | STAFFORD | VA | 22554-5178 | |
| DORMAN, BRIDGETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| DORMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DORMAN, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| DORMAN, DERRICK STEVEN | | ADDRESS ON FILE | | | | | | |
| DORMAN, JIMMY ALLAN | | ADDRESS ON FILE | | | | | | |
| DORMAN, KENNY A | | ADDRESS ON FILE | | | | | | |
| DORMAN, LONNIE | | 1030 11TH ST BHR | | | OKEECHOBEE | FL | 34974 | |
| DORMAN, MARIAH MICHELE | | ADDRESS ON FILE | | | | | | |
| DORMAN, NATHAN | | 708 BEAUCHAMP ST | | | SALISBURY | MD | 21801 | |
| DORMAN, PHILLIP C | | ADDRESS ON FILE | | | | | | |
| DORMAN, TOMMY | | 5270 MILAN RD | | | MESQUITE | TX | 75181 | |
| DORMANI, JASON | | ADDRESS ON FILE | | | | | | |
| DORN, ERIK | | ADDRESS ON FILE | | | | | | |
| DORN, JASON | | ADDRESS ON FILE | | | | | | |
| DORN, JASON | | 123 N BEDFORD ST APT 7 | | | MADISON | WI | 53703 | |
| DORNAN, DERICK ANDREW | | ADDRESS ON FILE | | | | | | |
| DORNAN, KYLE BRENDON | | ADDRESS ON FILE | | | | | | |
| DORNBERGER, AMANDA PAIGE | | ADDRESS ON FILE | | | | | | |
| DORNBOS, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DORNER, DOMINIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| DORNER, GERALD | | 4754 EASTWIN DR | | | WINSTON SALEM | NC | 27104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | | | ALLENTOWN | PA | 18104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | ATTN ACCOUNTS REC | | ALLENTOWN | PA | 18104 | |
| DORNEY, DEVIN CULLEN | | ADDRESS ON FILE | | | | | | |
| DORO VIDEO & INFORMATION | | 323 MILLBROOK TERR | | | LEESBURG | VA | 20176 | |
| DOROSHENKO, VITALIY | | ADDRESS ON FILE | | | | | | |
| DOROST, AFSHIN | | ADDRESS ON FILE | | | | | | |
| DOROSZ, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOROTHY A JEANRENAUD CUST | JEANRENAUD DOROTHY A | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | JACKSON | MS | 39211-3615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY E ELLIOTT | | | | | | | | |
| DOROTHY E SCHMIDT CUST | SCHMIDT DOROTHY E | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 1223 ADAMS RD | WALDORF | MD | 20602-2992 | |
| DOROTHY M SCHACHTE | SCHACHTE DOROTHY M | 4019 36TH AVE | | | MERIDIAN | MS | 39305-3202 | |
| DOROTHY ROSENBLOOM DOUGLAS | DOUGLAS DOROTHY ROSE | 1514 NE 105TH ST | | | SEATTLE | WA | 98125-7652 | |
| DOROTHY V BUCKNER | BUCKNER DOROTHY V | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | NEW YORK | NY | 10036 | |
| DOROTHY, FRAZIER | | 1205 HORSE ST | | | CLERMONT | FL | 34711-0000 | |
| DOROTHYS PLEASANTON FLORIST | | 1991L SANTA RITA RD | | | PLEASANTON | CA | 94566 | |
| DOROUGH, RAMONA JEWEL | | ADDRESS ON FILE | | | | | | |
| DORPFELD, RAYMOND W | | ADDRESS ON FILE | | | | | | |
| DORPH, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| DORPO INDUSTRIES LIMITED | | UNIT 29 5/F BLK B SUN FUNG | 88 KWOK SHUI RD | | KWAI CHUNG NT | | | HONG KONG |
| DORR, RACHEL E | | 7942 W BELL RD C5 106 | | | GLENDALE | AZ | 85308 | |
| DORR, ROBERT | | 9322 GLENLOCH ST | | | PHILADELPHIA | PA | 19114-0000 | |
| DORR, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | |
| DORRALL, RENO LEVI | | ADDRESS ON FILE | | | | | | |
| DORRANCE ELECTRIC | | 93 TREMONT ST | | | REHOBOTH | MA | 02769 | |
| DORRANI, MINOO AZARPAY | | 290 PARK VIEW DR | | | OAK PARK | CA | 91377 | |
| DORRELL, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| DORRELL, TYLERS | | 2713 DOVE CREEK | | | ROWLETT | TX | 75088-0000 | |
| DORRELL, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DORRILL, ALAN | | 1726 FLOYD ST | | | SARASOTA | FL | 34239 | |
| DORRINE, JOHNNY JD | | ADDRESS ON FILE | | | | | | |
| DORRINGTON, BENJAMIN D | | 200 S BRIGHTON ST | | | BUNKER HILL | IL | 62014 | |
| DORRIS, BOBBY D | | 598 W COLLEGE ST | | | GREENBRIER | TN | 37073-5242 | |
| DORRIS, BRUCE E | | 231 TUCKAHOE RD | | | JACKSON | TN | 38305 | |
| DORRIS, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| DORS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DORSAINRRE, LONY ANDRE | | ADDRESS ON FILE | | | | | | |
| DORSAINVIL, VLADIMIR CELONY | | ADDRESS ON FILE | | | | | | |
| DORSCH, BRYNN NICHOLE | | ADDRESS ON FILE | | | | | | |
| DORSETT, DANNY F | | ADDRESS ON FILE | | | | | | |
| DORSETT, LONNIE R | | ADDRESS ON FILE | | | | | | |
| DORSEY & WHITNEY LLP | BENJAMIN J KOTTER | 136 S MAIN ST STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| DORSEY & WHITNEY LLP | MONICA CLARK ESQ | 50 S 6TH ST STE 1500 | | | MINNEAPOLIS | MN | 55402-1498 | |
| DORSEY, ADRIAN ANN | | ADDRESS ON FILE | | | | | | |
| DORSEY, ALLYSA | | ADDRESS ON FILE | | | | | | |
| DORSEY, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DORSEY, AMANTUL HANIYF | | ADDRESS ON FILE | | | | | | |
| DORSEY, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| DORSEY, AMBER MARNEE | | ADDRESS ON FILE | | | | | | |
| DORSEY, ANITA TREVISE | | ADDRESS ON FILE | | | | | | |
| DORSEY, ANTONIO TERELL | | ADDRESS ON FILE | | | | | | |
| DORSEY, BENJAMIN | | 5706 BROMLEY LANE | | | RICHMOND | VA | 23226 | |
| DORSEY, BRANDI SHERITA | | ADDRESS ON FILE | | | | | | |
| DORSEY, BRANDON DARNELL | | ADDRESS ON FILE | | | | | | |
| DORSEY, CAMILLO | | ADDRESS ON FILE | | | | | | |
| DORSEY, CATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| DORSEY, DANE | | ADDRESS ON FILE | | | | | | |
| DORSEY, DANIEL | | 112 F ST N E | | | ARDMORE | OK | 73401 | |
| DORSEY, DANIEL | | 12441 1/2 PACIFIC AVE NO 4 | | | LOS ANGELES | CA | 90066 | |
| DORSEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DORSEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DORSEY, DOMINIQUE MARIE | | ADDRESS ON FILE | | | | | | |
| DORSEY, GEORGE | | ADDRESS ON FILE | | | | | | |
| DORSEY, IAN HAYDEN | | ADDRESS ON FILE | | | | | | |
| DORSEY, JEFFREY | | 5014 SUSSEX DR | | | EVANS | GA | 30809 | |
| DORSEY, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| DORSEY, JUSTIN BENNETT | | ADDRESS ON FILE | | | | | | |
| DORSEY, KENDAL D | | 710 W FRANKLIN ST | BRANDT H | | CHESAPEAKE | VA | 23323 | |
| DORSEY, KEVIN E | | ADDRESS ON FILE | | | | | | |
| DORSEY, MARTIN | | ADDRESS ON FILE | | | | | | |
| DORSEY, MARVIN DESHAUN | | ADDRESS ON FILE | | | | | | |
| DORSEY, MAXWELL | | 1906 FOX STERLING | | | RALEIGH | NC | 27606-0000 | |
| DORSEY, MAXWELL ANDERSON | | ADDRESS ON FILE | | | | | | |
| DORSEY, MICHAEL BRANDEN | | ADDRESS ON FILE | | | | | | |
| DORSEY, MICHELLE | | 61 OAKLEAF DR | | | STUYVESANT | NY | 12173 | |
| DORSEY, NINO JAMAL | | ADDRESS ON FILE | | | | | | |
| DORSEY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| DORSEY, RICHARD | | 300 N SECOND ST STE 436 | ASSOCIATE CIVIL DIV | | ST CHARLES | MO | 63301 | |
| DORSEY, ROBYN F | | ADDRESS ON FILE | | | | | | |
| DORSEY, RODGER G | | ADDRESS ON FILE | | | | | | |
| DORSEY, RODNEY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DORSEY, RODNEY | | CO STEPHEN N HALL | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DORSEY, TERRANCE JHEROD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSEY, THOMAS | | 72 W MARSHALL RD | | | LANDSDOWNE | PA | 19050-1135 | |
| DORSEY, THOMAS F | | 4659 EVERHART STE 202 | | | CORPUS CHRISTI | TX | 78411 | |
| DORSEY, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| DORSEY, TITUS TORRANCE | | ADDRESS ON FILE | | | | | | |
| DORSEY, TITUS TORRANCE | | ADDRESS ON FILE | | | | | | |
| DORSEY, ZANDRA LATICE | | ADDRESS ON FILE | | | | | | |
| DORSHEIMER, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| DORSI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DORSIN, NARDO | | ADDRESS ON FILE | | | | | | |
| DORSINVIL, ROBERTSON | | ADDRESS ON FILE | | | | | | |
| DORSINVILLE, JEAN L | | ADDRESS ON FILE | | | | | | |
| DORST, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| DORST, EVAN CARL | | ADDRESS ON FILE | | | | | | |
| DORT, LASHAWNDA NICOLE | | ADDRESS ON FILE | | | | | | |
| DORTA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DORTA, SUZANNE | | 11444 STONEY POINT PLACE | | | GERMANTOWN | MD | 20874 | |
| DORTCH, CIARA | | ADDRESS ON FILE | | | | | | |
| DORTCH, DAVID | | 5054 N ALBANY AVE | | | CHICAGO | IL | 60625-4216 | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | BROOKLYN | NY | 11212 | |
| DORTCH, LOVETTA | | 5547 MAUMEE CV | | | MEMPHIS | TN | 38125-4261 | |
| DORTCH, MICHAEL GARLAND | | ADDRESS ON FILE | | | | | | |
| DORTCH, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| DORTELUS, WILSON FRANK | | ADDRESS ON FILE | | | | | | |
| DORTHARD, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DORTICOS, MARIA | | ADDRESS ON FILE | | | | | | |
| DORTON, KATHLEEN | | 103 W FOSTER MAINEVILLE R | | | MAINEVILLE | OH | 45039-8360 | |
| DORTONE, LAUREN A | | ADDRESS ON FILE | | | | | | |
| DORVIL, DEVIN | | ADDRESS ON FILE | | | | | | |
| DORVIL, DIEULENE | | ADDRESS ON FILE | | | | | | |
| DORVIL, LINDA | | ADDRESS ON FILE | | | | | | |
| DORVIL, REGGIE JUNIOR | | ADDRESS ON FILE | | | | | | |
| DORVILIEN, MARDOCHEE | | ADDRESS ON FILE | | | | | | |
| DORVILUS, HENRY JAY | | ADDRESS ON FILE | | | | | | |
| DORVILUS, JEWRY | | ADDRESS ON FILE | | | | | | |
| DORVILUS, MARCUS KESIA | | ADDRESS ON FILE | | | | | | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 926229054 | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 92822-9054 | |
| DOS REIS, MARCELO PEREIRA | | ADDRESS ON FILE | | | | | | |
| DOS SANTOS, ALICIA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DOS SANTOS, DAVID | | ADDRESS ON FILE | | | | | | |
| DOS SANTOS, RICO A | | ADDRESS ON FILE | | | | | | |
| DOSHER, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| DOSHI, CHIRAG PRAKASH | | ADDRESS ON FILE | | | | | | |
| DOSHI, KAMALESH | | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6213 | |
| DOSHI, RISHI HARISH | | ADDRESS ON FILE | | | | | | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVE | | | MINERAL WELLS | TX | 76067 | |
| DOSKOCIL MANUFACTURING | | 4209 BARNETT | | | ARLINGTON | TX | 76017 | |
| DOSONO, RAYMOND | | ADDRESS ON FILE | | | | | | |
| DOSREIS, DEREK | | ADDRESS ON FILE | | | | | | |
| DOSREIS, EDMILSON | | ADDRESS ON FILE | | | | | | |
| DOSREIS, JOAQUIM | | 24 LONDON AVE | | | PAWTUCKET | RI | 02861-2562 | |
| DOSREIS, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| DOSS ELECTRIC INC | | PO BOX 652 | | | MABEN | MS | 39750 | |
| DOSS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| DOSS, CALEB MARCUS | | ADDRESS ON FILE | | | | | | |
| DOSS, DAMIAN | | ADDRESS ON FILE | | | | | | |
| DOSS, DAWN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DOSS, DEMETRIUS GOSHEA | | ADDRESS ON FILE | | | | | | |
| DOSS, DENISE ELAINE | | ADDRESS ON FILE | | | | | | |
| DOSS, EVAN DAVID | | ADDRESS ON FILE | | | | | | |
| DOSS, JERRY W | | 24 WHITE BIRCH RD | | | SPRINGFIELD | IL | 62707-8752 | |
| DOSS, JOSEPH | | 844 S 16TH ST | | | GROVER BEACH | CA | 93433 | |
| DOSS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOSS, LYNEICE DYNETTA | | ADDRESS ON FILE | | | | | | |
| DOSSANTOS, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| DOSSANTOS, RICOA | | 209 WOOD ST | | | WARWICK | RI | 02889-0000 | |
| DOSSETT, JASON | | 3300 W PARK BLVD | | | PLANO | TX | 75075-0000 | |
| DOSSETT, JASON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DOSSETT, KIM L | | ADDRESS ON FILE | | | | | | |
| DOSSETT, KRISTA A | | ADDRESS ON FILE | | | | | | |
| DOSSEY, BRIAN | | ADDRESS ON FILE | | | | | | |
| DOSSEY, BRIAN | | 443 W DUARTE RD | APT A | | MONROVIA | CA | 91016 | |
| DOSSOU, ASSILETE | | 956 S CHIPPENDALE DR | | | BARTLETT | IL | 60103 5050 | |
| DOSSOUS, NICOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| DOST, JOSHUA | | PO BOX 71 | | | WEST NEWTON | IN | 46183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOST, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| DOSTALEK, RYAN | | ADDRESS ON FILE | | | | | | |
| DOSTALL, ALLEN HOWARD | | ADDRESS ON FILE | | | | | | |
| DOSTER & ASSOCIATES INC | | 60 SOUTHGATE AVE | | | ANNAPOLIS | MD | 21401 | |
| DOSTER SALES INC, LARRY | | 3440 OAKCLIFF RD STE 118 | | | DORAVILLE | GA | 30340 | |
| DOSTER, ABEL E | | ADDRESS ON FILE | | | | | | |
| DOSTER, ABELE | | 4189 W LK SAMMAMISH PKWY SE | B 110 | | BELLEVUE | WA | 98008 | |
| DOSTER, NELLIE D | | ADDRESS ON FILE | | | | | | |
| DOSTER, STEVEN | | 85 GRANT ST | | | DENVER | CO | 80203 | |
| DOSTER, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOSTICH, LAURA A | | ADDRESS ON FILE | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DOSTILIO, DOMINIQUE MARIE | | ADDRESS ON FILE | | | | | | |
| DOSWELL CATERING, JAMIE | | 1007 LAFAYETTE ST | | | RICHMOND | VA | 23221 | |
| DOSWELL STEPHENS, BRANDON | | ADDRESS ON FILE | | | | | | |
| DOSWELL, JAMES | | ADDRESS ON FILE | | | | | | |
| DOT COM PROMOTIONS | | 27042 TOWNE CTR DR STE 230 | | | FOOTHILL RANCH | CA | 92610 | |
| DOTEL, OSCAR | | ADDRESS ON FILE | | | | | | |
| DOTHAN EAGLE | | AMY GALLETLY | 227 NORTH OATES ST | | DOTHAN | AL | 36303 | |
| DOTHAN ELECTRONIC SERVICE | | 1610 HARTFORD HWY | | | DOTHAN | AL | 36301 | |
| DOTHAN UTILITIES | | P O  BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTHAN UTILITIES | DOTHAN UTILITIES | ATTN JESSI HARDEN ACCTG CLERK | PO BOX 6728 | | DOTHAN | AL | 36302 | |
| DOTHAN UTILITIES | ATTN JESSICA HARDEN ACCTG CLERK | PO BOX 6728 | | | DOTHAN | AL | 36302 | |
| DOTHAN UTILITIES | ATTN JESSI HARDEN ACCTG CLERK | PO BOX 6728 | | | DOTHAN | AL | 36302 | |
| DOTHAN, CITY OF | | PO BOX 2128 | | | DOTHAN | AL | 36302 | |
| DOTHAN, CITY OF | | 126 NORTH SAINT ANDREWS | ROOM 209 | | DOTHAN | AL | 36303 | |
| DOTHAN, CITY OF | | DOTHAN CITY OF | PO BOX 2128 | | DOTHAN | AL | | |
| DOTIE, ALICE | | 2720 DARRIEN ST | | | SHREVEPORT | LA | 71109 | |
| DOTIN, NICHOLAS | | 11022 SW OAKS | | | AUSTIN | TX | 78737-9461 | |
| DOTSON III, STEVEN | | ADDRESS ON FILE | | | | | | |
| DOTSON, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOTSON, BRANDI | | ADDRESS ON FILE | | | | | | |
| DOTSON, CAMILO DEREK | | ADDRESS ON FILE | | | | | | |
| DOTSON, CASON RYAN | | ADDRESS ON FILE | | | | | | |
| DOTSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| DOTSON, EDNA | | ADDRESS ON FILE | | | | | | |
| DOTSON, GERRAUD | | ADDRESS ON FILE | | | | | | |
| DOTSON, HOWARD GEORGE | | ADDRESS ON FILE | | | | | | |
| DOTSON, JEFFREY | | 1315 MAYAPPLE DR | | | BROWNSBURG | IN | 46112-7880 | |
| DOTSON, JEFFREY NATHAN | | ADDRESS ON FILE | | | | | | |
| DOTSON, JEREMY EVAN | | ADDRESS ON FILE | | | | | | |
| DOTSON, JESSICA FELICIA | | ADDRESS ON FILE | | | | | | |
| DOTSON, JO | | 5201 LOTUS AVE | | | SAINT LOUIS | MO | 63113-1129 | |
| DOTSON, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| DOTSON, LES T | | ADDRESS ON FILE | | | | | | |
| DOTSON, MARS DEAN | | ADDRESS ON FILE | | | | | | |
| DOTSON, MERRITT | | ADDRESS ON FILE | | | | | | |
| DOTSON, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| DOTSON, MIKE ROBERT | | ADDRESS ON FILE | | | | | | |
| DOTSON, MONICA C | | 2214 S KIRKLAND AVE | | | CHICAGO | IL | 60623-2911 | |
| DOTSON, PEARLIE | | 3262 JOHNSON AVE | | | MEMPHIS | TN | 38112-3647 | |
| DOTSON, RANCHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| DOTSON, ROBERT SUELO | | ADDRESS ON FILE | | | | | | |
| DOTSON, TIMILA KIMESHIA | | ADDRESS ON FILE | | | | | | |
| DOTSON, WESLEY | | 262 EASTGATE DR | APT 147 | | AIKEN | SC | 29803 | |
| DOTSONS ELECTRONICS | | 2757 DORCHESTER SQ STE A | | | CAMBRIDGE | MD | 21613-6412 | |
| DOTSTAR COMMUNICATIONS LC | | 6706 N 9TH AVE STE C6 | | | PENSACOLA | FL | 32504 | |
| DOTTAVIO, ANTHONY | | 7613 KINGS PASSAGE AVE | | | ORLANDO | FL | 32835-0000 | |
| DOTTAVIO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| DOTTEN, BRUCE CARL | | ADDRESS ON FILE | | | | | | |
| DOTTER, DALLAS | | ADDRESS ON FILE | | | | | | |
| DOTTERY, PARRIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DOTTIES TROPHIES & AWARDS INC | | PO BOX 563 | 4 N 2ND ST | | LAUREL | MD | 20707 | |
| DOTTS, NATALIA | | ADDRESS ON FILE | | | | | | |
| DOTY, ADRIAN SHANIL | | ADDRESS ON FILE | | | | | | |
| DOTY, DANIEL | | 324 FAN HILL RD | | | MONROE | CT | 06468 | |
| DOTY, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| DOTY, DAWN R | | ADDRESS ON FILE | | | | | | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| DOTY, JEFFEREY W | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| DOTY, JOSEPH | | 6209 ADINA LN | | | ORLANDO | FL | 32810 | |
| DOTY, KAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOTY, LESLIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | | MECHANICSVILLE | VA | 23116 | |
| DOTY, LESLIE J | | ADDRESS ON FILE | | | | | | |
| DOTY, NORMA | | | | | | | | |
| DOTY, SARAH | | 10519 ATLANTA BACK RD | | | COHOCTON | NY | 14826 | |
| DOTY, SARAH LESLIE | | ADDRESS ON FILE | | | | | | |
| DOTY, SCOTT | | 3419 WYTHE AVE | | | RICHMOND | VA | 23221-0000 | |
| DOTY, SHERRI | | 4747 CINNAMON PL | | | INDIANAPOLIS | IN | 46237-3682 | |
| DOUANGMALA, DENNY V | | ADDRESS ON FILE | | | | | | |
| DOUANGTASAVAN, TONY T | | 553 WLIES RD NO 1 | | | CAROL STREAM | IL | 60188 | |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | |
| DOUB, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| DOUBERLY, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOUBLE AA LOCK & SAFE INC | | 7165 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| DOUBLE C COMMUNICATIONS | | PO BOX 463 | | | OSCEOLA | MO | 64776-1063 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | |
| DOUBLE D TITLE CO | | 415 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686-2626 | |
| DOUBLE DD ELECTRIC | | PO BOX 4306 | | | MEDFORD | OR | 97501 | |
| DOUBLE E ELECTRONICS | | 434 CR 2131 | | | VALLEY VIEW | TX | 76272 | |
| DOUBLE ENVELOPE COMPANY | | PO BOX 930831 | | | ATLANTA | GA | 31193 | |
| DOUBLE G FENCING | | 515 CARTER ST | | | ARDMORE | OK | 73401 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY ST | | | PORTLAND | OR | 972204580 | |
| DOUBLE TIME COURIER | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLE TIME COURIER | | PAM DOUBLE | 2705 IRISDALE AVE | | RICHMOND | VA | 23228 | |
| DOUBLE TREE | | 640 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUBLE TREE HOTLE | | 320 NORTH 44TH ST | | | PHOENIX | AZ | 85008 | |
| DOUBLE TREE RANCH | | 25936 NE 29TH PL | | | REDMOND | WA | 98053 | |
| DOUBLE, JESSY EARL | | ADDRESS ON FILE | | | | | | |
| DOUBLE, PAM | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLEDAY, VANN | | ADDRESS ON FILE | | | | | | |
| DOUBLESIGHT | | 18009 SKY PARK CIR STE K | | | IRVINE | CA | 92614 | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| DOUBLETREE | | 50 WARREN ST | | | LOWELL | MA | 01852 | |
| DOUBLETREE | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| DOUBLETREE | | 11310 N 30TH ST | | | TAMPA | FL | 33612 | |
| DOUBLETREE | | 27000 SHERATON DR | | | NOVI | MI | 48377 | |
| DOUBLETREE | | 7901 24TH AVE SOUTH | | | BLOOMINGTON | MN | 55425 | |
| DOUBLETREE | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 1616 DODGE ST | | | OMAHA | NE | 68102 | |
| DOUBLETREE | | 2001 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| DOUBLETREE | | 1800 FAIRVIEW | | | BOISE | ID | 83702 | |
| DOUBLETREE | | 29TH & CHINDEN BLVD | | | BOISE | ID | 83714 | |
| DOUBLETREE | | 222 N VINEYARD | | | ONTARIO | CA | 91764 | |
| DOUBLETREE | | 7450 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| DOUBLETREE | | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| DOUBLETREE | | 1956 ALA MOANA BLVD | | | HONOLULU | HI | 96815 | |
| DOUBLETREE | | 909 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE | | 1000 NE MULTNOMAH | | | PORTLAND | OR | 97232 | |
| DOUBLETREE | | 200 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | |
| DOUBLETREE | | 100 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| DOUBLETREE | | N 1100 SULLIVAN RD | | | VERADALE | WA | 99037 | |
| DOUBLETREE | | 322 N SPOKANE FALLS CT | | | SPOKANE | WA | 99201 | |
| DOUBLETREE | | PO BOX 910795 | | | DALLAS | TX | 75391-0795 | |
| DOUBLETREE ALBUQUERQUE | | 201 MARQUETTE NW | | | ALBUQUERQUE | NM | 87102 | |
| DOUBLETREE BLOOMINGTON | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| DOUBLETREE BOCA RATON | | 701 NW 53RD ST | | | BOCA RATON | FL | 33487 | |
| DOUBLETREE BOSTON | | 400 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | |
| DOUBLETREE CARMEL | | 11355 NORTH MERIDIAN ST | | | CARMEL | IN | 46032 | |
| DOUBLETREE CLUB | | 9100 BASIL CT | | | LARGO | MD | 20774 | |
| DOUBLETREE CLUB HOTEL | | 6701 BUCKLEY RD | | | NORTH SYRACUSE | NY | 13212 | |
| DOUBLETREE CLUB HOTEL | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94551 | |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 800141319 | |
| DOUBLETREE FT LAUDERDALE | | 440 SEABREEZE | | | FT LAUDERDALE | FL | 33316 | |
| DOUBLETREE HOTEL | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| DOUBLETREE HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| DOUBLETREE HOTEL | | 8250 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| DOUBLETREE HOTEL | | 1401 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE HOTEL COLUMBUS | | 175 HUTCHINSON AVE | | | COLUMBUS | OH | 43235 | |
| DOUBLETREE IRVING | | 4650 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DOUBLETREE JANTZEN BEACH | | 909 N HAYDEN ISLAND DR D | | | PORTLAND | OR | 97217 | |
| DOUBLETREE LITHICUM | | 1300 CONCOURSE DR | | | LITHICUM | MD | 21090 | |
| DOUBLETREE MONTEREY | | TWO PORTOLA PLAZA | | | MONTEREY | CA | 93940 | |
| DOUBLETREE NEW YORK | | 1568 BROADWAY | | | NEW YORK | NY | 10036 | |
| DOUBLETREE ORLANDO | | 7550 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLETREE SANTA ROSA | | 3555 ROUND BARN BLVD | | | SANTA ROSA | CA | 95401 | |
| DOUBLETREE SEATTLE | | 16500 SOUTHCENTER PARKWAY | | | SEATTLE | WA | 98188 | |
| DOUBLETREE SOUTHFIELD | | 28100 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| DOUBLETREE TALLAHASSEE | | 101 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| DOUBLETREE VENTURA | | 2055 HARBOR BLVD | | | VENTURA | CA | 93001 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80030 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80031-3678 | |
| DOUBRAVA, JERRY | | 7921 LAKE STONE CIRCLE | | | DOUGLASVILLE | GA | 30134 | |
| DOUBRAVA, JERRY R | | ADDRESS ON FILE | | | | | | |
| DOUCET & ASSOCIATES INC | | 4201 BEE CAVES RD | STE B 200 | | AUSTIN | TX | 78746 | |
| DOUCET & ASSOCIATES INC | | STE B 200 | | | AUSTIN | TX | 78746 | |
| DOUCET, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOUCET, DUSTIN | | ADDRESS ON FILE | | | | | | |
| DOUCET, ERIC | | 8912 WOODSIDE | | | TEMPERANCE | MI | 48182 | |
| DOUCET, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOUCET, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOUCET, GUNNAR WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOUCET, JO | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | |
| DOUCET, JOE | | ADDRESS ON FILE | | | | | | |
| DOUCET, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| DOUCET, RICK | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | |
| DOUCETT, WILLIAM ONEY | | ADDRESS ON FILE | | | | | | |
| DOUCETTE, ASHLEY RYAN | | ADDRESS ON FILE | | | | | | |
| DOUCETTE, JOHN | | 9 EVERGREEN ST | | | SAUGUS | MA | 01906 | |
| DOUCETTE, JOSEPH ELLIS | | ADDRESS ON FILE | | | | | | |
| DOUCETTE, KYLE PHILLIP | | ADDRESS ON FILE | | | | | | |
| DOUCETTE, TOM | | 35 1/2 LYNN ST REAR | | | PEABODY | MA | 01960-5713 | |
| DOUD, JACOB | | ADDRESS ON FILE | | | | | | |
| DOUD, JENNA RENEE | | ADDRESS ON FILE | | | | | | |
| DOUD, JERRY ROYCE | | ADDRESS ON FILE | | | | | | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 93933 | |
| DOUDNA, JOSE M | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 93933 | |
| DOUDNA, JOSE M | | ADDRESS ON FILE | | | | | | |
| DOUDS, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN | TAX COLLECTOR HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FL | PO BOX 172920 | TAMPA | FL | 33672-2920 | |
| DOUG FRANKLEY | NORTH AMERICAN ROOFING SERVICES INC | 3 WINNER CIRCLE | | | ARDEN | NC | 28704 | |
| DOUG, BAILEY | | 106 LORENE DR | | | RED OAK | TX | 75154-2904 | |
| DOUG, JOHNSON | | 9405 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| DOUG, POLAND | | 126 S MAIN ST | | | NEPTUNE | NJ | 07753-0000 | |
| DOUG, ROMMENEY | | 4006 ROMMEREY | | | QUEENS | NY | 11691-0000 | |
| DOUG, ZORNES | | 4289 JONES RD | | | MYRTLE BEACH | SC | 29588-0000 | |
| DOUGAN, KEVIN S | | 309 VIRGINIA CENTER PKWY | | | GLEN ALLEN | VA | 23059 | |
| DOUGAN, ZACHARY DANE | | ADDRESS ON FILE | | | | | | |
| DOUGAY, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| DOUGAY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| DOUGET, MARTHA LEE | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY CO, GERALDINE | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DOUGHERTY CO, MAGISTRATE OF | | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-1827 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 | |
| DOUGHERTY EQUIPMENT CO | | PO BOX 890175 | | | CHARLOTTE | NC | 28289-0175 | |
| DOUGHERTY III, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, BRIAN | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977-7043 | |
| DOUGHERTY, BRIAN D | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080-9612 | |
| DOUGHERTY, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, DENISE LYNN | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, EILEEN ANN | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, FRANCIA | | 2924 S 94TH ST | | | MESA | AZ | 85212-1434 | |
| DOUGHERTY, JESSICA | | 4510 W STALEY RD | | | DEER PARK | WA | 99006 | |
| DOUGHERTY, JESSICA L | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, KENNETH LOGAN | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, MARY T | | 335 CREST AVE | | | BETHLEHEM | PA | 18015-9500 | |
| DOUGHERTY, MICHAEL CHRISTIE | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, PATRICK | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, THOMAS J | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, TIMOTHY | | 45 PACKARD ST | | | ROCHESTER | NY | 14609-0000 | |
| DOUGHERTY, TIMOTHY ADAM | | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| DOUGHTIE, JOSHUA | | 8338 DERRINGER COURT | | | ELVERTA | CA | 95626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGHTY, COREY MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOUGHTY, DARREN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DOUGHTY, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| DOUGHTY, KEVIN | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, KEVIN | | 605 OLD TOWN DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOUGHTY, MATTHEW NOLAN | | ADDRESS ON FILE | | | | | | |
| DOUGHTY, TAYLOR | | 853 RIVER RANCH CT | | | FRUITA | CO | 81521-0000 | |
| DOUGHTY, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | |
| DOUGHY, TIFFANEY SHARESE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS & ASSOCIATES INC | | 2102 S FLORENCE AVE | | | SPRINGFIELD | MO | 65807 | |
| DOUGLAS ALAN DANILUK | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS AND NANCY CRANDELL | | 3 OXFORD DR | | | EAST HANOVER | NJ | 07936 | |
| DOUGLAS AND NANCY CRANDELL | | 3 OXFORD DR | | | EAST HANOVER | NJ | 07936-2815 | |
| DOUGLAS APPLIANCE | | HWY 75 S PO BOX 47 | | | DOUGLAS | AL | 35964 | |
| DOUGLAS APPLIANCE | | PO BOX 47 | HWY 75 S | | DOUGLAS | AL | 35964 | |
| DOUGLAS B SANDS JR | SANDS DOUGLAS B | 2238 CONQUEST WAY | | | ODENTON | MD | 21113-2602 | |
| DOUGLAS BATTERY MANUFACTURING | | 500 BATTERY DR PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 75361 | | | CHARLOTTE | NC | 28275 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 538093 | | | ATLANTA | GA | 30353-8093 | |
| DOUGLAS CO REGISTER IN PROBATE | | 1313 BELKNAP RM 304 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS CO SUPERIOR CT CLERK | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 6704 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD ST | PO BOX 1208 | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | PO BOX 1208 | 100 THIRD ST | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK AND RECORDERS OFFICE | | 301 WILCOX ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK OF SUPERIOR COURT | | DOUGLAS COUNTY COURTHOUSE | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY COURT CIVIL | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CIVIL | | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CLERK | | 9TH JUDICIAL DISTRICT COURT | BOX 218 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY COURT CLERK | | BOX 218 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY DISTRICT COURT | | 17TH & FARNAM ST ROOM 300 | DOUGLAS CO HALL CLERK OF COURT | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY DISTRICT COURT | | DOUGLAS CO HALL CLERK OF COURT | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PROBATE | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY PROBATE | | 400 JUSTICE WAY | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FL  DOUGLAS COUNTY COURTH | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FL DOUGLAS COUNTY COURTHO | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COMMISSION | | PO BOX 1177 | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSION | | 6670 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COMMISSION | | DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR | P O BOX 1177 | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | SHARON K JONES | 100 THIRD ST  STE 120 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | 100 THIRD ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | 100 THIRD ST | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURERS OFF | | 1819 FARNAM ST | | | OMAHA | NE | 681830003 | |
| DOUGLAS COUNTY TREASURERS OFF | PROPERTY TAX DIVISION | 1819 FARNAM ST | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS COUNTY WATER & SEWER | | 8763 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS D BENNINGTON | BENNINGTON DOUGLAS D | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | |
| DOUGLAS DANIELLE INC | | 226 W ONTARIO ST STE 500 | | | CHICAGO | IL | 60610 | |
| DOUGLAS EQUIPMENT COMPANY | | 7124 N W 72ND AVE | | | MIAMI | FL | 33166 | |
| DOUGLAS F GANSLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF MARYLAND | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202-2022 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | 8701 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | ATHLETIC DEPARTMENT | 8701 THREE CHOPT RD | | RICHMOND | VA | 23229 | |
| DOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | |
| DOUGLAS III, WILLIAM | | PO BOX 2469 | | | TAPPAHANNOCK | VA | 22560-2469 | |
| DOUGLAS INSTALLATION INC | | 2050 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| DOUGLAS JR, FERRANTE LARUE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS JR, GEORGE | | 700 CENTURY PARK S STE 223 | | | BIRMINGHAM | AL | 35226 | |
| DOUGLAS NGUYEN | | 1000 KIELY BLVD NO 115 | | | SANTA CLARA | CA | 95051 | |
| DOUGLAS OBSHARSKY | OBSHARSKY DOUGLAS | 136 CHERRY PT DR | | | WHITE STONE | VA | 22578 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS PARKER, BRANDON TANELL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS R DAVIS SR | DAVIS DOUGLAS R | 1311 QUEENS PL | | | MIDLOTHIAN | VA | 23114-4516 | |
| DOUGLAS ROOFING CO | | DEPT 0854 | | | DENVER | CO | 80256-0854 | |
| DOUGLAS S BUTTON | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804-2321 | |
| DOUGLAS S PFAU, | | 715 ELM ST | | | ARDMORE | OK | 73401-1331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS SCRANTON | | 10321 WOODMAN HILLS TER | | | GLEN ALLEN | VA | 23060 | |
| DOUGLAS SRA, DOLORES | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | |
| DOUGLAS W BLAUSER | BLAUSER DOUGLAS W | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | |
| DOUGLAS, ALICIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, ANDRE LUCIOUS | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, ANGELA | | 3693 RON DEL LANE | | | MINERAL | VA | 23117 | |
| DOUGLAS, ANGELA R | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, BARRINGTON | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, BECK | | 9426 BRENDA AVE | | | SAINT LOUIS | MO | 63123-4326 | |
| DOUGLAS, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, BRYAN ALBERT | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CANDYCE PHILLONI | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CARLETTA TERESA | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CAROL S | | PO BOX 1931 | | | FORT MYERS | FL | 33902-1931 | |
| DOUGLAS, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CHRISTIN | | 1766 JUNE DR | | | SAINT LOUIS | MO | 63138-1027 | |
| DOUGLAS, CHRISTOPHER LANGDON | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, CYRIL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DARELL J | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DAVID | | 22 BOONE ST | | | WICKFORD | RI | 02852 | |
| DOUGLAS, DAVID C | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DEREK N | | 10122 ARNOLD RD | | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS, DEVELON D | | 485 7TH AVE NO 6848 | | | MOUNTAIN HOME | ID | 83648 | |
| DOUGLAS, DIANE | | 9052 S BENNETT AVE | | | CHICAGO | IL | 60617 | |
| DOUGLAS, DOMINIQUE LAMAR | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DONOVAN MASON | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DOROTHY | | 406 HERBERT RD | APT C | | LAFAYETTE | LA | 70506-4943 | |
| DOUGLAS, DOROTHY RENE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DUSTIN | | 2280 EVERGLADES BLVD N | | | NAPLES | FL | 34120 | |
| DOUGLAS, DUSTIN A | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, ERIC E | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, FIELDS | | 420 S TALLEY AVE | | | MUNCIE | IN | 47303-4764 | |
| DOUGLAS, FREDERICK | NIKKI RICHARDS  INVESTIGATOR  DIVISION OF HUMAN RIGHTS | 44 HAWLEY ST  ROOM 603 | | | BINGHAMPTON | NY | 13901 | |
| DOUGLAS, GARY | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, GILLETTE O | | 12113 PINE FOREST CIR | | | FAIRFAX | VA | 22030 | |
| DOUGLAS, GLEN | | PO BOX 735 | | | BASS LAKE | CA | 93604 | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 89126-1676 | |
| DOUGLAS, JESSICA L | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JOHN | | 132 NORTHVIEW | | | PITTSBURGH | PA | 15209 | |
| DOUGLAS, JON MAXIM | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JOY | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JULIAN KURT | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KADEN C | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KASSIM | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KEITH G | | 47 BLACKWATER RD | | | PENACOOK | NH | 03303-3902 | |
| DOUGLAS, KEN | | 16801 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | |
| DOUGLAS, KERRY | | 175 BELLEVILLE AVE NO 2 | | | NEW BEDFORD | MA | 02746-2427 | |
| DOUGLAS, KERRY LYNN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KEVIN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KEVIN | | PO BOX 366 | | | WILSONVILLE | IL | 62093-0366 | |
| DOUGLAS, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KEVIN S | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KEVIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KIARI NECHELLE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KIRK RASHAD | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KRESTON I | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, LAWRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, LEAH ANN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, LERON | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, LYNDEN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, M | | 11822 SAWMILL STREAM CIR | | | HOUSTON | TX | 77067-1822 | |
| DOUGLAS, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MARKEL D | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MARY | | 11765 BEAVERTON DR | | | BRIDGETON | MO | 63044-2872 | |
| DOUGLAS, MATTHEW | | 6292 FLINT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| DOUGLAS, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, MELINDA | | 3801 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS, MELINDA E | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MICHAEL BOONE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, MICHELLE | | 4452 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46226-0000 | |
| DOUGLAS, NORMENT | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726-0000 | |
| DOUGLAS, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, PAUL M | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, PETE | | 5792 FAIRWOOD TR | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PETER | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| DOUGLAS, PETER A | | 5792 FAIRWOOD TRACE NW | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PHILLIP | | 846 E 232 ST | 1 | | BRONX | NY | 10466 | |
| DOUGLAS, PHILLIP GODFREY | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, RACHARD LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, RAKITA M | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, RICARDO LYDELL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, ROBERT | | 1707 BLUECASTLE WAY | | | CHESAPEAKE | VA | 23323 | |
| DOUGLAS, ROBERT H | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, ROMAN TRYCE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SAMUEL KELLEE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SANDRA | | 2142 CHESTNUT OAKS RD | | | POWHATAN | VA | 23139 | |
| DOUGLAS, SEAN C | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SHANNON KRISTEN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SHERRI | | 184 N  PERKINS | | | MEMPHIS | TN | 38117 | |
| DOUGLAS, STEFON S | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SUMMER DAWN | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SUZETTE N | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, SWALLOWS | | 8549 W STATE RD 28 | | | MUNCIE | IN | 47304-9111 | |
| DOUGLAS, THEOPOLIS | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, VALENCIA Y | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, VALENCIA, Y | | 916 15TH AVE S | | | NASHVILLE | TN | 37212 | |
| DOUGLAS, VICTOR | | 2915 BLOOMINGDALE DR | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| DOUGLAS, WILLIAM EUGENE | | ADDRESS ON FILE | | | | | | |
| DOUGLAS, WOOD | | 4007 AVE O | | | FT PIERCE | FL | 34947-1860 | |
| DOUGLASS JR , LEBRANDO | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, ALEX | | 2155 EBENEZER LOOP | | | SOMERVILLE | TN | 38068 | |
| DOUGLASS, BRAD | | 124 YUMA PLACE | | | AMARILLO | TX | 79118 | |
| DOUGLASS, BRAD MORGAN | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, CALEB JOSHUA | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, JONATHAN KELLY | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, KEVIN CRAIG | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, KYLE | | 3 E BURGANDY COURT | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| DOUGLASS, KYLE ROYCE | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, SHELDON LEIGH | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, STEPHEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOUGLASS, VINCENT | | 2145 N JOHN RUSSELL CIRCL | APT B | | ELKINS PARK | PA | 19027-0000 | |
| DOUGLASS, VINCENT M | | ADDRESS ON FILE | | | | | | |
| DOUGLASSVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | |
| DOUGLASVILLE, CITY OF | | PO BOX 1157 | WATER & SEWER AUTHORITY | | DOUGLASVILLE | GA | 30133 | |
| DOUGLASVILLE, CITY OF | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS APPLIANCE REPAIR INC | | 7893 PAT DENNIS RD | | | SCOTTSVILLE | VA | 24590 | |
| DOUGS APPLIANCE SERVICE | | 1711 E 5TH ST | PO BOX 1381 | | LUMBERTON | NC | 28359 | |
| DOUGS APPLIANCE SERVICE | | PO BOX 1381 | | | LUMBERTON | NC | 28359 | |
| DOUGS LOCKSMITH | | 1500 EASTWOOD RD | | | HARRISONVILLE | MO | 64701 | |
| DOUGS SEWING MACHINES & VACUUM | | 1651 CROFTON BLVD 12 | | | CROFTON | MD | 21114 | |
| DOUGS TV SALES & SERVICE | | 217 E BROAD ST | | | DUNN | NC | 28334 | |
| DOUILLETTE, TIFANI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOULGEROPOULOS, JOHN | | 6769 AVENA COURT | | | CARLSBAD | CA | 92009 | |
| DOULOS, SIMON | | ADDRESS ON FILE | | | | | | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVE | | | FORT LAUDERDALE | FL | 333161197 | |
| DOUMMOND, TIKAMA | | 12912 BROOK CREST PLACE | | | RIVERVIEW | FL | 33569 | |
| DOUR, TONG | | ADDRESS ON FILE | | | | | | |
| DOURRIEU, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOUSE, DAVID B | | 115 BROAD ST | | | SALISBURY | MD | 21801 | |
| DOUT, BROCK EDWARD | | ADDRESS ON FILE | | | | | | |
| DOUTHARD, WILLIAM ROBERSON | | ADDRESS ON FILE | | | | | | |
| DOUTHAT, KERRI | | ADDRESS ON FILE | | | | | | |
| DOUTHIT, JAMES ANDRE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUTHITT, MELODY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOUTY, DAVID | | PO BOX 3121 | | | RUNNING SPRINGS | CA | 92382-3121 | |
| DOUVILLE, SANDY | | ADDRESS ON FILE | | | | | | |
| DOUVRY, ELLEN | | ADDRESS ON FILE | | | | | | |
| DOUYARD, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| DOUZART, KENNETH ARNOLD | | ADDRESS ON FILE | | | | | | |
| DOVALE, DANA | | ADDRESS ON FILE | | | | | | |
| DOVALI, JERRY | | ADDRESS ON FILE | | | | | | |
| DOVAR MECHANICAL INC | | 55 E FRONT ST | | | BRIDGEPORT | PA | 194051467 | |
| DOVAR MECHANICAL INC | | CONTINENTAL BUSINESS CTR M 13 | 55 E FRONT ST | | BRIDGEPORT | PA | 19405-1467 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| DOVE CITY MARSHALL, JIMMY | | 1244 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| DOVE ELECTRONIC COMP INC | | 39 RESEARCH WAY | | | EAST SETAUKET | NY | 11733 | |
| DOVE LEASING INC | | 16851 ELEVEN MILE RD | | | ROSEVILLE | MI | 48066-3357 | |
| DOVE, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| DOVE, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| DOVE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DOVE, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| DOVE, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| DOVER DOWNS INTNL SPEEDWAY | | 1131 N DUPONT HIGHWAY | | | DOVER | DE | 19903 | |
| DOVER DOWNS INTNL SPEEDWAY | | PO BOX 843 | 1131 N DUPONT HIGHWAY | | DOVER | DE | 19903 | |
| DOVER FIRE & RESCUE, CITY OF | | 9 11 BROADWAY | | | DOVER | NH | 03820 | |
| DOVER FOSTER, BROMESHIA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| DOVER LAKE WATERPARK | | 1150 W HIGHLAND RD | | | SAGAMORE HILLS | OH | 44067 | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | |
| DOVER, CITY OF | | PO BOX 7100 | | | DOVER | DE | 19903 | |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | 19903-0475 | |
| DOVER, DREW | | ADDRESS ON FILE | | | | | | |
| DOVETAIL INDUSTRIES INC | | 1207 HIWAY 80 | | | TYBEE ISLAND | GA | 31328 | |
| DOVETAIL INDUSTRIES INC | | PO BOX 2060 | 1207 HIWAY 80 | | TYBEE ISLAND | GA | 31328 | |
| DOVHAYCHUK, VLODYMYR | | 5347 N DELPHIA AVE APT 147 | | | CHICAGO | IL | 60656-2555 | |
| DOVIDIO, JESSICA | | ADDRESS ON FILE | | | | | | |
| DOVIDIO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| DOVILLA, CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| DOVLATIAN, GRIKOR | | ADDRESS ON FILE | | | | | | |
| DOVLATYAN, LAURA | | 8039 TOWSON BLVD | | | MIAMISBURG | OH | 45342 | |
| DOVONAN, JAMES | | 5851 MEDINAH WAY | | | ORLANDO | FL | 32819 | |
| DOW ELECTRONICS | | 8603 ADAM DR | | | TAMPA | FL | 33619 | |
| DOW ELECTRONICS | | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | |
| DOW ELECTRONICS INC | | ACCTS REC DEPT | | | TAMPA | FL | 33675 | |
| DOW ELECTRONICS INC | | PO BOX 5155 | ACCTS REC DEPT | | TAMPA | FL | 33675 | |
| DOW JONES & CO | | 102 FIRST AVE | | | CHICOPEE | MA | 01020 | |
| DOW JONES & CO | | 200 BURNETTE RD | | | CHICOPEE | MA | 01021 | |
| DOW JONES & CO | | BOX 4137 CHURCH ST STATION | | | NEW YORK | NY | 10249 | |
| DOW JONES & CO | | PO BOX 30 | OCR PROCESSING | | CHICOPEE | MA | 01021-0030 | |
| DOW JONES & CO | | PO BOX 941 | OCR PROCESSING | | CHICOPEE | MA | 01021-0941 | |
| DOW JONES & CO | | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 | |
| DOW JONES & CO | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 880 | | WASHINGTON | DC | 20036-6802 | |
| DOW LOHNES PLLC | | 1200 NEW HAMPSHIRE AVE NW STE 880 | | | WASHINGTON | DC | 20036-6802 | |
| DOW SR , MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| DOW, BRYAN L | | 675 DOWNINGTOWN PIKE | | | WEST CHESTER | PA | 19380 | |
| DOW, COREY | | 13 HOLT ST | | | CONCORD | NH | 03301-0000 | |
| DOW, COREY MICHEAL | | ADDRESS ON FILE | | | | | | |
| DOW, DOMINIQUE LATEISE | | ADDRESS ON FILE | | | | | | |
| DOW, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOW, HELEN | | 14214 COUNTRY CLUB CT | | | ASHLAND | VA | 23005 | |
| DOW, HELEN D | | ADDRESS ON FILE | | | | | | |
| DOW, JEFFREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| DOW, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| DOW, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| DOW, RICHARD GARY | | ADDRESS ON FILE | | | | | | |
| DOW, WARDELL DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| DOWD III, LAWRENCE T | | ADDRESS ON FILE | | | | | | |
| DOWD, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| DOWD, ASHLEY J | | 37 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| DOWD, ASHLEY JEREMIAH | | ADDRESS ON FILE | | | | | | |
| DOWD, BRYAN TREVOR | | ADDRESS ON FILE | | | | | | |
| DOWD, ERIC G | | ADDRESS ON FILE | | | | | | |
| DOWD, MIKE JOHN | | ADDRESS ON FILE | | | | | | |
| DOWD, PATRICIA ANNE | | ADDRESS ON FILE | | | | | | |
| DOWD, RYAN BLAIR | | ADDRESS ON FILE | | | | | | |
| DOWD, RYAN J | | 832 OCEAN AVE | | | LANCASTER | PA | 17603-5068 | |
| DOWDEN, ELYSSE ANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWDEN, JULIO JAMES | | ADDRESS ON FILE | | | | | | |
| DOWDIE, DALE | | 26 CONCORD ST | | | MALDEN | MA | 02148-0000 | |
| DOWDIE, JENICKA NATASHA | | ADDRESS ON FILE | | | | | | |
| DOWDING, KAREN | | 2898 DAVID DR | | | SPRINGPORT | MI | 49284-0000 | |
| DOWDLE, ETHAN | | ADDRESS ON FILE | | | | | | |
| DOWDY JR, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| DOWDY, AMANDA | | ADDRESS ON FILE | | | | | | |
| DOWDY, AMY S | | PO BOX 832 | | | PETERSTOWN | WV | 24963 | |
| DOWDY, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| DOWDY, BONNIE | | 943 OLD BUCKINGHAM RD | | | CUMBERLAND | VA | 23040-2419 | |
| DOWDY, BRITT RYAN | | ADDRESS ON FILE | | | | | | |
| DOWDY, DAVID J | | ADDRESS ON FILE | | | | | | |
| DOWDY, DAVID S | | ADDRESS ON FILE | | | | | | |
| DOWDY, HAL W | | 311 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| DOWDY, JAMIE LYNNE | | ADDRESS ON FILE | | | | | | |
| DOWDY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DOWDY, NANCY E | | ADDRESS ON FILE | | | | | | |
| DOWDY, TERRY ALAN | | ADDRESS ON FILE | | | | | | |
| DOWDY, WELLFORD P | | ADDRESS ON FILE | | | | | | |
| DOWDY, WELLFORD P | | ADDRESS ON FILE | | | | | | |
| DOWE, ANTONIO DESHAI | | ADDRESS ON FILE | | | | | | |
| DOWE, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | |
| DOWE, TRAMAINE D | | ADDRESS ON FILE | | | | | | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | | | MORRISTOWN | NJ | 7960 | |
| DOWEL ALLENTOWN LLC | ERIC S KASSOFF | 1150 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| DOWEL ALLENTOWN LLC | LAWRENCE A KATZ | WILKES ARTIS | | | VIENNA | VA | 22182 | |
| DOWEL ALLENTOWN LLC | LAWRENCE A KATZ | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182 | |
| DOWEL ALLENTOWN LLC | LAWRENCE A KATZ & KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182-2707 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | STE 201 | | MACUNGIE | PA | 07960 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | STE 201 | | MORRISTOWN | NJ | 7 96E 003 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | STE 201 | WHITEHALL | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES  LLC | 25 LINDSLEY DR | STE 201 | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | C O DOWEL ASSOCIATES LLC | 25 LINDSLEY DR | STE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | STE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWELL, AMIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOWELL, BEONKA YVETTE | | ADDRESS ON FILE | | | | | | |
| DOWELL, BETHANY | | ADDRESS ON FILE | | | | | | |
| DOWELL, BETHANY | | ADDRESS ON FILE | | | | | | |
| DOWELL, BRADLY THOMAS | | ADDRESS ON FILE | | | | | | |
| DOWELL, CRAIG | | ADDRESS ON FILE | | | | | | |
| DOWELL, DANIEL EVAN | | ADDRESS ON FILE | | | | | | |
| DOWELL, EVAN | | 10 DAMPER CIRCLE | | | NASHUA | NH | 03063-0000 | |
| DOWELL, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOWELL, JASON BERNARD | | ADDRESS ON FILE | | | | | | |
| DOWELL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DOWELL, MEGAN CELINA | | ADDRESS ON FILE | | | | | | |
| DOWELL, PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| DOWELL, ROCKY LANE | | ADDRESS ON FILE | | | | | | |
| DOWELL, STACI NICOLE | | ADDRESS ON FILE | | | | | | |
| DOWELL, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DOWERS, BRYCE | | BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| DOWERS, BRYCE | | C/O LAWRENCE TOWNSHIP POLICE | BOX 6006 | | LAWRENCEVILLE | NJ | 08648 | |
| DOWIAK, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOWLEY, CONOR JAMISON | | ADDRESS ON FILE | | | | | | |
| DOWLING JR, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| DOWLING, JUSTIN | | ADDRESS ON FILE | | | | | | |
| DOWLING, JUSTIN | | 214 1/2 W INDIANA AV | | | PERRYSBURG | OH | 43551 | |
| DOWLING, KAITLYN | | 212 LECATO AVE | | | THOROFARE | NJ | 08086 | |
| DOWLING, KAITLYN DOWLING LEE | | ADDRESS ON FILE | | | | | | |
| DOWLING, KIMBERLY AGNES | | ADDRESS ON FILE | | | | | | |
| DOWLING, RICHARD | | 121 EAST BELLE | P  O  BOX 176 | | OREANA | IL | 62554 | |
| DOWLING, STANLEY | | 241 CAROLINA RIDGE DR | | | COLUMBIA | SC | 29229 | |
| DOWLING, TERRENCE | | 12225 ROYAL OAK LANE | | | ASHLAND | VA | 23005 | |
| DOWLING, TIM E | | ADDRESS ON FILE | | | | | | |
| DOWLING, VICTORIA LEIGH | | ADDRESS ON FILE | | | | | | |
| DOWN JR, DONALD | | 6 CITIZENS PLACE | | | CAMBRIDGE | MA | 02141-0000 | |
| DOWN TO EARTH COMMUNICATIONS | | 6367 FOREST AVE | | | ELKRIDGE | MD | 21075 | |
| DOWN, DAVID | | 4709 OLD MILL LN | | | SALIDA | CA | 95368-0000 | |
| DOWN, DAVID M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNALL, NICOLE | | ADDRESS ON FILE | | | | | | |
| DOWNARD, MIKE E | | ADDRESS ON FILE | | | | | | |
| DOWNEN, BRAD DAVID | | ADDRESS ON FILE | | | | | | |
| DOWNER, ALAN W | | ADDRESS ON FILE | | | | | | |
| DOWNER, CLEVE | | ADDRESS ON FILE | | | | | | |
| DOWNER, DUNSTAN | | 88 1ST ST NO 88 | | | HAMDEN | CT | 06514 | |
| DOWNER, MARC E | | ADDRESS ON FILE | | | | | | |
| DOWNER, SHONELLE ELISSA | | ADDRESS ON FILE | | | | | | |
| DOWNER, ZACH E | | ADDRESS ON FILE | | | | | | |
| DOWNERS GROVE AREA CHAMBER | | OF COMMERCE & INDUSTRY | 2001 BUTTERFIELD RD STE 105 | | DOWNERS GROVE | IL | 60515-5479 | |
| DOWNERS GROVE CENTER | | 3800 HIGHLAND AVE 301 | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRCT | | PO BOX 1412 | | | DOWNERS GROVE | IL | 605150703 | |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTIS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515-0703 | |
| DOWNERS GROVE, VILLAGE OF | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CENTER | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CTR | ACCOUNTS RECEIVABLE | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | PO BOX 4296 | | | CAROL STREAM | IL | 60197-4296 | |
| DOWNERS TV | | 630 LOGAN LN | | | BILLINGS | MT | 59105 | |
| DOWNES CHARLES L | | P O BOX 22093 | | | BALTIMORE | MD | 21203 | |
| DOWNES, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| DOWNES, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| DOWNES, JOANNE M | | ADDRESS ON FILE | | | | | | |
| DOWNES, TREFOR JAMES | | ADDRESS ON FILE | | | | | | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 958144686 | |
| DOWNEY TELEVISION & ELECTRONIC | | 151 SO MAIN ST | | | BISHOP | CA | 93514 | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | |
| DOWNEY VENDORS INC | | HALLELUJAH COFFEE CO | | | BELL GARDENS | CA | 90201 | |
| DOWNEY, BRUCE | | 27 1/2 COACH ST | | | CANANDAIGUA | NY | 14424-0000 | |
| DOWNEY, BRUCE RYAN | | ADDRESS ON FILE | | | | | | |
| DOWNEY, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| DOWNEY, CHASITY | | ADDRESS ON FILE | | | | | | |
| DOWNEY, DANIEL B | | ADDRESS ON FILE | | | | | | |
| DOWNEY, DAVID L | | 521 C VINE ST | | | HARRISONBURG | VA | 22802 | |
| DOWNEY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| DOWNEY, DONNA L | | ADDRESS ON FILE | | | | | | |
| DOWNEY, EDWARD FRANCIS | | ADDRESS ON FILE | | | | | | |
| DOWNEY, FELICIA H | | ADDRESS ON FILE | | | | | | |
| DOWNEY, JAMES LINDLE | | ADDRESS ON FILE | | | | | | |
| DOWNEY, JENNIFER J | | ADDRESS ON FILE | | | | | | |
| DOWNEY, JOSEPH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DOWNEY, MARK | | 13828 RIDGEMONT | | | GREGORY | MI | 48137 | |
| DOWNEY, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOWNEY, SEAN | | 128 CHAPIN ST | | | BINGHAMTON | NY | 13905 | |
| DOWNEY, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | |
| DOWNIE, CHAD RYAN | | ADDRESS ON FILE | | | | | | |
| DOWNIE, DUANE DAVID | | ADDRESS ON FILE | | | | | | |
| DOWNING & DOWNING INC | | 8800 TYLER BLVD | | | MENTOR | OH | 44060 | |
| DOWNING & DOWNING INC | | 7757 AUBURN RD UNIT 9 | | | CONCORD | OH | 44077 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 714469329 | |
| DOWNING 2ND, GLORIA JEAN | | ADDRESS ON FILE | | | | | | |
| DOWNING SALES & SERVICE INC | | RT NO 1 BOX 350 | | | PHILLIPSBURG | MO | 65722 | |
| DOWNING, ANDREW | | ADDRESS ON FILE | | | | | | |
| DOWNING, ANDREW PORTER | | ADDRESS ON FILE | | | | | | |
| DOWNING, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOWNING, CRAIG L | | 125 BIRKDALE CT | | | ALPHARETTA | GA | 30022-4767 | |
| DOWNING, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOWNING, DENIS | | ADDRESS ON FILE | | | | | | |
| DOWNING, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DOWNING, HOLLY DIANNE | | ADDRESS ON FILE | | | | | | |
| DOWNING, ISAAC TYLER | | ADDRESS ON FILE | | | | | | |
| DOWNING, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DOWNING, MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | |
| DOWNING, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| DOWNING, STEVEN SPENCER | | ADDRESS ON FILE | | | | | | |
| DOWNING, TASHEENA MONIQUE | | ADDRESS ON FILE | | | | | | |
| DOWNING, TAVON DEE | | ADDRESS ON FILE | | | | | | |
| DOWNING, TRISTAN KYLE | | ADDRESS ON FILE | | | | | | |
| DOWNLINK DBS | | 4220 W 2100 S STE I | | | SALT LAKE CITY | UT | 84120 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| DOWNRIVER SAFE & LOCK CO | | 12614 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| DOWNS JR, JOSEPH | | 6814 BARBROOK RD | | | LOUISVILLE | KY | 40258 | |
| DOWNS JR, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| DOWNS PATRICIA C | | 237 NEW HAVEN LANE | | | AIKEN | SC | 29803 | |
| DOWNS SAFE & LOCK CO | | 1846 CHESHIRE BRIDGE RD | | | ATLANTA | GA | 30324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNS, ALISHA DAWN | | ADDRESS ON FILE | | | | | | |
| DOWNS, ANTHONY | | 8483 PORTLAND PLACE | | | MCLEAN | VA | 22102 | |
| DOWNS, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| DOWNS, CURTIS | | 3922 BYRAM AVE | | | INDIANAPOLIS | IN | 46208-3943 | |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | |
| DOWNS, FELICIA R | | ADDRESS ON FILE | | | | | | |
| DOWNS, JAMES | | 506 W 6TH ST | | | SHERIDAN | IN | 46069-1246 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 659791 | TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9791 | |
| DOWNS, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| DOWNS, LAFON | | 4103 CHEVOIT DR | | | LOUISVILLE | KY | 40216 | |
| DOWNS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DOWNS, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| DOWNS, PATRICIA CAIN | | ADDRESS ON FILE | | | | | | |
| DOWNS, QUIANTRANEISHE ESANTREL | | ADDRESS ON FILE | | | | | | |
| DOWNS, ROBERT | | ADDRESS ON FILE | | | | | | |
| DOWNS, SAKENDRA JANAY | | ADDRESS ON FILE | | | | | | |
| DOWNS, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| DOWNS, THOMAS | | 8012 KERR PL | | | AMARILLO | TX | 79121-0000 | |
| DOWNS, THOMAS HUNTER | | ADDRESS ON FILE | | | | | | |
| DOWNS, TOM | | 3015 PARK WAY | | | BAKERSFIELD | CA | 93304-1028 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | BOLTON | MA | 01740 | |
| DOWNTON, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| DOWNTOWN DISPOSAL SERVICE INC | | 12815 S HOMAN AVE | | | BLUE ISLAND | IL | 60406 | |
| DOWNTOWN RADIO | | 2525 W 6TH AVE | | | DENVER | CO | 80204 | |
| DOWNTOWN TV & APPLIANCE | | PO BOX 4136 | | | KINGMAN | AZ | 86402-4136 | |
| DOWRIDGE, ZURI | | ADDRESS ON FILE | | | | | | |
| DOWST & ASSOCIATES INC, MARK | | 428 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| DOWST, JONI | | 6507 SW 93RD AVE | | | GAINESVILLE | FL | 32608-6381 | |
| DOWTON, TREVER JAMES | | ADDRESS ON FILE | | | | | | |
| DOWTY, ROSA | | PO BOX 464 | | | BLAIR | OK | 73526 | |
| DOX | | 1800 BAYBERRY CT STE 104 | | | RICHMOND | VA | 23226 | |
| DOXAKOPOULOS, DINO | | ADDRESS ON FILE | | | | | | |
| DOXIE, ALKIRE SEBRONE | | ADDRESS ON FILE | | | | | | |
| DOXTATOR, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DOXTATOR, JOEL E | | ADDRESS ON FILE | | | | | | |
| DOYEL, CHRISTINA RAYE | | ADDRESS ON FILE | | | | | | |
| DOYER, TAYSIA MARIE | | ADDRESS ON FILE | | | | | | |
| DOYLE ELECTRIC SERVICES INC | | 3415 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| DOYLE JR , JAMES BERNARD | | ADDRESS ON FILE | | | | | | |
| DOYLE JR , MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| DOYLE KOS ENTERTAINMENT LLC | | DKE RECORDS | 494 8TH AVE 24TH FL | | NEW YORK | NY | 10001 | |
| DOYLE SHERIFF, ROBERT T | | 3501 CIVIC CTR DR | HALL OF JUSTICE RM 145 | | SAN RAFAEL | CA | 94903-4164 | |
| DOYLE SIGNS INC | | 232 INTERSTATE RD | | | ADDISON | IL | 60101 | |
| DOYLE TV & ELECTRONICS INC | | 1525 W AVE S | | | LA CROSSE | WI | 54601 | |
| DOYLE WATER DISTRIBUTORS INC | | 5000F PARK CENTRAL AVE | | | NICHOLASVILLE | KY | 40356 | |
| DOYLE WATER DISTRIBUTORS INC | | 737 C1 WERNE DR | | | LEXINGTON | KY | 40504 | |
| DOYLE, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| DOYLE, BERNARD A III | | 616 JARRAD AVE | | | RIFLE | CO | 81650-2932 | |
| DOYLE, BRIAN | | 121 NORTH FLOYD LANE | | | CHICAGO HEIGHTS | IL | 60411 | |
| DOYLE, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DOYLE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| DOYLE, BRYON M | | ADDRESS ON FILE | | | | | | |
| DOYLE, CANDICE LEE | | ADDRESS ON FILE | | | | | | |
| DOYLE, COLIN JAMES | | ADDRESS ON FILE | | | | | | |
| DOYLE, CRISTINA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| DOYLE, DAN | | BRITTONS HILL PETTY CASH | 2511 BRITTONS HILL RD | | RICHMOND | VA | 23230 | |
| DOYLE, DANIEL | | 2503 FIELDSTONE DR | | | LAGRANGE | KY | 40031 | |
| DOYLE, DANIEL | | 10555 W LAKESIDE LN | | | NINE MILE FALLS | WA | 99026-0000 | |
| DOYLE, DANIEL D | | ADDRESS ON FILE | | | | | | |
| DOYLE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| DOYLE, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| DOYLE, GREGORY PATRICK | | ADDRESS ON FILE | | | | | | |
| DOYLE, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| DOYLE, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| DOYLE, JEFFREY PATRICK | | ADDRESS ON FILE | | | | | | |
| DOYLE, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| DOYLE, JOHN | | 1001 WOODLAWN PARK DR | | | FLINT | MI | 48503 | |
| DOYLE, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| DOYLE, JORDAN COLLEEN | | ADDRESS ON FILE | | | | | | |
| DOYLE, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| DOYLE, KARI ANN | | ADDRESS ON FILE | | | | | | |
| DOYLE, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| DOYLE, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| DOYLE, MARC FRANCIS | | ADDRESS ON FILE | | | | | | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 494129275 | |
| DOYLE, MICHAEL | | 1900 KILMER DR | | | PLACENTIA | CA | 92780 | |
| DOYLE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOYLE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DOYLE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOYLE, MICHAEL V | | ADDRESS ON FILE | | | | | | |
| DOYLE, MIKE | | ADDRESS ON FILE | | | | | | |
| DOYLE, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| DOYLE, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| DOYLE, NICOLE | | 7954 LOCKE LANE | 8 | | HOUSTON | TX | 77063-0000 | |
| DOYLE, NICOLE R | | ADDRESS ON FILE | | | | | | |
| DOYLE, PARKER ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOYLE, PATRICIA | | 5940 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334-0000 | |
| DOYLE, PATRICK | | 809 ARDENNES CT | | | SHREVEPORT | LA | 71115-4613 | |
| DOYLE, PAUL | | 1921 LEWISTON RD | | | BASOM | NY | 14013-9757 | |
| DOYLE, ROB | | 112 MOORPARK AV | | | OXNARD | CA | 93035 | |
| DOYLE, ROB A | | ADDRESS ON FILE | | | | | | |
| DOYLE, ROBERT | | PO BOX 30 | SOUTHERN STATES PULASKI COOP | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT | | PO BOX 30 | | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT T | | 3501 CIVIC CTR DR RM 145 | MARIN CO SHERIFFS OFFICE | | SAN RAFAEL | CA | 94903 | |
| DOYLE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DOYLE, TERENCE | | 5280 SW 88TH TER | | | COOPER CITY | FL | 33328-5107 | |
| DOYLE, THOMAS JAYMES EUENE | | ADDRESS ON FILE | | | | | | |
| DOYLE, TIMOTHY | | 400 E OHIO | | | CHICAGO | IL | 60611-0000 | |
| DOYLE, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DOYLE, TROY HAYES | | ADDRESS ON FILE | | | | | | |
| DOYLE, TYLER | | 523 W HAYS ST | NO 6 | | BOISE | ID | 83702 | |
| DOYLE, TYLER N | | ADDRESS ON FILE | | | | | | |
| DOYLE, WILLIAM | | 4631 NORTH 99TH DR | | | PHOENIX | AZ | 85037 | |
| DOYLE, ZACH | | ADDRESS ON FILE | | | | | | |
| DOYLESTOWN INTELLIGENCER | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| DOYLEY, KAREN D | | ADDRESS ON FILE | | | | | | |
| DOYLEY, WAYNE | | 105 B KLOCNER RD | | | MERCERVILLE | NJ | 08619 | |
| DOYLEY, WAYNE DAVIDLEE | | ADDRESS ON FILE | | | | | | |
| DOYON, CRAIG | | 1964 BOWERS ST | | | BIRMINGHAM | MI | 48009-6887 | |
| DOZACK, DAVID E | | ADDRESS ON FILE | | | | | | |
| DOZARD, JAMES | | 665 EAST POINT DR | | | ELGIN | SC | 29045 | |
| DOZIER & ASSOCIATES | | 1051 E CARY ST STE 601 | | | RICHMOND | VA | 23219 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 532880154 | |
| DOZIER IV, ANDREW M | | ADDRESS ON FILE | | | | | | |
| DOZIER, ADRIAN D | | ADDRESS ON FILE | | | | | | |
| DOZIER, CHARLES | | 934 QUINCY ST NW | | | WASHINGTON | DC | 20011-0000 | |
| DOZIER, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DOZIER, CHRISSIA CAROLEEN | | ADDRESS ON FILE | | | | | | |
| DOZIER, DARRION L | | ADDRESS ON FILE | | | | | | |
| DOZIER, DORIS | | 230 WAXHAW DR | | | FAYETTEVILLE | NC | 28314 | |
| DOZIER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| DOZIER, JONATHAN MAURICE | | ADDRESS ON FILE | | | | | | |
| DOZIER, JOY | | 377 CHAPLIN ST SE | | | WASHINGTON | DC | 20019-4262 | |
| DOZIER, LISA | | 2941 ROCKWOOD RD | | | ATLANTA | GA | 30344 | |
| DOZIER, MICHAEL FARAD | | ADDRESS ON FILE | | | | | | |
| DOZIER, M.YIESHA SHAVON | | ADDRESS ON FILE | | | | | | |
| DOZIER, QUISHA DENISE | | ADDRESS ON FILE | | | | | | |
| DOZIER, RACQUETTA SARAI | | ADDRESS ON FILE | | | | | | |
| DOZIER, SIMONE | | ADDRESS ON FILE | | | | | | |
| DOZIER, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| DOZIER, WILLIAMA | | 700 INDICA CT APT 102 | | | WILMINGTON | NC | 28405-0000 | |
| DP AIR CORP | | 510 S 52ND ST STE 110 | | | TEMPE | AZ | 85281 | |
| DP AIR CORP | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DP ENTERPRISES | | 1276 JACKSON RD | | | FOREST | VA | 24551 | |
| DP FOX FOOTBALL HOLDINGS LLC | | 130 W FULTON STE 111 | | | GRAND RAPIDS | MI | 49503 | |
| DP INDUSTRIAL SUPPLIES | | 7805 N PIONEER LANE | | | PEORIA | IL | 61615 | |
| DPA COMMUNICATIONS INC | | 1013 CENTRE RD STE 350 | | | WILMINGTON | DE | 19805 | |
| DPC | | 20 ROBERT PITT DR STE 214 | | | MONSEY | NY | 10952 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPI INC | | NO 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPM ENTERPRISES | | 513 HEDGELAWN AVE NW | | | HOLLINS | VA | 240194707 | |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 232551780 | |
| DPRA COMPUTING SERVICES | | 200 RESEARCH DR | | | MANHATTAN | KS | 66503 | |
| DPSC SOFTWARE INC | | STE 106 | | | CALABASAS | CA | 91302 | |
| DPSC SOFTWARE INC | | PO BOX 402155 | | | ATLANTA | GA | 30384-2155 | |
| DPV | | POSTFACH 10 16 02 | | | HAMBURG | VA | 20010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR BENACH | | 10843 NW 3RD CT | | | PEMBROKE PINES | FL | 33026-0000 | |
| DR BRASHER | | 5560 STERRETT PL STE 300 | | | COLUMBIA | MD | 21044 | |
| DR DOBBS JOURNAL | | PO BOX 56118 | | | BOULDER | CO | 80322 | |
| DR DOBBS JOURNAL | | PO BOX 56188 | | | BOULDER | CO | 80322 | |
| DR DWG INC | | FOUR EMBARCADERO CTR STE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| DR ELECTRONICS | | 809A GAIL GARDNER WAY | | | PRESCOTT | AZ | 86301 | |
| DR FRIEDMAN | | 5322 MANDELL ST | | | HOUSTON | TX | 77005-1829 | |
| DR GLOBALTECH INC | | 27081 ALISO CREEK RD STE 100 | | | ALISO VIEJO | CA | 92656 | |
| DR GLOBALTECH INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DR JAMES HELD | | 128 LEVERING ST | | | PHILADELPHIA | PA | 19127-1411 | |
| DR MORRIS | | 2506 SAVETY DR | | | TUPELO | MS | 38804-0000 | |
| DR PERMITTING | | 12057 JOHN HANCOCK CT | | | WOODBRIDGE | VA | 22192-1610 | |
| DR PHILLIPS YMCA FAMILY | | 7000 DR PHILLIPS BLVD | | | ORLANDO | FL | 32819 | |
| DR PHILLIPS YMCA FAMILY | | CENTER | 7000 DR PHILLIPS BLVD | | ORLANDO | FL | 32819 | |
| DR SPOT CARPET CARE | | 17381 NICHOLS ST STE C | | | HUNTINGTON BEACH | CA | 92647 | |
| DR STILLWATER CO | | 11065 RALEIGH CT | | | MACHESNEY PARK | IL | 61115 | |
| DR VIDEO | | 231 E STATE | | | OFALLON | IL | 62269 | |
| DRABB, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| DRABIK, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| DRACH, ANGELA C | | ADDRESS ON FILE | | | | | | |
| DRACZYNSKI, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRAFFEN, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRAFFIN, ALEJANDR | | 10350 LAUNCH CIR | | | MANASSAS | VA | 20109 | |
| DRAFT INC | | 4 CHASE METROTECH CTR 7TH FL | LCKBX 35312 | | BROOKLYN | NY | 11245 | |
| DRAFT INC | | 633 NO ST CLAIR ST | | | CHICAGO | IL | 60611-3211 | |
| DRAFTING TECHNICAL SUPPLIES | | PO BOX 1598 | | | SALEM | VA | 24153 | |
| DRAGAN DIMA, TOM | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DRAGAN, SERGIU FLORIN | | ADDRESS ON FILE | | | | | | |
| DRAGG, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRAGICEVIC, INA SUZETTE | | ADDRESS ON FILE | | | | | | |
| DRAGICEVICH, MIKE THOMAS | | ADDRESS ON FILE | | | | | | |
| DRAGISIC, NICKOLAS | | ADDRESS ON FILE | | | | | | |
| DRAGISICS, THOMAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| DRAGO III, FRANK J | | ADDRESS ON FILE | | | | | | |
| DRAGO, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| DRAGO, JOHN | | 1085 FREDRICKSBURG CV | | | COLLIERVILLE | TN | 38017-8761 | |
| DRAGO, JOHN W | | ADDRESS ON FILE | | | | | | |
| DRAGO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRAGON DRIFT FISHING INC | | 301 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| DRAGON II | | AIA SOUTH & LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33310 | |
| DRAGON, CORRIE | | 602 N 12TH AVE | | | EVANSVILLE | IN | 47712 | |
| DRAGON, CORRIE B | | ADDRESS ON FILE | | | | | | |
| DRAGON, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| DRAGOO, TUCKER OBIE | | ADDRESS ON FILE | | | | | | |
| DRAGOTTA, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| DRAGOTTA, TARA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| DRAGOVICH, TROY | | 206 WERTZ AVE | | | MECHANICSBURG | PA | 17055 | |
| DRAHOS, RANDALL MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRAHOS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRAIME, APRIL MARIE | | ADDRESS ON FILE | | | | | | |
| DRAIME, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRAIME, LAURA J | | ADDRESS ON FILE | | | | | | |
| DRAIME, LAURA J | | PO BOX 922 | | | MINNEOLA | FL | 34755 | |
| DRAIN BRAIN, THE | | PO BOX 583 | | | BINGHAMTON | NY | 13902 | |
| DRAIN DOCTOR | | PO BOX 6181 | | | ROANOKE | VA | 24017 | |
| DRAIN DOCTOR | | PO BOX 602745 | | | CLEVELAND | OH | 44102 | |
| DRAIN DOCTOR | | 7277 BESSEMER AVE | | | CLEVELAND | OH | 441271815 | |
| DRAIN DOCTOR INC, THE | | 51 HARRIS ST | | | KENSINGTON | CT | 06037 | |
| DRAIN DOCTORS | | 5 RIDDLE RD | | | CAMP HILL | PA | 17011 | |
| DRAIN MASTERS PLUMBING | | PO BOX 110005 | | | DURHAM | NC | 27709 | |
| DRAIN MASTERS PLUMBING | | 4202 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | |
| DRAIN PATROL | | 1118 ELKO DR | CANTRAL ACCT | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | CANTRAL ACCT | | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | PO BOX 1391 | CENTRAL ACCOUNTING | | MARTINEZ | CA | 94553 | |
| DRAIN PATROL | | PO BOX 459 | | | SAN JOSE | CA | 95155-8598 | |
| DRAIN SURGEONS LLC | | PO BOX 8598 | | | ARNOLD | MO | 63010 | |
| DRAIN, CRAIG L | | ADDRESS ON FILE | | | | | | |
| DRAIN, MALEN D | | 601 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5350 | |
| DRAIN, MALEN DARNELL | | ADDRESS ON FILE | | | | | | |
| DRAINE, ADRAIN T | | ADDRESS ON FILE | | | | | | |
| DRAINE, CONSTANC | | 6241 CREEK XING | | | LITHONIA | GA | 30038-4294 | |
| DRAINE, GREG ROSS | | ADDRESS ON FILE | | | | | | |
| DRAINMAN INC, THE | | 6106A MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46226 | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 303840739 | |
| DRAKE FOR DELEGATE, THELMA | | 2306 BAY OAKS PLACE | | | NORFOLK | VA | 23518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 606111545 | |
| DRAKE JR , FRANK | | ADDRESS ON FILE | | | | | | |
| DRAKE MECHANICAL | | 5551 W GOWEN RD | | | BOISE | ID | 83709 | |
| DRAKE OFFICE OVERLOAD | | 10920 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90024 | |
| DRAKE UNIVERSITY | | 4949 WESTOWN PARKWAY STE 195 | | | WEST DES MOINES | IA | 50266 | |
| DRAKE UNIVERSITY | | DRAKE BUSINESS CENTER | 4949 WESTOWN PARKWAY STE 195 | | WEST DES MOINES | IA | 50266 | |
| DRAKE, ADAM B | | ADDRESS ON FILE | | | | | | |
| DRAKE, ADRIAN COLE | | ADDRESS ON FILE | | | | | | |
| DRAKE, ALE JERAY | | ADDRESS ON FILE | | | | | | |
| DRAKE, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| DRAKE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| DRAKE, ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| DRAKE, ASHLEY CARMEN | | ADDRESS ON FILE | | | | | | |
| DRAKE, BRANDON DMON | | ADDRESS ON FILE | | | | | | |
| DRAKE, BRIDGETT ROCHELLE | | ADDRESS ON FILE | | | | | | |
| DRAKE, BRUCE TELFORD | | ADDRESS ON FILE | | | | | | |
| DRAKE, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRAKE, CHRIS SHANNON | | ADDRESS ON FILE | | | | | | |
| DRAKE, CLIFFORD DAVID | | ADDRESS ON FILE | | | | | | |
| DRAKE, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRAKE, DANIEL | | ADDRESS ON FILE | | | | | | |
| DRAKE, DAVID HOWARD | | ADDRESS ON FILE | | | | | | |
| DRAKE, ERIC JEROME | | ADDRESS ON FILE | | | | | | |
| DRAKE, FRED W | | 6306 W BRANCH RD | | | MIDLOTHIAN | VA | 23112 | |
| DRAKE, FRIENDS OF THELMA | | 2306 BAY OAKS PL | | | NORFOLK | VA | 23518 | |
| DRAKE, JAMES | | ADDRESS ON FILE | | | | | | |
| DRAKE, JAMES J | | ADDRESS ON FILE | | | | | | |
| DRAKE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| DRAKE, JARIAN | | ADDRESS ON FILE | | | | | | |
| DRAKE, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| DRAKE, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| DRAKE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DRAKE, JOSH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DRAKE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| DRAKE, KWAME M | | ADDRESS ON FILE | | | | | | |
| DRAKE, LEON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DRAKE, LUKE | | ADDRESS ON FILE | | | | | | |
| DRAKE, MARK A | | ADDRESS ON FILE | | | | | | |
| DRAKE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DRAKE, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| DRAKE, MAURICE | | 20 W DONOVAN CT | | | CRETE | IL | 60417-1520 | |
| DRAKE, NARDA NICOLE | | ADDRESS ON FILE | | | | | | |
| DRAKE, PATRICIA I | | 15620 E 84TH CT N | | | OWASSO | OK | 74055-7378 | |
| DRAKE, PATRICK SEAN | | ADDRESS ON FILE | | | | | | |
| DRAKE, RONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| DRAKE, RYAN | | ADDRESS ON FILE | | | | | | |
| DRAKE, RYAN ADAM | | ADDRESS ON FILE | | | | | | |
| DRAKE, SARA C | | ADDRESS ON FILE | | | | | | |
| DRAKE, SHAUN | | ADDRESS ON FILE | | | | | | |
| DRAKE, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DRAKE, TIARA LA SHAUNDA | | ADDRESS ON FILE | | | | | | |
| DRAKE, TRACY A | | ADDRESS ON FILE | | | | | | |
| DRAKEFORD, OTIS | | ADDRESS ON FILE | | | | | | |
| DRAKEFORD, SHAMEEKA MARION | | ADDRESS ON FILE | | | | | | |
| DRAKES, KELVIN LABARRON | | ADDRESS ON FILE | | | | | | |
| DRAKOS, ERIC | | ADDRESS ON FILE | | | | | | |
| DRAKOS, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| DRAKOS, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| DRAMBLE, LARRY | | 9399 STUMP RD | | | MINERVA | OH | 44657-9232 | |
| DRANE, TYRONE | | ADDRESS ON FILE | | | | | | |
| DRANEY, JASON TROY | | ADDRESS ON FILE | | | | | | |
| DRAPAC, THOMAS G | | ADDRESS ON FILE | | | | | | |
| DRAPAL, DAVID | | ADDRESS ON FILE | | | | | | |
| DRAPER & KRAMER INC | | 1305 WILEY RD | STE 131 | | SCHAUMBURG | IL | 60173 | |
| DRAPER & KRAMER INC | | STE 131 | | | SCHAUMBURG | IL | 60173 | |
| DRAPER ADEN ASSOCIATES | | 2206 S MAIN ST | | | BLACKSBURG | VA | 24060 | |
| DRAPER ADEN ASSOCIATES | | 2206 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| DRAPER FLOWERS & GIFTS | | 6746 VIRGINIA AVE | | | BASSETT | VA | 24055 | |
| DRAPER, AARON D | | ADDRESS ON FILE | | | | | | |
| DRAPER, ADAM HUNT | | ADDRESS ON FILE | | | | | | |
| DRAPER, CAROLYN | | 13300 OLD MILL RD | | | MONTPELIER | VA | 23192 | |
| DRAPER, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| DRAPER, DONALD SETH | | ADDRESS ON FILE | | | | | | |
| DRAPER, EBONI NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAPER, JADEN SKYLER | | ADDRESS ON FILE | | | | | | |
| DRAPER, JASON | | 13604 WOODBROOK DR | | | LITTLE ROCK | AR | 72211 | |
| DRAPER, JASON | | 4508 CAVE CR | | | FORTWORTH | TX | 76137 | |
| DRAPER, JIMMIE EUGENE | | ADDRESS ON FILE | | | | | | |
| DRAPER, JONATHAN | | 20033 WISTERIA ST | | | CASTRO VALLEY | CA | 94546 | |
| DRAPER, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| DRAPER, KENNETH | | 9538 HAVILAND CT | | | SAN ANTONIO | TX | 78251-1202 | |
| DRAPER, LYNNIKKA C | | ADDRESS ON FILE | | | | | | |
| DRAPER, MARY | | 622 NE 97TH ST | | | MIAMI | FL | 33138-2471 | |
| DRAPER, MARY ELIABETH | | ADDRESS ON FILE | | | | | | |
| DRAPER, MATT I | | ADDRESS ON FILE | | | | | | |
| DRAPER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| DRAPER, PATRICK WELLINGTON | | ADDRESS ON FILE | | | | | | |
| DRAPER, SPENCER JULIAN | | ADDRESS ON FILE | | | | | | |
| DRAPER, SUSAN DEANNE | | ADDRESS ON FILE | | | | | | |
| DRAPERIES INC, BRANDYS | | 7845 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| DRAPLIN, CONNIE | | 480 SUNSET ST | | | PLYMOUTH | MI | 48170-1011 | |
| DRASEN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| DRASHER, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| DRATEWSKI, ALAN MARCIN | | ADDRESS ON FILE | | | | | | |
| DRATWA CONRAD F | | 9902 E LIVE OAK | | | TEMPLE CITY | CA | 91780 | |
| DRAUGHN, CLAUDE | | 7301 SHARPLESS RD | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, CLAUDE H | | 7301 SHARPLESS RD | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, OCTAVIA CHRISTEL | | ADDRESS ON FILE | | | | | | |
| DRAUGHON, THERESA BROWN | | ADDRESS ON FILE | | | | | | |
| DRAUGSVOLD, EIRIK J | | ADDRESS ON FILE | | | | | | |
| DRAUSCHKE, KURT | | 99 LYNDE ST | | | MELROSE | MA | 02176 | |
| DRAUSCHKE, KURT F | | ADDRESS ON FILE | | | | | | |
| DRAVEN, ERIK J D | | ADDRESS ON FILE | | | | | | |
| DRAVES, DENNIS D | | ADDRESS ON FILE | | | | | | |
| DRAVES, ZACHARY SHANE | | ADDRESS ON FILE | | | | | | |
| DRAVET, RAVEN CHAKAI | | ADDRESS ON FILE | | | | | | |
| DRAVITZ, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| DRAWBRIDGE INN | | I 75 AT BUTTERMILK PIKE | | | FT MITCHELL | KY | 41017 | |
| DRAWDY, LUKE LEMAR | | ADDRESS ON FILE | | | | | | |
| DRAWDY, NATHANIEL ALPHA | | ADDRESS ON FILE | | | | | | |
| DRAWDY, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| DRAWHORN, BRIAN DEON | | ADDRESS ON FILE | | | | | | |
| DRAWING BOARD, THE | | 715 STRATFORD AVE | | | HAGERSTOWN | MD | 21740 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 601974758 | |
| DRAWING BOARD, THE | | PO BOX 2945 | | | HARTFORD | CT | 06104-2945 | |
| DRAWING BOARD, THE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| DRAWL, PATRICK DYLAN | | ADDRESS ON FILE | | | | | | |
| DRAXL, PHILIP J | | ADDRESS ON FILE | | | | | | |
| DRAXLER, MARIA | | 5251 MESSERLY | | | SALEM | OH | 44460 | |
| DRAXLER, STEVEN F | | ADDRESS ON FILE | | | | | | |
| DRAY, JUSTIN C | | 12 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| DRAY, LLOYD | | 5436 TOBIO WAY | | | SALIDA | CA | 95368-9424 | |
| DRAY, RUSSELL | | 702 DELLA DR | | | LEXINGTON | KY | 40504 | |
| DRAY, SUSAN | | PO BOX 894 | | | ELIZABETH | CO | 80107-0894 | |
| DRAYDEN, SHEILA F | | 619 E BOUNDARY AVE | | | YORK | PA | 17403-2814 | |
| DRAYER, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| DRAYER, ELIZABETH SARAH | | ADDRESS ON FILE | | | | | | |
| DRAYTON LINZIE J | | 3312 GARLAND AVE | | | RICHMOND | VA | 23222 | |
| DRAYTON, AMBER | | ADDRESS ON FILE | | | | | | |
| DRAYTON, CORY | | 5424 8TH ST CT W | | | BRADENTON | FL | 34205-0000 | |
| DRAYTON, CORY LEON | | ADDRESS ON FILE | | | | | | |
| DRAYTON, DEANTE RASHAD | | ADDRESS ON FILE | | | | | | |
| DRAYTON, DEANTE RASHAD | | ADDRESS ON FILE | | | | | | |
| DRAYTON, DENISE | | 1633 HIGH PLAINS DR | | | VIRGINIA BEACH | VA | 23464-8508 | |
| DRAYTON, DOMINIQUE DENISE | | ADDRESS ON FILE | | | | | | |
| DRAYTON, DONNELL BRUCE | | ADDRESS ON FILE | | | | | | |
| DRAYTON, JASON | | ADDRESS ON FILE | | | | | | |
| DRAYTON, JIMMY JAMOND | | ADDRESS ON FILE | | | | | | |
| DRAYTON, JULIA LOUISE | | ADDRESS ON FILE | | | | | | |
| DRAYTON, RAMON MARQUIS | | ADDRESS ON FILE | | | | | | |
| DRAYTON, SHARNEE D | | ADDRESS ON FILE | | | | | | |
| DREAM CLEAN | | 7705 SANDLEWOOD NW | | | ALBUQUERQUE | NM | 87120 | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREAM SCAPES OF VA LTD | | 5662 BANDY RD | | | ROANOKE | VA | 24014 | |
| DREDGE GARY K | | 78 WALLINGFORD SQUARE | | | KITTERY | ME | 03904 | |
| DREES, LEILA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DREESE, GEOFFREY CRAIG | | ADDRESS ON FILE | | | | | | |
| DREESE, MATT | | 3902 SE 187LP | | | VANCOUVER | WA | 98683 | |
| DREFFS, JOHNL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREGER, BILLY | | ADDRESS ON FILE | | | | | | |
| DREGER, THOMAS LOUIS | | ADDRESS ON FILE | | | | | | |
| DREHER GERALDINE | | C/O THE ROTH LAW FIRM | 123 NORTH 5TH ST | | ALLENTOWN | PA | 18102 | |
| DREHER, DERALD | | 4416 W LYONS CT | | | PEORIA | IL | 61615 | |
| DREHER, PENNY | | 312 PEARL ST | | | COLORADO SPRINGS | CO | 80904-3424 | |
| DREHOFF, DENNIS | | 201 FRAZIER CT | | | JOPPA | MD | 21085-0000 | |
| DREHOFF, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| DREIBELBIS, ANDREW NATHAN | | ADDRESS ON FILE | | | | | | |
| DREICO, JOHNSON | | 140 CHATEAU TER | | | ATKINS | GA | 30606-5429 | |
| DREIER LLP | | 120 BROADWAY STE 2800 | | | NEW YORK | NY | 10271 | |
| DREIFUS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DREILING, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| DREINER, KELLY A | | 1110 SE 19TH TERR | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY A | KELLY DREINER | 1110 SE 19TH TER | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY ARTHUR | | ADDRESS ON FILE | | | | | | |
| DREISSIGACKER, HEYDE | | 2031 BUCKINGHAM FOREST CT | | | POWHATAN | VA | 23139 | |
| DREISSIGACKER, HEYDE M | | ADDRESS ON FILE | | | | | | |
| DRELICK, JOHN | | 18034 FLYNN DR UNIT 5608 | | | SANTA CLARITA | CA | 91387 | |
| DRELICK, JOHN M | | ADDRESS ON FILE | | | | | | |
| DRELLICH, AARON | | ADDRESS ON FILE | | | | | | |
| DRENKALO, RICH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRENKHAHN, PHILIP AARON | | ADDRESS ON FILE | | | | | | |
| DRENNAN, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| DRENNAN, KEVIN GREGORY | | ADDRESS ON FILE | | | | | | |
| DRENNAN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| DRENNAN, MICHAEL | | 1250 N 64 ST | | | PHILADELPHIA | PA | 19151-0000 | |
| DRENNAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| DRENNEN, KALEY JO | | ADDRESS ON FILE | | | | | | |
| DRENNEN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRESCH, ROBBIE | | 2521 ARRANDELL RD | | | MIDLOTHIAN | VA | 23113 | |
| DRESCHER & ASSOCIATES | | 5250 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| DRESCHER, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| DRESKO, ERIC WILLIIAM | | ADDRESS ON FILE | | | | | | |
| DRESSEL, CHRIS D | | ADDRESS ON FILE | | | | | | |
| DRESSEN TV & ELECTRONICS INC | | 1125 40TH ST | STE B | | WOODWARD | OK | 73801 | |
| DRESSEN TV & ELECTRONICS INC | | STE B | | | WOODWARD | OK | 73801 | |
| DRESSER, DAVID SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| DRESSER, RICHARD | | ADDRESS ON FILE | | | | | | |
| DRESSER, SAWYER C | | ADDRESS ON FILE | | | | | | |
| DRESSLER, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| DRESSMAN, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| DREUMONT REFRIGERATION | | RR 5 BOX 885 | | | RIO GRANDE CITY | TX | 78582 | |
| DREW CONSTRUCTION SERVICES INC | | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ADVANCE COMM TECH | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ALPINE COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | BARTLETT SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CELEBRITY AUDIO VIDEO | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CUSTOM ANTENNA SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | D B INDUSTRIES INC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | FERGUSON CABLE SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | GRADY R JOLLEY ELECT | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | INTELLIGEN SOLUTIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | KUBESH ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | MONITOR SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ORBIT SATELLITE ANTENNAS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PEGASUS NETWORK SERV | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PROSAT COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SATCOM | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SCHAUB SATWILITES & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SGT TV SERVICE CENTER | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | STAR SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TESA ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TIMBERVILLE ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | UNIVERSAL SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO ENG & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO EVENTS SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VOLEK SATELLITE AND SOUND | 10386 SOUTHARD DR | | BLETSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | WHOLESALE SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | 2142 PRIEST BRIDGE CT STE 10 | | | CROFTON | MD | 21114 | |
| DREW COUNTY PROBATE COURT | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREW VENTURES LLC | | 6 DOVER WAY | | | LAKE OSWEGO | OR | 97034 | |
| DREW, BRENDON | | LT HQ 3/12 BAS | UNIT 36110 | | FPO | AP | 96602-6110 | |
| DREW, BRIE A | | ADDRESS ON FILE | | | | | | |
| DREW, CANDACE | | ADDRESS ON FILE | | | | | | |
| DREW, CATHERINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW, DAVID DONALD | | ADDRESS ON FILE | | | | | | |
| DREW, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| DREW, DUANE | | 294A MAIN ST | | | SOMERSWORTH | NH | 03878-0000 | |
| DREW, DUANE ALBERT | | ADDRESS ON FILE | | | | | | |
| DREW, JALISA MONET | | ADDRESS ON FILE | | | | | | |
| DREW, JOHN RAIFERD | | ADDRESS ON FILE | | | | | | |
| DREW, JOSH RYAN | | ADDRESS ON FILE | | | | | | |
| DREW, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| DREW, LOAGAN F | | ADDRESS ON FILE | | | | | | |
| DREW, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DREW, NEASBITT | | 700 W DAVIS 10 | | | WEATHERFORD | OK | 73096-0000 | |
| DREW, ROBERT D | | ADDRESS ON FILE | | | | | | |
| DREW, RYAN L | | ADDRESS ON FILE | | | | | | |
| DREW, SHANE | | ADDRESS ON FILE | | | | | | |
| DREW, TIM | | 160 MILLERICK AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| DREW, TIMOTHY M | | 2082 CUNNINGHAM DR APT 202 | | | HAMPTON | VA | 23666-3419 | |
| DREW, WILLIAM CORMACK | | ADDRESS ON FILE | | | | | | |
| DREWDRAWN GRAPHICS | | 30 FLEETWOOD DR | | | FREDERICKSBURG | VA | 22405 | |
| DREWDRAWN GRAPHICS | | 3905 NORRIS DR | | | FREDERICKSBURG | VA | 22407 | |
| DREWERY, ANTHONY G | | ADDRESS ON FILE | | | | | | |
| DREWERY, DELVINA LATRICE | | ADDRESS ON FILE | | | | | | |
| DREWETT, FRANK | | ADDRESS ON FILE | | | | | | |
| DREWNIAK, JARED P | | ADDRESS ON FILE | | | | | | |
| DREWS, DOUGLAS | | 924 DOWNSHIRE CHASE | | | VIRGINIA BEACH | VA | 23452 | |
| DREWS, ROBERT | | 623 NEW YORK AVE | | | NORFOLK | VA | 23508 | |
| DREWYOR, WHITT | | 1310 BRAUER | | | OXFORD | MI | 48371 | |
| DREX COUNTY PROBATE | | 2110 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 803012475 | |
| DREXEL DELAWARE LTD PARTNERSHIP | C O RALPH E DILL | 37 W BROAD ST STE 950 | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| DREXEL UNIVERSITY | | STEINBRIGHT CAREER DEVELOPMENT | 3201 ARCH ST STE 250 | | PHILADELPHIA | PA | 19104 | |
| DREXEL, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | |
| DREXLER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DREXLER, DAVID D | | ADDRESS ON FILE | | | | | | |
| DREXLER, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DREXLER, JEFFREY BRETT | | ADDRESS ON FILE | | | | | | |
| DREXLER, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DREXLER, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| DREXLER, LAURA L | | ADDRESS ON FILE | | | | | | |
| DREXLER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DREY, DAVID | | ADDRESS ON FILE | | | | | | |
| DREYER MEDICAL CLINIC | | 1877 W DOWNER PL | | | AURORA | IL | 60506 | |
| DREYER MEDICAL CLINIC | | 75 REMITTANCE DR STE 1646 | | | CHICAGO | IL | 60675-1646 | |
| DREYER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| DREYER, GREGORY | | 5709 LAUREL TRAIL RD | | | MIDLOTHIAN | VA | 23112 | |
| DREYER, GREGORY S | | ADDRESS ON FILE | | | | | | |
| DREYFUS, BRYAN A | | ADDRESS ON FILE | | | | | | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | | | LOS ANGELES | CA | 900676002 | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | ATTN J BOREN | | LOS ANGELES | CA | 90067-6002 | |
| DRI COMMERCIAL | | 1782 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| DRI COMMERCIAL CORP | | 17182 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| DRI IDEAS | | 12155 VALLIANT DR | | | SAN ANTONIO | TX | 78216 | |
| DRIEHUIZEN, STEFAN | | ADDRESS ON FILE | | | | | | |
| DRIEMEYER, JED D | | ADDRESS ON FILE | | | | | | |
| DRIER, JUANA | | 4818 BOOKELIA CIR | | | BRADENTON | FL | 34203-3131 | |
| DRIES PAINT & HARDWARE CENTER | | 925 PERRY ST | | | READING | PA | 19604 | |
| DRIGGERS ELECTRONICS | | 102 SPRINGFIELD RD | | | BEAUFORT | SC | 29902 | |
| DRIGGERS, DANIELLE | | 1210 PINEY BRANCH CIR | | | VALRICO | FL | 33594-4901 | |
| DRIGGERS, DAWN WALLACE | | ADDRESS ON FILE | | | | | | |
| DRIGGERS, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| DRIGGERS, MEGAN | | 1172 WEST RIDGE RD | | | JACKSONVILLE | NC | 28540-0000 | |
| DRIGO, TERRY DONNIE | | ADDRESS ON FILE | | | | | | |
| DRIKER, GREGORY I | | ADDRESS ON FILE | | | | | | |
| DRILLING, CHRISTOPHER FREDRICK | | ADDRESS ON FILE | | | | | | |
| DRILLING, JOHN | | 2610 PINE GROVE DR | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRILLING, JOHN F | | ADDRESS ON FILE | | | | | | |
| DRIMARK | | 15 HARBOR PARK DR | | | PORT WASHINGTON | NY | 10050 | |
| DRINAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRINAN, MICHAEL | | 10 HILLSIDE RD | | | TEWKSBURY | MA | 01876-0000 | |
| DRINANE, JOHN RATCLIFFE | | ADDRESS ON FILE | | | | | | |
| DRINANE, RYAN | | 17 W 454 SUTTON PLACE | | | DARIEN | IL | 60561 | |
| DRINGMAN, JERRAD A | | ADDRESS ON FILE | | | | | | |
| DRINGO, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRINKARD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DRINKARD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DRINKMORE DELIVERY INC | | 7595A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879 | |
| DRINKS, MATT | | 22224 SPRUCE ST | | | FLORISTON | CA | 96111-0000 | |
| DRINKWATER, KAREN | | 3523 B HANOVER AVE | | | RICHMOND | VA | 23221 | |
| DRINNON, RAY D JR | | 601 W FREDERICKS ST | | | ANDERSON | SC | 29625-2281 | |
| DRINNON, SCOTTY | | ADDRESS ON FILE | | | | | | |
| DRINO, PATRICK R | | ADDRESS ON FILE | | | | | | |
| DRISCOLL INC, TR | | 1000 STARLITE DR | | | LUMBERTON | NC | 28358 | |
| DRISCOLL INC, TR | | PO DRAWER 1549 | 1000 STARLITE DR | | LUMBERTON | NC | 28358 | |
| DRISCOLL, BRIAN | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, CASEY R | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, DAN L | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, EVAN | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, FRANK | | 11231 MEADOW DR | | | PORT RICHEY | FL | 34668 | |
| DRISCOLL, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, JEFF | | 4 VALERI DR | | | SAUGUS | MA | 01906 | |
| DRISCOLL, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, KAITLIN M | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, M CATHLENE | | 1440 WOODLAND RD | | | RYDAL | PA | 19046-1234 | |
| DRISCOLL, MARGARET | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| DRISCOLL, PAUL | | 380 KERRWOOD DR | | | WAYNE | PA | 19087-0000 | |
| DRISCOLL, THOMAS | | 6120 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DRISCOLL, THOMAS T | | 6120 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DRISCOLL, VERONICA L | | ADDRESS ON FILE | | | | | | |
| DRISDLE, CORDELL CORNELIUS | | ADDRESS ON FILE | | | | | | |
| DRISH, RICK | | 130 MEADOW CT | | | GRAY | TN | 37615 | |
| DRISKELL, MARTIN | | 2836 BALLESTEROS | | | TUSTIN | CA | 92782 | |
| DRISKELL, VANESSA | | ADDRESS ON FILE | | | | | | |
| DRITSCHEL, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| DRITZ, SCOTT JONATHAN | | ADDRESS ON FILE | | | | | | |
| DRIVAS, JOSHUA NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DRIVE PERFORMANCE MEDIA LLC | | 821 SECOND AVE | | | SEATTLE | WA | 98104 | |
| DRIVE PERFORMANCE MEDIA LLC | | DEPT CH 17258 | | | PALATINE | IL | 60055-7258 | |
| DRIVE TIME | | 400 N 9TH ST RM 203 | CTY OF RICHMOND CIV DIV 2ND FL | | RICHMOND | VA | 23219-1546 | |
| DRIVER JR , HOWARD BRIAN | | ADDRESS ON FILE | | | | | | |
| DRIVER, BOOKER | | 309 SLEDGE RD | | | LOUISBURG | NC | 27549 | |
| DRIVER, BOOKER T | | ADDRESS ON FILE | | | | | | |
| DRIVER, CHRIS | | 3611 RICE MINE RD NO 50 | | | TUSCALOOSA | AL | 35406-0000 | |
| DRIVER, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| DRIVER, ERIC | | 5022 LONGHORN TRAIL | | | GARLAND | TX | 75043-0000 | |
| DRIVER, ERIC ANTHONEY | | ADDRESS ON FILE | | | | | | |
| DRIVER, ERIC GERARD | | ADDRESS ON FILE | | | | | | |
| DRIVER, ERIC KLINE | | ADDRESS ON FILE | | | | | | |
| DRIVER, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| DRIVER, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DRIVER, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| DRIVER, MIKE | | 13137 E 44TH ST | | | TULSA | OK | 74134 | |
| DRIVER, MIKE DEJUAN | | ADDRESS ON FILE | | | | | | |
| DRIVER, TOSHA ANN | | ADDRESS ON FILE | | | | | | |
| DRIVERJR, HOWARD | | 595 HICKS RD NO 5E | | | NASHVILLE | TN | 37221 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861 | |
| DRIVEWAY MAINTENANCE INC | | 1829A NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 753397777 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861-7585 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 430350 | | | SOUTH MIAMI | FL | 33243-0350 | |
| DRNEK, MELANIE M | | ADDRESS ON FILE | | | | | | |
| DROBB, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| DROBISCH & CO APPRAISERS, ED | | 363 S MAIN ST | | | DECATUR | IL | 62525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DROBISCH & CO APPRAISERS, ED | | 363 SOUTH MAIN ST | DECATUR PROFESSIONAL BLDG | | DECATUR | IL | 62525 | |
| DROBISH, MICHAEL | | 524 STONEY HILL RD | | | YARDLEY | PA | 19067-0000 | |
| DROBISH, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DROBNEY, PIERCE A | | ADDRESS ON FILE | | | | | | |
| DROBYSH, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | 2D | | BLOOMINGDALE | IL | 60108 | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | | | BLOOMINGDALE | IL | 60108 | |
| DROCK, TRACY ANNE | | ADDRESS ON FILE | | | | | | |
| DROESSLER, JAMES J | | ADDRESS ON FILE | | | | | | |
| DROESSLER, TRAVIS JON | | ADDRESS ON FILE | | | | | | |
| DROGANICI, DAVID NATHANIEL | | ADDRESS ON FILE | | | | | | |
| DROGE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| DROGO, BARBARA | | 36 MATADOR LN | | | DAVIE | FL | 33324-5541 | |
| DROIGK, JERRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| DROLET, ALLEN L JR | | 436 RIDGE RD | | | STROUDSBURG | PA | 18360-5031 | |
| DROLET, JEREMY | | ADDRESS ON FILE | | | | | | |
| DROLET, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| DROLETE, JAMES | | 113 LOUIS LANE | | | DORCHESTER | SC | 29437 | |
| DROLL, IAN | | 606 MARSHA CT APT 6 | | | KOKOMO | IN | 46902 | |
| DROLL, NATHANIEL ISAAC | | ADDRESS ON FILE | | | | | | |
| DROLLINGER, BEN M | | ADDRESS ON FILE | | | | | | |
| DROLLINGER, DUSTIN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| DROMBOSKY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DRONAMRAJU, BHARGAV | | ADDRESS ON FILE | | | | | | |
| DRONSFIELD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| DROOKER, MARC | | 16218 HAMPTON SUMMIT DR | | | CHESTERFIELD | VA | 23832 | |
| DROSDICK, JAMES | | ADDRESS ON FILE | | | | | | |
| DROSOS, PETROS I | | ADDRESS ON FILE | | | | | | |
| DROSS, DION | | 1878 HAMILTON ST | | | SIMI VALLEY | CA | 93065 | |
| DROSSNER, STUART | | 16529 NE 26TH AVE NO 4 A | | | NORTH MIAMA BEACH | FL | 33160 | |
| DROSTE, BEN | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | |
| DROSTE, BEN | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229 | |
| DROSTE, BEN H | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229-5464 | |
| DROSTE, PATRICK | | 4460 OAKLEAF DR SE | | | GRAND RAPIDS | MI | 49546-8225 | |
| DROTAR, JESSE D | | ADDRESS ON FILE | | | | | | |
| DROTT, JULIA ALETHEA | | ADDRESS ON FILE | | | | | | |
| DROUGAS, ANGELA S | | ADDRESS ON FILE | | | | | | |
| DROUILLARD III, BERNIE JAMES | | ADDRESS ON FILE | | | | | | |
| DROUIN, CHRIS | | ADDRESS ON FILE | | | | | | |
| DROUIN, CORY RICHARD | | ADDRESS ON FILE | | | | | | |
| DROWNE, JEANNE M | | ADDRESS ON FILE | | | | | | |
| DROWNS, EDWARD MATHEW | | ADDRESS ON FILE | | | | | | |
| DROY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| DROZ, HALI JEAN | | ADDRESS ON FILE | | | | | | |
| DROZDOV, DANIEL M | | ADDRESS ON FILE | | | | | | |
| DROZDOV, SERGEY | | ADDRESS ON FILE | | | | | | |
| DROZDOV, SERGEY | | 11 SEGURA | N/A | | IRVINE | CA | 92612-0000 | |
| DROZDZ, DOMINIQUE | | 1313 CABRILLO AVE | | | VENICE | CA | 90291 | |
| DRS BRADY GRIST MIDKIFF | | 905 COURT ST COURTROOM B | LYNCHBURGH GEN DIST CT CIVIL | | LYNCHBURG | VA | 24505 | |
| DRS GARDNER PETRASY & BRUNI | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| DRS GARDNER PETRASY & BRUNI | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| DRS HARRIS BIRKHILL WANG SONGE | | PO BOX 2474 | | | KALAMAZOO | MI | 49003 | |
| DRS OFC CTR OF MARYLAND PC | | PO BOX 8540 | | | GAITHERSBURG | MD | 20898 | |
| DRS SISLEN EISNER KAUFMAN | | 1145 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SISLEN EISNER KAUFMAN | | 1146 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SPEAKERS NETWORK LLC | | 3638 DICKERSON PIKE | STE 204 | | NASHVILLE | TN | 37207 | |
| DRS WOOD DUNLEVY & LOMBARDOZZI | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | |
| DRUCK, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DRUCK, STEPHANI | | 300 W BEECH ST | | | SAN DIEGO | CA | 92101-8450 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | ATTN COMMERCIAL MGMT | | NEWPORT NEWS | VA | 23607 | |
| DRUCKERMAN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| DRUCTOR, AUSTON ELLIOT | | ADDRESS ON FILE | | | | | | |
| DRUEL, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| DRUG TESTING SERVICES INC | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218 | |
| DRUGG, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DRUHAN APPRAISAL CO | | 266 S MCGREGOR AVE | | | MOBILE | AL | 36608 | |
| DRUIN, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| DRULINER, ANTHONY CHRIS | | ADDRESS ON FILE | | | | | | |
| DRULLARD, JENNIFFER PAMELA | | ADDRESS ON FILE | | | | | | |
| DRUM CAFE WEST LLC | | 2129 DWIGHT ST | | | SAN DIEGO | CA | 92104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUM CAFE WEST LLC | | PO BOX 3167 | | | SAN DIEGO | CA | 92163-3147 | |
| DRUM, JAMIE L | | ADDRESS ON FILE | | | | | | |
| DRUM, JONATHAN RAMEY | | ADDRESS ON FILE | | | | | | |
| DRUMGOLD, AARON | | ADDRESS ON FILE | | | | | | |
| DRUMGOLE, SHERONDA A | | ADDRESS ON FILE | | | | | | |
| DRUMHEISER, MORGAN W | | ADDRESS ON FILE | | | | | | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 379173803 | |
| DRUMM, ALAN HAMILTON | | ADDRESS ON FILE | | | | | | |
| DRUMM, ROBBIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DRUMM, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DRUMMER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DRUMMER, CARL M | | ADDRESS ON FILE | | | | | | |
| DRUMMER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DRUMMER, STEVE J | | 1549 WILLARD AVE | | | ROCKFORD | IL | 61101-2468 | |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | | | SAINT JOHN | NB | E2L4S3 | CANADA |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | PO BOX 6850 ST A | | SAINT JOHN | NB | E2L4S3 | CANADA |
| DRUMMOND PATRICIA | | 119 THOMAS GUIDERA CR | | | BALTIMORE | MD | 21229 | |
| DRUMMOND, CARLTON A | | 9007 1ST ST | | | LANHAM | MD | 20706 | |
| DRUMMOND, CHRISTOPHER | | PATHFINDER CO/5 101 AVN R | | | FT CAMPBELL | KY | 42223-0000 | |
| DRUMMOND, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, DAVID ANTHONEY | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, DULANI SHAKIR | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, DWAYNE | | 5388 TILLMAN RD | | | BROADNAX | VA | 23920 | |
| DRUMMOND, ERICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, KEENO EUGENE | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, MARY PELAURA | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, MELINDA K | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, MICHAEL FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, PAUL G | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, PAULF | | 11514 RANCHERIAS DR | | | FONTANA | CA | 92337 | |
| DRUMMOND, ROBERT S | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, SANDRA KATHERYN | | ADDRESS ON FILE | | | | | | |
| DRUMMOND, WANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DRUMS APPLIANCE SERVICE | | HC 74 BOX 5 | | | CLAYTON | NM | 88415 | |
| DRUMRIGHT, BILLY OWEN | | ADDRESS ON FILE | | | | | | |
| DRUMRIGHT, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| DRUMWRIGHT, ARTHUR LOUIS | | ADDRESS ON FILE | | | | | | |
| DRURY DISPLAYS INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |
| DRURY INN | | 3220 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| DRURY INN | | 415 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| DRURY INN | | 1170 POWERS FERRY PLACE | | | MARIETTA | GA | 30067 | |
| DRURY INN | | 5655 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| DRURY INN | | 6520 S LEE ST | | | MORROW | GA | 30260 | |
| DRURY INN | | 1270 VIRGINIA DR | | | ATLANTA | GA | 30344 | |
| DRURY INN | | 824 S BELTLINE HWY | | | MOBILE | AL | 36609 | |
| DRURY INN | | 341 HARDING PL | | | NASHVILLE | TN | 37211 | |
| DRURY INN | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | |
| DRURY INN | | 1556 SYCAMORE VIEW | | | MEMPHIS | TN | 38134 | |
| DRURY INN | | 120 MCBRIDE LN | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 3975 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 9320 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| DRURY INN | | 3901 US 41 N | | | EVANSVILLE | IN | 47711 | |
| DRURY INN | | 100 CROSS PIONTE BLVD | | | EVANSVILLE | IN | 47715 | |
| DRURY INN | | 3040 HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| DRURY INN | | 905 WEST ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| DRURY INN | | 12 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DRURY INN | | 3180 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN | | 2706 W DEYOUNG | | | MARION | IL | 62959 | |
| DRURY INN | | 1201 DRURY LN | | | ARNOLD | MO | 63010 | |
| DRURY INN | | 1088 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| DRURY INN | | 14 S FOURTH & MARKET ST | | | SAINT LOUIS | MO | 63102 | |
| DRURY INN | | 201 SOUTH 20TH ST | | | ST LOUIS | MO | 63103 | |
| DRURY INN | | 10490 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | 63134 | |
| DRURY INN | | 11980 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| DRURY INN | | 80 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| DRURY INN | | 104 S VANTAGE | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 3303 CAMPSTER DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | PO BOX 910 | | | CAPE CIRARDEAU | MO | 63701 | |
| DRURY INN | | 225 DRURY LN | | | JACKSON | MO | 63755 | |
| DRURY INN | | 3830 BLUE RIDGE CUTOFF | | | KANSAS CITY | MO | 64133 | |
| DRURY INN | | 7900 NW TIFFANY SPRINGS PKY | | | KANSAS CITY | MO | 64153 | |
| DRURY INN | | 1000 KNIPP ST | | | COLUMBIA | MO | 65203 | |
| DRURY INN | | 2715 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRURY INN | | 10951 METCALF | | | OVERLAND PARK | KS | 66210 | |
| DRURY INN | | 1615 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| DRURY INN | | 7902 MOSLEY | | | HOUSTON | TX | 77061 | |
| DRURY INN | | 1000 NORTH HIGHWAY 6 | | | HOUSTON | TX | 77079 | |
| DRURY INN | | 28099 I45 N | | | THE WOODLANDS | TX | 77380 | |
| DRURY INN | | 13770 SW FREEWAY | | | SUGARLAND | TX | 77478 | |
| DRURY INN | | US 59 SUGAR CREEK BLVD | | | SUGAR LAND | TX | 77478 | |
| DRURY INN | | 8811 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 95 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 8300 N INTERSTATE 35 | | | SAN ANTONIO | TX | 78239 | |
| DRURY INN | | 612 W EXPY 83 | | | MCALLEN | TX | 78501 | |
| DRURY INN | | 9445 E DRY CREEK RD | | | ENGLEWOOD | CO | 80112 | |
| DRURY INN | | 4400 PEORIA ST | | | DENVER | CO | 80239 | |
| DRURY INN & SUITES | | 3180 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN & SUITES COLUMBUS S | | 4109 PARKWAY CENTRE DR | | | GROVE CITY | OH | 43123 | |
| DRURY INN COLORADO SPRINGS | | 8155 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| DRURY INN MARYLAND HEIGHTS | | 12220 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRURY INN SCHAUMBURG | | 600 N MARTINGALE | | | SCHAUMBURG | IL | 60173 | |
| DRURY INN TROY | | 575 W BIG BEAVER | | | TROY | MI | 48084 | |
| DRURY LAND DEVELOPMENT INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | ST LOUIS | MO | 63141 | |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DRURY, DAVID | | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| DRURY, DAVID | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| DRURY, DAVID | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | |
| DRURY, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| DRURY, JUSTIN LEVI | | ADDRESS ON FILE | | | | | | |
| DRURY, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| DRURY, LINDA | | 5960 INGLEWOOD DR STE 300 | | | PLEASANTON | CA | 94588 | |
| DRURY, LINDA | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR STE 300 | | PLEASANTON | CA | 94588 | |
| DRURY, LINDA | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | |
| DRURY, MILES ANDREW | | ADDRESS ON FILE | | | | | | |
| DRURY, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| DRURY, RAYMOND J | | 334 STATE RTE 125 | | | BRENTWOOD | NH | 03833 | |
| DRUSHAL, RICHARD AUSTIN | | ADDRESS ON FILE | | | | | | |
| DRUTA, MIHAI | | 325 AUDINO LN APT E | | | ROCHESTER | NY | 14624-5633 | |
| DRUTCHAL, JAY | | 353 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5750 | |
| DRUYETIS, ROBERT | | 131 WARWICK RD | | | NEWTON | MA | 02465-0000 | |
| DRUYETIS, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| DRUZANOVIC, HARIS | | ADDRESS ON FILE | | | | | | |
| DRY EAZ INC | | PO BOX 10188 | | | POMPANO BEACH | FL | 33061 | |
| DRYBURGH, CHRISTOPHER ALBERT | | ADDRESS ON FILE | | | | | | |
| DRYDEN, JEREMY CAMERON | | ADDRESS ON FILE | | | | | | |
| DRYDEN, JOSHUA MICAH | | ADDRESS ON FILE | | | | | | |
| DRYE, JOHN M | | P O BOX 185 | | | FREEDOM | ME | 04941 | |
| DRYE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DRYER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DRYER, DAN | | ADDRESS ON FILE | | | | | | |
| DRYER, JOSH CALEB | | ADDRESS ON FILE | | | | | | |
| DRYG, DESIRE NICOLE | | ADDRESS ON FILE | | | | | | |
| DRYMAN, ADAM EUGENE | | ADDRESS ON FILE | | | | | | |
| DRYMAN, AMANDA J | | ADDRESS ON FILE | | | | | | |
| DRYSDALE, CASSIE | | 6067 NAMATH AVE NW | | | ALBUQUERQUE | NM | 87120-1417 | |
| DS ATLANTIC CORP | | 7820 N POINT BLVD STE 200 | | | WINSTON SALEM | NC | 27106 | |
| DS ATLANTIC CORP | | 7830 N POINT BLVD STE 102 | | | WINSTON SALEM | NC | 27106 | |
| DS SIMON PRODUCTIONS INC | | 229 WEST 36TH ST | 12TH FL | | NEW YORK | NY | 10018 | |
| DS WATERS OF AMERICA INC | | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | 5660 NEW NORTHSIDE DR STE 500 | | | ATLANTA | GA | 30328 | |
| DS WATERS OF AMERICA LP | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DSA COMMUNITY PUBLISHING | | PO BOX 710 | | | HICKSVILLE | NY | 11802-0710 | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | |
| DSA CONSTRUCTION LLC | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016-4509 | |
| DSA PHOTOTECH INC | | 3383 LIVONIA AVE | | | LOS ANGELES | CA | 90034 | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158 | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158-1429 | |
| DSI DISTRIBUTING INC | | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DSI MICRO | | 627 BROADWAY | | | NEW YORK | NY | 10012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVE | | | URBANDALE | IA | 50322 | |
| DSI TOYS INC | | PO BOX 201302 | | | HOUSTON | TX | 77216-1302 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 626 | | | KENILWORTH | NJ | 07033 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 627 | 385 MARKET ST | | KENILWORTH | NJ | 070330627 | |
| DSIRE, NIYENSKA | | ADDRESS ON FILE | | | | | | |
| DSOUZA, MELWYN | | ADDRESS ON FILE | | | | | | |
| DSOUZA, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| DSP BUILDERS INC | | 4475 E 75TH AVE STE 201 | | | COMMERCE CITY | CO | 80022 | |
| DSP BUILDERS INC | | STE 201 | | | COMMERCE CITY | CO | 80022 | |
| DSS | | 632 VILLAGER CR | | | DUNDALK | MD | 21222 | |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 753550940 | |
| DSS INSTALLATIONS | | 1006 N SMILEY ST | | | OFALLON | IL | 62269 | |
| DSS INSTALLATIONS LTD | | 6717 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| DSS SALES & SERVICE | | 440 BLACK OAK LN | | | BURLESON | TX | 76028 | |
| DSSI | | 140 SPRING GROVE RD | | | KENBRIDGE | VA | 23944 | |
| DSSI | | 2931 DUGSPUR RD | | | CALLAWAY | VA | 24067 | |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| DT TV | | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| DTC COMPUTER SUPPLIES | | PO BOX 2834 | | | RANCHO CUCAMONGA | CA | 91730 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | ENGLEWOOD | CO | 80112 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | GREENWOOD VILLAGE | CO | 80112 | |
| DTC TRANSPORTATION SERVICES | | 1450 ASHEVILLE HWY | | | SPARTANBURG | SC | 29303 | |
| DTE ENERGY DETROIT EDISON & MICHCON | DTE ENERGY | 3200 HOBSON ST LOWER LEVEL | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |
| DTE ENERGY/2859/67 069A | | P O  BOX 2859 | | | DETROIT | MI | 48260 | |
| DTI INSTALLATION RESOURCES INC | | 898 VIA LATA STE M | | | COLTON | CA | 92324 | |
| DTI SERVICES | | 100 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTI SERVICES | ATTN TREVOR JONES | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTS ELECTRONICS | | 3617 FRANKLIN AVE | | | WACO | TX | 76710 | |
| DU ALL PLUMBING | | 23200 S WOODLAND | | | CLEVELAND | OH | 44122 | |
| DU BOIS, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| DU HADWAY KENDALL & ASSOC INC | | 5160 FALCONVIEW AVE SE | | | KENTWOOD | MI | 49512 | |
| DU PAGE INDUSTRIES INC | | 2600 ELMHURST RD | | | ELK GROVE VILLAG | IL | 60007 | |
| DU PAGE INDUSTRIES INC | | 381 BEINORIS DR | | | WOOD DALE | IL | 60191-1222 | |
| DU TOIT, JAN | | ADDRESS ON FILE | | | | | | |
| DU, CINDY Y | | ADDRESS ON FILE | | | | | | |
| DU, LIEM & CAROLINE | | 7327 WASHITA WAY | | | SAN ANTONIO | TX | 78256 | |
| DU, MATTHEW THANH | | ADDRESS ON FILE | | | | | | |
| DU, QUYEN | | 1002 GREEN PINE BLVD | | | WEST PALM BEACH | FL | 33409-0000 | |
| DU, QUYEN KHACH | | ADDRESS ON FILE | | | | | | |
| DU, RUXOING | | ADDRESS ON FILE | | | | | | |
| DU, STEVEN CHUONG | | ADDRESS ON FILE | | | | | | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | ALLENTOWN | PA | 18103-4796 | |
| DUALAN, KARISSA ANN | | ADDRESS ON FILE | | | | | | |
| DUALTONE MUSIC GROUP | | 1614 17TH AVE S | ATTN DAN HERRINGTON | | NASHVILLE | TN | 37212 | |
| DUANE GLACE | GLACE DUANE | 1704 S 39TH ST UNIT 44 | | | MESA | AZ | 85206-3845 | |
| DUANE L ALLEN | ALLEN DUANE L | 925 COVINGTON RD | | | LOS ALTOS | CA | 94024-5053 | |
| DUANE, FRISBIE | | 4533 LAKEWAY DR | | | ORLANDO | FL | 32839-7410 | |
| DUANE, HARRIS | | 3491 W TUFTS AVE | | | ENGLEWOOD | CO | 80110-5342 | |
| DUANES APPLIANCE SERVICE | | 616 24TH ST NW | | | MINOT | ND | 58703 | |
| DUARTE ARISTI, WILLIE CHARLES | | ADDRESS ON FILE | | | | | | |
| DUARTE IV, AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| DUARTE, ADRIANNA RODRIQUEZ | | ADDRESS ON FILE | | | | | | |
| DUARTE, ALLAN JOEL | | ADDRESS ON FILE | | | | | | |
| DUARTE, ANTHONY GEORGE | | ADDRESS ON FILE | | | | | | |
| DUARTE, APOLONIO E | | 72 NW 33RD AVE | | | MIAMI | FL | 33125-4921 | |
| DUARTE, BRENDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DUARTE, CARLOS JAVIER | | ADDRESS ON FILE | | | | | | |
| DUARTE, CHRISTOPHER | | 3 RIDGEHILL RD | | | ATTLEBORO | MA | 02703-0000 | |
| DUARTE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| DUARTE, DANIEL JULIAN | | ADDRESS ON FILE | | | | | | |
| DUARTE, DAVID | | ADDRESS ON FILE | | | | | | |
| DUARTE, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| DUARTE, JERMAINE | | ADDRESS ON FILE | | | | | | |
| DUARTE, JORGE | | PO BOX 572 | | | STURGIS | MI | 49091-0572 | |
| DUARTE, JOSIMAR MACEDO | | ADDRESS ON FILE | | | | | | |
| DUARTE, JOSUE | | 9000 VANTAGE POINT | | | DALLAS | TX | 75243-0000 | |
| DUARTE, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| DUARTE, LOUIE | | 11860 N CRESHENDO DR | | | ORO VALLEY | AZ | 85737 | |
| DUARTE, LUCIA CECILIA | | ADDRESS ON FILE | | | | | | |
| DUARTE, LUIS ANDRES | | ADDRESS ON FILE | | | | | | |
| DUARTE, MANUEL LUIS | | ADDRESS ON FILE | | | | | | |
| DUARTE, MARIA K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUARTE, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| DUARTE, MICHAEL COUTO | | ADDRESS ON FILE | | | | | | |
| DUARTE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUARTE, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| DUARTE, OSNIEL | | ADDRESS ON FILE | | | | | | |
| DUARTE, OSNIEL | | 6 ALMOND TRAIL COURT | | | OCALA | FL | 34472-0000 | |
| DUARTE, PAULO LANDI | | ADDRESS ON FILE | | | | | | |
| DUARTE, PRISCILLA ANN | | ADDRESS ON FILE | | | | | | |
| DUARTE, RICHARD | | 3125 OAKLAND SHORS DR B210 | | | OAKLAND PARK | FL | 33309-7513 | |
| DUARTE, SANDRA | | 5534 WILLOW BEND TRL | | | KISSIMMEE | FL | 34758-5001 | |
| DUARTE, STEFANI L | | ADDRESS ON FILE | | | | | | |
| DUARTE, VERONICA I | | ADDRESS ON FILE | | | | | | |
| DUARTE, VICTORIA ALEXIS | | ADDRESS ON FILE | | | | | | |
| DUARTEIV, AUGUSTINE | | 84 WINTHROP ST | | | TAUNTON | MA | 02780-0000 | |
| DUB HARRIS CORP | | 2301 TUBEWAY AVE | | | CITY OFCOMMERCE | CA | 90040 | |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| DUBAC, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | |
| DUBAS, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | |
| DUBAS, DEREK DANIEL | | ADDRESS ON FILE | | | | | | |
| DUBAS, DONNA M | | 608 S VALLEY AVE | | | OLYPHANT | PA | 18447-2071 | |
| DUBAS, JEFF D | | ADDRESS ON FILE | | | | | | |
| DUBASAK, BRAD NATHAN | | ADDRESS ON FILE | | | | | | |
| DUBASAK, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DUBAY, DANIEL J II | | 133 POINSETTIA DR | | | KISSIMMEE | FL | 34743-5606 | |
| DUBAY, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | |
| DUBAY, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| DUBBELS, BRENDAN | | 2740 GLENDESSARY LN | | | SANTA BARBARA | CA | 93105-0000 | |
| DUBBELS, BRENDAN LOWELL | | ADDRESS ON FILE | | | | | | |
| DUBBS, RYAN | | ADDRESS ON FILE | | | | | | |
| DUBE, BRYAN | | ADDRESS ON FILE | | | | | | |
| DUBE, KIRK | | ADDRESS ON FILE | | | | | | |
| DUBE, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUBE, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DUBE, TODD | | ADDRESS ON FILE | | | | | | |
| DUBEAU, STEVE ALLEN | | ADDRESS ON FILE | | | | | | |
| DUBENION, JOHN PAUL FRANCHION | | ADDRESS ON FILE | | | | | | |
| DUBERVILLE, MICHAEL | | 29 GLOUCESTER COURT | | | NEWARK | DE | 19702 | |
| DUBERVILLE, MICHAEL R | | 801 BEACON HILL RD | | | COLUMBIA | SC | 29210 | |
| DUBERVILLE, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| DUBEY, JAIME | | 98 COUNTRY CLUB BLVD | APT 314 | | WORCESTER | MA | 01605 | |
| DUBICK, EUGENE R | | ADDRESS ON FILE | | | | | | |
| DUBIEL, JEFF | | 3180 DOE RUN CHURCH RD | | | COATESVILLE | PA | 19320 | |
| DUBIEL, MEGGAN | | ADDRESS ON FILE | | | | | | |
| DUBINSKI, BRANDEN KARL | | ADDRESS ON FILE | | | | | | |
| DUBLIN GLASS CO | | 6743 DUBLIN BLVD 11 | | | DUBLIN | CA | 94568 | |
| DUBLIN SAN RAMON SERVICES DIST | | PO BOX CC | | | DUBLIN | CA | 945680281 | |
| DUBLIN SAN RAMON SERVICES DIST | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SVC DISTRICT | | DEPT NO 05695 | WATER/UTILITY PAYMENTS | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN SAN RAMON SVC DISTRICT | | WATER/UTILITY PAYMENTS | | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN TROPHY HOUSE | | 7030 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| DUBLIN, ANTONIA | | ADDRESS ON FILE | | | | | | |
| DUBLIN, CITY OF | | 5800 SHIER RINGS RD | | | DUBLIN | OH | 43016 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | CRIME PREVENTION | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | DUBLIN CITY OF | FINANCE DEPT | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| DUBMAX | | 5933 BELAIR RD APT BSMT | | | BALTIMORE | MD | 21206-2637 | |
| DUBOFF, ROBERT C | | 12400 SW IRON MOUNTAIN BLVD | | | PORTLAND | OR | 97219 | |
| DUBOIS, BEATRICE ISABEL | | ADDRESS ON FILE | | | | | | |
| DUBOIS, CHRIS | | 2227 TIMOTHY | | | BOSSIER CITY | LA | 71112 | |
| DUBOIS, CLAUDIA LYNN | | ADDRESS ON FILE | | | | | | |
| DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | VESTAL | NY | 13850 | |
| DUBOIS, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| DUBOIS, DAVID ASA | | ADDRESS ON FILE | | | | | | |
| DUBOIS, DEBORAH | | 6030 VERDE TRAIL S | | | BOCA RATON | FL | 33433-0000 | |
| DUBOIS, DOMINIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUBOIS, ELAINE | | 358 WINONA ST | | | PARK FOREST | IL | 60466-1520 | |
| DUBOIS, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| DUBOIS, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| DUBOIS, KENROY KERWIN | | ADDRESS ON FILE | | | | | | |
| DUBOIS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBOIS, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUBOIS, LUKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUBOIS, MICHAEL | | 2673 THOMAS ST | | | FLINT | MI | 48504 | |
| DUBOIS, WILLIAM | | 4102 BARING ST 2ND FL | | | PHILADELPHIA | PA | 19104 | |
| DUBOIS, WILLIAM G | | ADDRESS ON FILE | | | | | | |
| DUBON, CYNTHIA ROXANNA | | ADDRESS ON FILE | | | | | | |
| DUBON, MANUEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| DUBON, ROSALIDIA | | ADDRESS ON FILE | | | | | | |
| DUBOSE, BRIAN K | | ADDRESS ON FILE | | | | | | |
| DUBOSE, BRITTANY DARCELL | | ADDRESS ON FILE | | | | | | |
| DUBOSE, DANTE CHRIS | | ADDRESS ON FILE | | | | | | |
| DUBOSE, GERMAIN CAPRYCE | | ADDRESS ON FILE | | | | | | |
| DUBOSE, JIMMIE LEE | | ADDRESS ON FILE | | | | | | |
| DUBOSE, LAIQUAN ERNEST | | ADDRESS ON FILE | | | | | | |
| DUBOSE, MARY FRANCES | | ADDRESS ON FILE | | | | | | |
| DUBOSE, TARA BROOK | | ADDRESS ON FILE | | | | | | |
| DUBOVENKO, KONSTANTIN | | ADDRESS ON FILE | | | | | | |
| DUBOVIK, ANDREY | | ADDRESS ON FILE | | | | | | |
| DUBOWSKI, PAUL L | | 3 HALEHAVEN DR | | | SIMPSONVILLE | SC | 29681-4856 | |
| DUBREE, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| DUBREUIL, DEREK ROBERT | | ADDRESS ON FILE | | | | | | |
| DUBREUIL, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| DUBRIA, SANJEEV | | 28842 BAILEY RANCH RD | | | HAYWARD | CA | 94542-2169 | |
| DUBROC, ADAM | | ADDRESS ON FILE | | | | | | |
| DUBROW, REUVEN | | ADDRESS ON FILE | | | | | | |
| DUBROWSKI, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| DUBS, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUBUQUE SHOWTIME SATELLITE | | 2984 JACKSON ST | | | DUBUQUE | IA | 52001 | |
| DUBUQUE, TYLER N | | ADDRESS ON FILE | | | | | | |
| DUBUS, JULIE M | | ADDRESS ON FILE | | | | | | |
| DUBYK, AMANDA GABRIELLE | | ADDRESS ON FILE | | | | | | |
| DUCA, VICTORIA | | 6215 OAK GROVE DR | | | NORMAN | OK | 73026-0867 | |
| DUCASSE, MINOUCHE K | | ADDRESS ON FILE | | | | | | |
| DUCHAC, CARLEY MARIE | | ADDRESS ON FILE | | | | | | |
| DUCHANE, MARIANNE LOYOLA | | ADDRESS ON FILE | | | | | | |
| DUCHARME, DONALD | | ADDRESS ON FILE | | | | | | |
| DUCHARME, DONALD | | 16 HILLCREST LN | | | PELHAM | NH | 03076-3518 | |
| DUCHARME, RYAN STUART | | ADDRESS ON FILE | | | | | | |
| DUCHARME, SCOTT | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| DUCHARME, SCOTT | | 133 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | |
| DUCHE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | | CHARLOTTE | NC | 28277 | |
| DUCHESNE, KRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| DUCHESNE, OMAR JECONIAH | | ADDRESS ON FILE | | | | | | |
| DUCHESNE, RR | | 77 ELM ST | | | MERIDEN | CT | 06450 | |
| DUCHESNEAU, AARON P | | ADDRESS ON FILE | | | | | | |
| DUCHESNEAU, ERIC BUCK | | ADDRESS ON FILE | | | | | | |
| DUCHESS COUNTY SHERIFF OFFICE | | PO BOX 389 | | | POUGHKEEPSIE | NY | 126020389 | |
| DUCHESS COUNTY SHERIFF OFFICE | | 150 N HAMILTON ST | PO BOX 389 | | POUGHKEEPSIE | NY | 12602-0389 | |
| DUCHON, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| DUCHON, NATHANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| DUCHOUQUETTE MD PA,ROBERT G | | 3604 BELTLINE RD | | | DALLAS | TX | 75234 | |
| DUCHSCHER, CALLI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DUCK RIVER ELECTRIC MEMBERSHIP | | PO BOX 89 | | | SHELBYVILLE | TN | 37160 | |
| DUCK, HUGH | | ADDRESS ON FILE | | | | | | |
| DUCK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| DUCKARDT, NICK MITCHELL | | ADDRESS ON FILE | | | | | | |
| DUCKER, ROBERT | | 103 DUNCAN RD | NA | | TRAVELERS REST | SC | 29690-0000 | |
| DUCKER, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| DUCKETT CREEK SANITARY DIST | | 3550 HIGHWAY K | | | OFALLON | MO | 63304 | |
| DUCKETT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| DUCKETT, DIANE | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756-0000 | |
| DUCKETT, MARCUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUCKETT, MICHAEL | | 1160 MILLSIDE TERRACE | | | DACULA | GA | 30019 | |
| DUCKETT, SEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| DUCKGEISCHEL, JOHN | | 1465 SPYGLASS CT | | | ENCINITAS | CA | 92024-0000 | |
| DUCKINS II, DELBERT | | 431 ROCCO CIR | | | CORONA | CA | 92882-2511 | |
| DUCKINS II, DELBERT J | | 172 W MISSION CT | | | CORONA | CA | 92882-5229 | |
| DUCKO, PAUL BRIAN | | ADDRESS ON FILE | | | | | | |
| DUCKSWORTH, DARRON LEON | | ADDRESS ON FILE | | | | | | |
| DUCKWORTH, BREANNA | | ADDRESS ON FILE | | | | | | |
| DUCKWORTH, DAMIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| DUCKWORTH, JIMESA | | 5206 JEFFERSON SQUARE CT | | | DECATUR | GA | 30030 | |
| DUCKWORTH, MALLORY ANNE | | ADDRESS ON FILE | | | | | | |
| DUCKWORTH, MATTHEW C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCKWORTH, RYAN T | | ADDRESS ON FILE | | | | | | |
| DUCKWORTHS APPLIANCE | | 3774 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| DUCKWORTHS APPLIANCE | | 3042 RAMSGATE WAY | | | RANCHO CORDOVA | CA | 95670 | |
| DUCLAS, RICHARD F | | ADDRESS ON FILE | | | | | | |
| DUCLOS, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUCORE, JOEL P | | ADDRESS ON FILE | | | | | | |
| DUCOTE, CHAD C | | ADDRESS ON FILE | | | | | | |
| DUCOTE, JESSE H | | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | |
| DUCOTE, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| DUCOTEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUCSAY, EDWARD A | | ADDRESS ON FILE | | | | | | |
| DUCT CONNECTION, THE | | FIFTY ONE RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUCZKOWSKI, ERIC J | | ADDRESS ON FILE | | | | | | |
| DUDA JR, RICHARD J | | ADDRESS ON FILE | | | | | | |
| DUDA, ADAM DEWITT | | ADDRESS ON FILE | | | | | | |
| DUDA, ANASTASIA JADE | | ADDRESS ON FILE | | | | | | |
| DUDA, GAYNELLE | | 527 PHEASANT RIDGE CIRCLE | | | LANCASTER | PA | 17603 | |
| DUDA, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| DUDA, KENNETH R | | ADDRESS ON FILE | | | | | | |
| DUDA, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| DUDA, ROBERT | | ADDRESS ON FILE | | | | | | |
| DUDAS & ASSOCIATES | | 7953 VALLEY VIEW RD | | | HUDSON | OH | 44236 | |
| DUDAS, MAXIMILIAN | | ADDRESS ON FILE | | | | | | |
| DUDAS, MERRITT NIEL | | ADDRESS ON FILE | | | | | | |
| DUDAS, VIOREL | | 5340 SUMMERWIND DR NO 203 | | | NAPLES | FL | 34109 | |
| DUDASH, JOHN | | 100 STONE HEDGE CT | | | CARMEL | IN | 46032 | |
| DUDASKO, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| DUDCZAK, KAREN ALICE | | ADDRESS ON FILE | | | | | | |
| DUDDING, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUDECK, ERIC W | | ADDRESS ON FILE | | | | | | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | CHEEKTOWAGA TOWN HALL | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK, CRAIG LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DUDEK, EVA ISABELLA | | ADDRESS ON FILE | | | | | | |
| DUDEK, JOHNI A | | ADDRESS ON FILE | | | | | | |
| DUDESEK JR , PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| DUDHNATH, JEWAN | | 178 LINCOLN AVE | | | NEWARK | NJ | 07104-0000 | |
| DUDIC TEODOR | | 610 PASADENA AVE S | NO 4 | | ST PETERSBURG | FL | 33707 | |
| DUDICK, TRAVIS SAMUEL | | ADDRESS ON FILE | | | | | | |
| DUDLEY III, HENRY | | 508 LEMONWOOD DR | | | REDLANDS | CA | 92374 | |
| DUDLEY III, HENRY J | | ADDRESS ON FILE | | | | | | |
| DUDLEY JR, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| DUDLEY JR, JASON DEDRICK | | ADDRESS ON FILE | | | | | | |
| DUDLEY, AARON | | ADDRESS ON FILE | | | | | | |
| DUDLEY, ADAM | | 1100 FALCONWOOD RD | APT 3 | | LOUISVILLE | KY | 40222 | |
| DUDLEY, ASHLEY T | | ADDRESS ON FILE | | | | | | |
| DUDLEY, BERNARD | | P O BOX 36355 | | | HOOVER | AL | 35236 | |
| DUDLEY, DAVID | | 2133 S HENRY ST | APT 25 | | WILLIAMSBURG | VA | 23185 | |
| DUDLEY, DURAN | | ADDRESS ON FILE | | | | | | |
| DUDLEY, FRED | | 3006 BALSTER LANE | | | RICHMOND | VA | 23233 | |
| DUDLEY, JACQUELINE | | 250 HUNTER AVE | | | OAKLAND | CA | 94603 | |
| DUDLEY, JAMAAL DECREE | | ADDRESS ON FILE | | | | | | |
| DUDLEY, JARRYD | | 306 HAWKESBURY | | | SAINT LOUIS | MO | 63121 | |
| DUDLEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DUDLEY, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| DUDLEY, JOHN | | 1126 FAIR OAKS PKWY | | | ANN ARBOR | MI | 48104 | |
| DUDLEY, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| DUDLEY, KERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUDLEY, KIARA CHERISE | | ADDRESS ON FILE | | | | | | |
| DUDLEY, MARISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| DUDLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| DUDLEY, NASTASSIA SERINA | | ADDRESS ON FILE | | | | | | |
| DUDLEY, RACHAEL LYNN | | ADDRESS ON FILE | | | | | | |
| DUDLEY, RASHANN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUDLEY, RICHARD | | ADDRESS ON FILE | | | | | | |
| DUDLEY, RODERICK DASHAUN | | ADDRESS ON FILE | | | | | | |
| DUDLEY, ROGER H | | ADDRESS ON FILE | | | | | | |
| DUDLEY, SARAH E | | ADDRESS ON FILE | | | | | | |
| DUDLEY, SHELIA D | | ADDRESS ON FILE | | | | | | |
| DUDLEY, SUSAN A | | 1329 HOLLISTER RD | | | BABSON PARK | FL | 33827-9684 | |
| DUDLEY, TANISHA ANDREA | | ADDRESS ON FILE | | | | | | |
| DUDLEY, TYRELL MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUDLEY, WILLIAM GLEN | | ADDRESS ON FILE | | | | | | |
| DUDOUSSAT, EDWARD REILLY | | ADDRESS ON FILE | | | | | | |
| DUDUKOVICH, MILAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUDZIAK, RYAN | | ADDRESS ON FILE | | | | | | |
| DUDZIK, BRETT JAMES | | ADDRESS ON FILE | | | | | | |
| DUECKER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUEL, ALISSA | | 301 FLINT AVE | | | LONG BEACH | CA | 90814 | |
| DUELL, ARAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUELL, JOHN | | ADDRESS ON FILE | | | | | | |
| DUENAS DIAZ, NANCY | | ADDRESS ON FILE | | | | | | |
| DUENAS, AGUSTIN | | 1912 NE JEFERSON ST | | | HILLSBORO | OR | 97124 | |
| DUENAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DUENAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DUENAS, ARIANA TERESA | | ADDRESS ON FILE | | | | | | |
| DUENAS, CYNTHIA ANN | | ADDRESS ON FILE | | | | | | |
| DUENAS, ERIC | | ADDRESS ON FILE | | | | | | |
| DUENAS, ERIC | | ADDRESS ON FILE | | | | | | |
| DUENAS, JACLYN MARIA | | ADDRESS ON FILE | | | | | | |
| DUENAS, JOHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUENAS, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| DUENAS, WILLIAM JOEL | | ADDRESS ON FILE | | | | | | |
| DUENES, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| DUENES, ROBERT | | 8136 CORONADO TRL | | | AMARILLO | TX | 79110 | |
| DUENES, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| DUENKEL, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| DUENKEL, MICHAEL G | DUENKEL, MICHAEL G | ADDRESS ON FILE | | | | | | |
| DUENKEL, MICHAEL G | | 4207 60TH ST | | | KENOSHA | WI | 53142 | |
| DUENTHER, JONATHON | | 3234 PEAVINE RD APT 123 | | | CROSSVILLE | TN | 38558 | |
| DUERDEN, JAY | | 1273 N 1650 W | | | PROVO | UT | 84604-2976 | |
| DUERING, LAURA KIRSTEN | | ADDRESS ON FILE | | | | | | |
| DUERKOOP, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUERR, ERIC | | ADDRESS ON FILE | | | | | | |
| DUES, BRANDON A | | ADDRESS ON FILE | | | | | | |
| DUESBURY, IAN | | ADDRESS ON FILE | | | | | | |
| DUESENBERRY II, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| DUESENBERRY, KAREN | | 5941 CALICO LN | | | CANFIELD | OH | 44406-9737 | |
| DUESTER, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| DUET, KALEB PAUL | | ADDRESS ON FILE | | | | | | |
| DUETSCH, EDWARD | | 2973 HICKORY HILL CIRCLE | | | CONWAY | SC | 29526 | |
| DUFAULT, DONALD | | 8 SISSON FARM LANE | | | WESTPORT | MA | 02790 | |
| DUFAULT, JUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| DUFAULT, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| DUFAULT, RONALD HENRI | | ADDRESS ON FILE | | | | | | |
| DUFER, MICHAEL L | | 293RD BSB CYSD UNIT 29001 | | | APO | AE | 09086- | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 027194021 | |
| DUFF PLBG HTG INC | | 97 DEANE ST | | | NEW BEDFORD | MA | 02746 | |
| DUFF, BYRON JAMAL | | ADDRESS ON FILE | | | | | | |
| DUFF, CHARLES H | | 264 CEDARCREEK DR | | | NASHVILLE | TN | 37211-6627 | |
| DUFF, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| DUFF, GEORGE DANIEL | | ADDRESS ON FILE | | | | | | |
| DUFF, JAMIESON COLIN | | ADDRESS ON FILE | | | | | | |
| DUFF, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| DUFF, LAUREN CAROL | | ADDRESS ON FILE | | | | | | |
| DUFF, LAUREN LUCINDA | | ADDRESS ON FILE | | | | | | |
| DUFF, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| DUFF, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUFF, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| DUFF, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| DUFFECK, JASON M | | ADDRESS ON FILE | | | | | | |
| DUFFEK, AARON C | | ADDRESS ON FILE | | | | | | |
| DUFFEL, KRISTA N | | ADDRESS ON FILE | | | | | | |
| DUFFEY, CANDICE DAWN | | ADDRESS ON FILE | | | | | | |
| DUFFEY, EMILY A | | ADDRESS ON FILE | | | | | | |
| DUFFEY, JASON T | | ADDRESS ON FILE | | | | | | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DUFFEY, NICHOLAS | | 30900 BURLEIGH DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| DUFFEY, NICHOLAS ALLAN | | ADDRESS ON FILE | | | | | | |
| DUFFEY, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| DUFFEY, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | ADDRESS ON FILE | | | | | | |
| DUFFIE FRITZ, ROBERTA ELLEN | | 13525 MOUNTCASTLE RD | | | CHESTERFIELD | VA | 23832 | |
| DUFFIE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| DUFFIE, LAWRENCE | | 525 FOUNTAIN AVE | | | BROOKLYN | NY | 11208-0000 | |
| DUFFIELD, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| DUFFIELD, ERIC | | ADDRESS ON FILE | | | | | | |
| DUFFIELD, JOSEPH TYLER | | ADDRESS ON FILE | | | | | | |
| DUFFIN, EDWARD C | | 380 CHERRY ST | | | RED LION | PA | 17356-1560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFIN, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | |
| DUFFIN, KATHERINE | | ADDRESS ON FILE | | | | | | |
| DUFFIN, LEIGHTON RILEY | | ADDRESS ON FILE | | | | | | |
| DUFFIN, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| DUFFORD, DANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUFFOUR, EMMANUEL K | | ADDRESS ON FILE | | | | | | |
| DUFFY APPRAISAL, STEPHANIE L | | 31390 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | |
| DUFFY CHARLES | | 8236 NW 100TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| DUFFY III, GEORGE EDWARD | | ADDRESS ON FILE | | | | | | |
| DUFFY SWEENEY & SCOTT LTD | C O PATRICK A GUIDA ESQ | 1800 FINANCIAL PLZ | | | PROVIDENCE | RI | 02903-2419 | |
| DUFFY, BRENDAN KEELEY | | ADDRESS ON FILE | | | | | | |
| DUFFY, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUFFY, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| DUFFY, CHARLES | | ADDRESS ON FILE | | | | | | |
| DUFFY, CHARLES | TANDI J  DILLARD  INVESTIGATOR  OK AREA OFFICE | 215 DEAN A  MCGEE AVE  STE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| DUFFY, CHARLES | C O R ROBYN ASSAT ATTORNEY | 4312 CLASSON BLVD | | | OKLAHOMA CITY | OK | 73118-0000 | |
| DUFFY, CHARLES | DUFFY, CHARLES | C O R ROBYN ASSAT ATTORNEY | 4312 CLASSON BLVD | | OKLAHOMA CITY | OK | 73118-0000 | |
| DUFFY, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| DUFFY, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUFFY, COLIN HARDING | | ADDRESS ON FILE | | | | | | |
| DUFFY, DAVID | | 226 DALE RD | | | TROUTVILLE | VA | 24175 | |
| DUFFY, DAVID M | | 422 E SPRINGTREE WAY | | | LAKE MARY | FL | 32746-6012 | |
| DUFFY, DILLON FLYNN | | ADDRESS ON FILE | | | | | | |
| DUFFY, ERIN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| DUFFY, IRVING | | ADDRESS ON FILE | | | | | | |
| DUFFY, J | | 424 NORTH ST | | | MEADVILLE | PA | 16335 2502 | |
| DUFFY, JESSICA | | ADDRESS ON FILE | | | | | | |
| DUFFY, JODI | | 1281 MARLIN RD | | | GOOCHLAND | VA | 23063 | |
| DUFFY, JOHN | | C/O JEFF DUFFY | 1120 HAGUE AVE | | ST PAUL | MN | 55104 | |
| DUFFY, JOHN J | | ADDRESS ON FILE | | | | | | |
| DUFFY, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| DUFFY, JOSHUA | | 3999 S DOBSON RD APT 2010 | | | CHANDLER | AZ | 85248-4283 | |
| DUFFY, JOSHUA FRANK | | ADDRESS ON FILE | | | | | | |
| DUFFY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DUFFY, KEVIN P | | ADDRESS ON FILE | | | | | | |
| DUFFY, KIMBERLY LINETTE | | ADDRESS ON FILE | | | | | | |
| DUFFY, MYKOLA PATRICK | | ADDRESS ON FILE | | | | | | |
| DUFFY, NICHOLAS K | | ADDRESS ON FILE | | | | | | |
| DUFFY, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| DUFFY, ROBERT BARON | | ADDRESS ON FILE | | | | | | |
| DUFFY, RYAN | | ADDRESS ON FILE | | | | | | |
| DUFFY, SEAN | | ADDRESS ON FILE | | | | | | |
| DUFFY, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DUFFY, SETH MARTIN | | ADDRESS ON FILE | | | | | | |
| DUFFY, SHEENA SHAVON | | ADDRESS ON FILE | | | | | | |
| DUFFY, THOMAS | | 211 LINDEN LN | | | WALLINGFORD | PA | 19086 | |
| DUFON, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| DUFOSEE, THOMAS | | 2861 MILLBRIDGE PL | | | SAN RAMON | CA | 94583 | |
| DUFOUR, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUFOUR, BRYAN | | 628 LASALLE DR | | | LAPLACE | LA | 70068 | |
| DUFOUR, BRYAN A | | ADDRESS ON FILE | | | | | | |
| DUFOUR, CHARLES F | | 8011 CLAYTON RD 3RD FL | | | ST LOUIS | MO | 63117 | |
| DUFOUR, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| DUFOUR, ERROL C | | ADDRESS ON FILE | | | | | | |
| DUFOUR, GAYLEMARIE HARSTAD | | ADDRESS ON FILE | | | | | | |
| DUFOUR, HERROL C | | 4715 N W 49TH DR | | | TAMARAC | FL | 33319 | |
| DUFOUR, MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUFOUR, MATTHEW | | 630 S 105 E PL | | | TULSA | OK | 74128-0000 | |
| DUFOUR, MICHAEL JULIAN | | ADDRESS ON FILE | | | | | | |
| DUFOUR, STEVEN LAURENT | | ADDRESS ON FILE | | | | | | |
| DUFOUR, WAYNE | | 42514 HAPPYWOOD RD | | | HAMMOND | LA | 70403-0000 | |
| DUFREE, JAMES | | 15509 FOX CLUB CT | | | MIDLOTHIAN | VA | 23112 | |
| DUFREND, VINCENT | | 77 WESTMORE RD | | | MATTAPAN | MA | 02126 | |
| DUFRENE SURVEYING & ENGR INC | | PO BOX 753 | | | HARVEY | LA | 70059 | |
| DUFRENE, BRAD | | ADDRESS ON FILE | | | | | | |
| DUFRENE, CIERA LYNN | | ADDRESS ON FILE | | | | | | |
| DUFRESNE, RICHARD | | 620 57TH AVE W | | | BRADENTON | FL | 34207-4100 | |
| DUFRIEND, HENRY | | ADDRESS ON FILE | | | | | | |
| DUFURRENA, ERIC JON | | ADDRESS ON FILE | | | | | | |
| DUGAL, PATRICK FLYNN | | ADDRESS ON FILE | | | | | | |
| DUGAN APPRAISAL CO, R SCOTT | | 6767 W TROPICANA AVE STE 110 | | | LAS VEGAS | NV | 89103 | |
| DUGAN, CHELSEA FAWN | | ADDRESS ON FILE | | | | | | |
| DUGAN, CHRIS | | 320 W PRINCETON ST | | | ORLANDO | FL | 32804 | |
| DUGAN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUGAN, DANIEL | | 3426 N SPRINGFIELD AVE | APT 2 | | CHICAGO | IL | 60618 | |
| DUGAN, DANIEL C | | ADDRESS ON FILE | | | | | | |
| DUGAN, DENIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUGAN, GREG FRANCIS | | ADDRESS ON FILE | | | | | | |
| DUGAN, JENNA EVON | | ADDRESS ON FILE | | | | | | |
| DUGAN, JEREMY P | | ADDRESS ON FILE | | | | | | |
| DUGAN, MICHAEL | | 172 BROCKTON RD | | | STEUBENVILLE | OH | 43952 | |
| DUGAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| DUGAN, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| DUGAN, RYAN LESLIE | | ADDRESS ON FILE | | | | | | |
| DUGAN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| DUGAN, SARAH MELISA | | ADDRESS ON FILE | | | | | | |
| DUGAN, STEPHEN | | 4174 HOMESTEAD DR | | | LAKELAND | FL | 33810-0000 | |
| DUGAN, STEPHEN D | | ADDRESS ON FILE | | | | | | |
| DUGANIERI, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| DUGANN, KELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 980350220 | |
| DUGANS, BJ | | 1717 E BLACKFORD AVE | | | EVANSVILLE | IN | 47714 | |
| DUGAS, ANTHONY CHRIS | | ADDRESS ON FILE | | | | | | |
| DUGAS, CAMILLE JUSTINE | | ADDRESS ON FILE | | | | | | |
| DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | | METAIRIE | LA | 70003 | |
| DUGAS, MALLORY ANNE | | ADDRESS ON FILE | | | | | | |
| DUGAS, SHEA EVERETT | | ADDRESS ON FILE | | | | | | |
| DUGGAL, ANKIT | | ADDRESS ON FILE | | | | | | |
| DUGGAL, VIVEK | | ADDRESS ON FILE | | | | | | |
| DUGGAN, CHARLES N | | ADDRESS ON FILE | | | | | | |
| DUGGAN, EMILIE | | ADDRESS ON FILE | | | | | | |
| DUGGAN, ERIK PAUL | | ADDRESS ON FILE | | | | | | |
| DUGGAN, KYLE ERIK | | ADDRESS ON FILE | | | | | | |
| DUGGAN, MARGARET ANN | | ADDRESS ON FILE | | | | | | |
| DUGGER CANADY GRAFE WOELFEL | | 111 SOLEDAD NO 800 | | | SAN ANTONIO | TX | 78205 | |
| DUGGER, APRIL DANIELLE | | ADDRESS ON FILE | | | | | | |
| DUGGER, BRANDON JAMAR | | ADDRESS ON FILE | | | | | | |
| DUGGER, DARNELL | | ADDRESS ON FILE | | | | | | |
| DUGGER, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUGGER, KINER | | 15682 MADDELEIN ST | | | DETROIT | MI | 48205-2534 | |
| DUGGER, RYAN WAYDE | | ADDRESS ON FILE | | | | | | |
| DUGGER, TIMOTHY JEREMIAH | | ADDRESS ON FILE | | | | | | |
| DUGGINS LAW FIRM | | 916 LAFAYETTE ST | | | NEW ORLEANS | LA | 70113 | |
| DUGGINS, DONNIE RAY | | ADDRESS ON FILE | | | | | | |
| DUGGINS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUGLAR INC, DANNY L | | 271 CIRCLE DR | | | MAITLAND | FL | 32751 | |
| DUGNIOLE, PHILIPPE J | | 480 W 84TH ST STE 201 | | | HIALEAH | FL | 33014-3601 | |
| DUGUAY, JON WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUGUE, JACOB | | ADDRESS ON FILE | | | | | | |
| DUGUID, EVAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUHAIME, LAWRENCE JAY | | ADDRESS ON FILE | | | | | | |
| DUHAMEL, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| DUHANCIK, BRADFORD | | 26 ROBIN HOOD DR | | | RIVERSIDE | RI | 02915 | |
| DUHANEY, NIGEL | | 3080 QUAYSIDE CT NO 101 | | | MELBOURNE | FL | 32935-0000 | |
| DUHAYLONSOD, RONN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| DUHE, EBONNE MONIQUE | | ADDRESS ON FILE | | | | | | |
| DUHE, STACY PATINA | | ADDRESS ON FILE | | | | | | |
| DUHE, TRACY EDWARD | | ADDRESS ON FILE | | | | | | |
| DUHON, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| DUHON, BYRON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DUHON, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | |
| DUHON, KERI | | ADDRESS ON FILE | | | | | | |
| DUHORT, LOUIS E | | 18666 BUFFALO ST | | | DETROIT | MI | 48234-2439 | |
| DUIES, JAMES W | | 829 W HAROLD CIR | | | DECATUR | IL | 62526-1120 | |
| DUING, THERESA | | 5154 RIDGE RD | | | PITTSBURGH | PA | 15236 | |
| DUKANE PRECAST INC | | 1805 HIGH GROVE LN | STE 137 | | NAPERVILLE | IL | 60540 | |
| DUKART, JORDAN HENRY | | ADDRESS ON FILE | | | | | | |
| DUKE COLE & ASSOCIATES INC | | 1519 E CHAPMAN AVE NO 303 | | | FULLERTON | CA | 92831 | |
| DUKE COMMUNICATIONS INTL | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | |
| DUKE CONSTRUCTION LP | | 4555 LAKE FOREST DR STE 400 | | | CINCINNATI | OH | 45242 | |
| DUKE ENERGY CAROLINAS | | PO BOX 1006 | EC03T | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY INDIANA | | 1000 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| DUKE ENERGY KENTUCKY | | 1697 MONMOUTH ST | | | NEWPORT | KY | 41071 | |
| DUKE ENERGY OHIO | | 139 E 4TH ST | | | CINCINNATI | OH | 45201 | |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| DUKE JR, WILLIAM | | 9712 PURCELL RD | | | RICHMOND | VA | 23228 | |
| DUKE POWER | | M NICELY BLISS | 479 SOUTHLAKE BLVD | | RICHMOND | VA | 23236 | |
| DUKE POWER | | 3615 PARK DR BLDG VI | ATTN K DAVIS G26 | | OLYMPIA FIELDS | IL | 60461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 282720516 | |
| DUKE POWER | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | 1 TOWERVIEW DR | | | DURHAM | NC | 27708 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | PO BOX 90120 | RECRUITING WORKSHOP | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | FSB ACCOUNTING | BOX 90110 | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 277080950 | |
| DUKE UNIVERSITY | | PO BOX 90700 | DUKE CONTINUING EDUCATION | | DURHAM | NC | 27708-0700 | |
| DUKE UNIVERSITY | | PO BOX 90847 ATTN ANN WILSON | SPECIAL EVENTS & CONFERENCE SV | | DURHAM | NC | 27708-0847 | |
| DUKE WEEKS REALTY LP | | 600 E 96TH ST STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| DUKE WEEKS REALTY LP | | 75 REMITTANCE DR STE 3205 | PROJECT ID PBAPC005 | | CHICAGO | IL | 60675-3205 | |
| DUKE, ANASTASIA | | ADDRESS ON FILE | | | | | | |
| DUKE, BOWEN T | | ADDRESS ON FILE | | | | | | |
| DUKE, BRANDON ARTHUR | | ADDRESS ON FILE | | | | | | |
| DUKE, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| DUKE, BRENNAN | | ADDRESS ON FILE | | | | | | |
| DUKE, BRIAN CAMERON | | ADDRESS ON FILE | | | | | | |
| DUKE, CADIE NACOLE | | ADDRESS ON FILE | | | | | | |
| DUKE, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| DUKE, COLBY ALAN | | ADDRESS ON FILE | | | | | | |
| DUKE, CORTNEY DIANE | | ADDRESS ON FILE | | | | | | |
| DUKE, DAMIAN | | ADDRESS ON FILE | | | | | | |
| DUKE, DEBBIE | | 1815 CHALYBEATE SPRINGS RD | | | ANGIER | NC | 27501 | |
| DUKE, EDWARD EARL | | ADDRESS ON FILE | | | | | | |
| DUKE, ELVIS | | 1470 SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| DUKE, ERIC | | ADDRESS ON FILE | | | | | | |
| DUKE, GARRICK KEITH | | ADDRESS ON FILE | | | | | | |
| DUKE, JEFF | | 4 OVERHILL RD | | | ELLINGTON | CT | 06029-2320 | |
| DUKE, JEFFREY H | | ADDRESS ON FILE | | | | | | |
| DUKE, JENNIFER GEORGETTE | | ADDRESS ON FILE | | | | | | |
| DUKE, JORDAN | | ADDRESS ON FILE | | | | | | |
| DUKE, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| DUKE, MARY VIRGINIA | | ADDRESS ON FILE | | | | | | |
| DUKE, MIKE HOWARD | | ADDRESS ON FILE | | | | | | |
| DUKE, MORGAN MARSHALL | | ADDRESS ON FILE | | | | | | |
| DUKE, MYLAN | | ADDRESS ON FILE | | | | | | |
| DUKE, PATRICK MICHEAL | | ADDRESS ON FILE | | | | | | |
| DUKE, PATRICK R | | ADDRESS ON FILE | | | | | | |
| DUKE, RICKY F | | 4066 SUNRISE | | | SPRINGFIELD | MO | 65807 | |
| DUKE, RUDY JUSTIN | | ADDRESS ON FILE | | | | | | |
| DUKE, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| DUKE, STUART L | | ADDRESS ON FILE | | | | | | |
| DUKE, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| DUKE, TISHIA | | 1144 BEECH | | | SAINT PAUL | MN | 55106 | |
| DUKE, TONI RENAE | | ADDRESS ON FILE | | | | | | |
| DUKE, WANDA | | 2210 BARKWOOD COURT | | | LAKE MARY | FL | 32746 | |
| DUKEIII, ROBERT E | | CMR 405 BOX 1291 | | | APO | AE | 09034-1291 | |
| DUKEN, JOHN | | 4700 SEAFARER COURT | | | FLOWER MOUND | TX | 75028 | |
| DUKES JR , JONATHAN JORDAN | | ADDRESS ON FILE | | | | | | |
| DUKES JR, FRAZIER BILL | | ADDRESS ON FILE | | | | | | |
| DUKES REPAIR SERVICE | | 237 WASHINGTON ST | | | WILLIAMSTON | NC | 27892 | |
| DUKES, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUKES, CHELSEA KAYWANNA | | ADDRESS ON FILE | | | | | | |
| DUKES, DAVID | | ADDRESS ON FILE | | | | | | |
| DUKES, JACKIE ROBERT | | ADDRESS ON FILE | | | | | | |
| DUKES, JACOREY LAMAR | | ADDRESS ON FILE | | | | | | |
| DUKES, JOYE | | 105 S GREENFIELD CIR | | | COVINGTON | GA | 30016 | |
| DUKES, KALVIN SINCLAIR | | ADDRESS ON FILE | | | | | | |
| DUKES, NATASHA | | ADDRESS ON FILE | | | | | | |
| DUKES, NATASHA | | 1 BOSQUET CT | J6 | | SUMMERVILLE | SC | 29485-0000 | |
| DUKES, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| DUKES, SAMUEL | | 2001 WHITMAN WAY NO 23 | | | SAN BRUNO | CA | 94066 | |
| DUKES, SHAUN | | 238 SUMMEY BARKER DR | | | DALLAS | NC | 28034-0000 | |
| DUKES, SHAUN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DUKES, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| DUKES, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| DUKES, TYLER W | | ADDRESS ON FILE | | | | | | |
| DUKES, ZACHARY | | 52887 HICKORY RD | | | GRANGER | IN | 46530 | |
| DUKETTE, ROBERT | | ADDRESS ON FILE | | | | | | |
| DUKO, SARAH C | | ADDRESS ON FILE | | | | | | |
| DUKULY, MOSES ALVIN | | ADDRESS ON FILE | | | | | | |
| DUL, DAVID | | 3705 NEVIL ST | | | OAKLAND | CA | 94601-0000 | |
| DUL, DAVID MENG | | ADDRESS ON FILE | | | | | | |
| DULAC, DAVID LARRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DULAC, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DULANEY, CLAYTON EDWARD | | ADDRESS ON FILE | | | | | | |
| DULANEY, KEVIN A | | ADDRESS ON FILE | | | | | | |
| DULANEY, LYNNSHA | | ADDRESS ON FILE | | | | | | |
| DULANEY, MARJORIE | | 10060 WHITE SHOP RD | | | CULPEPER | VA | 22701-8370 | |
| DULANEY, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| DULANEY, ZANE NATHAN | | ADDRESS ON FILE | | | | | | |
| DULANY, JAMES P | | 7 BAYBERRY LN | | | EXETER | NH | 03833-3102 | |
| DULAY, JULIENNE MAYE | | ADDRESS ON FILE | | | | | | |
| DULAY, ORIANA R | | ADDRESS ON FILE | | | | | | |
| DULC, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| DULECK, DANA JEFFERY | | ADDRESS ON FILE | | | | | | |
| DULEY, AMANDA | | ADDRESS ON FILE | | | | | | |
| DULEY, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| DULIN, ARTIS PETER | | ADDRESS ON FILE | | | | | | |
| DULIN, BLANE THOMAS | | ADDRESS ON FILE | | | | | | |
| DULIN, DEREK VINCENT | | ADDRESS ON FILE | | | | | | |
| DULIN, GRAY JR | | 3552 CHOWNING RD | | | MEMPHIS | TN | 38135 8245 | |
| DULIN, KEYAUSHA LASHAY | | ADDRESS ON FILE | | | | | | |
| DULIN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DULIN, SHAWN C | | ADDRESS ON FILE | | | | | | |
| DULISSE, DANA LYNN | | ADDRESS ON FILE | | | | | | |
| DULL, JACOB HENRY | | ADDRESS ON FILE | | | | | | |
| DULL, LAUREN | | 637 WILLIAMSON RD | APT  NO 105 | | MOORESVILLE | NC | 28117 | |
| DULL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DULLA, ANNETTE JUANEZA | | ADDRESS ON FILE | | | | | | |
| DULLEA, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| DULLING, JONATHAN | | 1938 OAK WAY | | | COLORADO SPRINGS | CO | 80906-2910 | |
| DULLUM, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DULSKY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DULUTH FAMILY MED DUN MOB | | 4075 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| DULUTH NEWS TRIBUNE | | 424 WEST FIRST ST | | | DULUTH | MN | 558169000 | |
| DULUTH NEWS TRIBUNE | | PO BOX 169000 | 424 WEST FIRST ST | | DULUTH | MN | 55816-9000 | |
| DUMA, MARY ANNE TABUT | | ADDRESS ON FILE | | | | | | |
| DUMAINE, ANTHONY | | 9 N INTERVALE ST | | | NASHUA | NH | 03064 | |
| DUMAIS, CHRISTIA A | | 103 WEBSTER AVE APT 3A | | | WYNCOTE | PA | 19095-1529 | |
| DUMAS ELECTRONICS | | 3131 DRAPER DR | | | FAIRFAX | VA | 22031 | |
| DUMAS, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| DUMAS, BRETT | | 447 IRENE ST | | | CHICOPEE | MA | 01020 | |
| DUMAS, BRETT M | | ADDRESS ON FILE | | | | | | |
| DUMAS, DAIVON JULIAN | | ADDRESS ON FILE | | | | | | |
| DUMAS, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUMAS, JESSICA CATHERINE | | ADDRESS ON FILE | | | | | | |
| DUMAS, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| DUMAS, KEVIN MARK | | ADDRESS ON FILE | | | | | | |
| DUMAS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DUMAS, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| DUMAS, PAULA | | 447 IRENE ST | | | CHICOPEE | MA | 01020-2265 | |
| DUMAS, PAULA D | | ADDRESS ON FILE | | | | | | |
| DUMAS, SHELBY | | ADDRESS ON FILE | | | | | | |
| DUMAS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUMAS, WILLIAM BLAIR | | ADDRESS ON FILE | | | | | | |
| DUMAS, ZACHARYL | | ADDRESS ON FILE | | | | | | |
| DUMBAR, TAMBA | | ADDRESS ON FILE | | | | | | |
| DUMBARTON PROPERTIES | | 7113 STAPLES MILL RD PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| DUMBARTON PROPERTIES | | PO BOX 9462 | 7113 STAPLES MILL RD | | RICHMOND | VA | 23228 | |
| DUMBRIQUE, DANIEL JESSE | | ADDRESS ON FILE | | | | | | |
| DUMDIE, NICHOLAS P | | ADDRESS ON FILE | | | | | | |
| DUMER, EMILY PATRICIA | | ADDRESS ON FILE | | | | | | |
| DUMERCY, REYNALD | | 2120 DESOTO DR | | | MIRAMAR | FL | 33023 | |
| DUMET, NELSON | | ADDRESS ON FILE | | | | | | |
| DUMEYER, DONALD | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DUMEYER, DONALD | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DUMEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| DUMIRE, JACQUELINE LOUISE | | ADDRESS ON FILE | | | | | | |
| DUMITRESCU, COSMIN | | 52 W HARDING RD | | | LOMBARD | IL | 60148-3303 | |
| DUMLAO, ALANA BUMANGLAG | | ADDRESS ON FILE | | | | | | |
| DUMLER, MICHAEL | | 74401 HOVLEY LN E APT 1713 | | | PALM DESERT | CA | 92260 | |
| DUMLER, MICHAEL CUNNINGHAM | | ADDRESS ON FILE | | | | | | |
| DUMM, FRED | | 3146 LEHIGH AVE | | | SPRINGHILL | FL | 34609-0000 | |
| DUMM, THOMAS | | 3394 HOLLYWOOD DR NE | | | SALEM | OR | 97305 | |
| DUMO, AMANDA ASHLEY | | ADDRESS ON FILE | | | | | | |
| DUMOND, KORY R J | | ADDRESS ON FILE | | | | | | |
| DUMOND, RELAND | | 1928 BUCHANAN BAY CIR APT 107 | | | ORLANDO | FL | 32839-4561 | |
| DUMOND, RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUMONT JR, PAUL | | ADDRESS ON FILE | | | | | | |
| DUMONT MATEJEK & WATSON | | PO BOX 3349 | | | PRINCETON | NJ | 08543 | |
| DUMONT MATEJEK & WATSON | | 220 ALEXANDER ST | | | PRINCETON | NJ | 08543-3349 | |
| DUMONT, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUMONT, DANIELLE M | | 387 CENTER ST | | | OLD TOWN | ME | 04468 | |
| DUMONT, DANIELLE MARGARET | | ADDRESS ON FILE | | | | | | |
| DUMONT, JASON | | ADDRESS ON FILE | | | | | | |
| DUMONT, KEVIN | | 2 HUNT AVE | | | FRANKLIN | NH | 03235 | |
| DUMONT, KEVIN | | 13 HAMILTON ST | | | DOVER | NH | 03820 | |
| DUMONT, KEVIN | | 35 OLD GAGE HILL RD S | | | PELHAM | NH | 03026-0000 | |
| DUMONT, KEVIN C | | ADDRESS ON FILE | | | | | | |
| DUMONT, MARY C | | ADDRESS ON FILE | | | | | | |
| DUMONT, VERONICA E | | ADDRESS ON FILE | | | | | | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| DUMOULIN, JONATHON | | 212 VERETTA COURT | | | MCHENRY | IL | 60050-0000 | |
| DUMOULIN, JONATHON TYLER | | ADDRESS ON FILE | | | | | | |
| DUMSKY, BRANDON | | 101 NW CHESTNUT | | | BLUE SPRINGS | MO | 64014 | |
| DUMSKY, BRANDON ALAN | | ADDRESS ON FILE | | | | | | |
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| DUN & BRADSTREET | | 711 THIRD AVE 5TH FL | ATTN SANDY STURGIES | | NEW YORK | NY | 10017 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694-5678 | |
| DUN RITE EXCAVATING INC | | 5382 BRISA ST | | | LIVERMORE | CA | 94550 | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 606752542 | |
| DUNA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| DUNAGAN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNAGAN, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| DUNAHUGH JR , MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| DUNAJ, JASON STERLING | | ADDRESS ON FILE | | | | | | |
| DUNAVANT, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| DUNAVIN, JOE | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, BRETT | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, DANA ALLEN | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, LATONYA MICKELLE | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, LLOYD O | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| DUNAWAY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 705035231 | |
| DUNBAR ARMORED EXPRESS INC | | 50 SCHILLING RD | ATTN RUSS DANIELS | | HUNT VALLEY | MD | 21031 | |
| DUNBAR ARMORED EXPRESS INC | | PO BOX 333 | | | BALTIMORE | MD | 21203 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS ST | | | NEW ORLEANS | LA | 701303245 | |
| DUNBAR SALES INC | | 2746 VAIL AVE | | | COMMERCE | CA | 90040 | |
| DUNBAR, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| DUNBAR, CHRIS | | ADDRESS ON FILE | | | | | | |
| DUNBAR, CHRISTOP | | 221 ECHELON RD | | | VOORHEES | NJ | 08043-2019 | |
| DUNBAR, DAVID | | ADDRESS ON FILE | | | | | | |
| DUNBAR, DEBORAH SHANAE | | ADDRESS ON FILE | | | | | | |
| DUNBAR, DEREK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUNBAR, EULANDA | | 2112 DEBRA LYNN WAY | | | ACCOKEEK | MD | 20607-0000 | |
| DUNBAR, EULANDA MARIE | | ADDRESS ON FILE | | | | | | |
| DUNBAR, JAMEL | | ADDRESS ON FILE | | | | | | |
| DUNBAR, JAMEL | JAMEL DUNBAR | 2615 TURTLE CREEK DR | | | HAZEL CREST | IL | 60429 | |
| DUNBAR, JASON M | | ADDRESS ON FILE | | | | | | |
| DUNBAR, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DUNBAR, PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| DUNBAR, PAUL HERBERT | | ADDRESS ON FILE | | | | | | |
| DUNBAR, SHAWN DARYL | | ADDRESS ON FILE | | | | | | |
| DUNBAR, STACI AILECE | | ADDRESS ON FILE | | | | | | |
| DUNBAR, STANDRIA | | ADDRESS ON FILE | | | | | | |
| DUNBAR, TERRY | | 2122 ROUTE 37 E NO 15 | | | TOMS RIVER | NJ | 08753-5961 | |
| DUNBAR, VICTOR ESTEBAN | | ADDRESS ON FILE | | | | | | |
| DUNBAUGH, JOHNATHAN EDWIN | | ADDRESS ON FILE | | | | | | |
| DUNCAN & ASSOC, WENDELL | | 2900 MOSSROCK DR STE 180 | | | SAN ANTONIO | TX | 78230 | |
| DUNCAN & ASSOC, WENDELL | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| DUNCAN & BROWN INC | | 260 W 12TH AVE | | | EUGENE | OR | 97401 | |
| DUNCAN APPLIANCE SERVICE | | 11404 CENTRAL DR EAST | | | CARMEL | IN | 46032 | |
| DUNCAN CHARLES | | 26167 SIGNBOARD RD | | | RUTHER GLEN | VA | 22546 | |
| DUNCAN DISPOSAL | | 1422 HUGHES | | | SAN ANGELO | TX | 76903 | |
| DUNCAN DISPOSAL | DUNCAN DISPOSAL | 1422 HUGHES | | | SAN ANGELO | TX | 76903 | |
| DUNCAN DISPOSAL | | 1408 N MLK BLVD | | | LUBBOCK | TX | 79403 | |
| DUNCAN DISPOSAL | | 8220 W HWY 80 | | | MIDLAND | TX | 79706 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 309171003 | |
| DUNCAN III, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | |
| DUNCAN JR , DERRHYL DECARLO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN JR , EFREM WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUNCAN JR , PETER BASIL | | ADDRESS ON FILE | | | | | | |
| DUNCAN RENT ALLS | | 2641 N COMMERCE | | | ARDMORE | OK | 73401 | |
| DUNCAN WAYNE D | | 8401 PAN AMERICAN FWY NE | UNIT 264 | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, AARON TYLER | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ALICIA | | 260 MANNING RD NO 25 | | | MARIETTA | GA | 30064 | |
| DUNCAN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ANGEL | | 5002 HUNTER AVE | 5 | | BAKERSFIELD | CA | 93309 | |
| DUNCAN, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ANTHONY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, BRAD JAMES | | ADDRESS ON FILE | | | | | | |
| DUNCAN, BRETT P | | ADDRESS ON FILE | | | | | | |
| DUNCAN, BRITTANY S | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CHANA V | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CHRIS | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CLEVIA | | 1264 EAST 86TH ST | | | BROOKLYN | NY | 11236 | |
| DUNCAN, CLEVIA E | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CLEVIA E | | 1176 PARK PL | | | BROOKLYN | NY | 11213 | |
| DUNCAN, CLIFTON A | | 122 POPLAR AVE | | | NEWPORT NEWS | VA | 23607 | |
| DUNCAN, CONNERY | | 213 15TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| DUNCAN, CONNERY HEATH | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CURTESSIA JANECE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DANIELLE L | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DAVID | | 10 ERNEST AVE | | | QUINCY | MA | 02169 | |
| DUNCAN, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DAVID C | | PSC 451 BOX 614 | | | FPO | AE | 09834-2800 | |
| DUNCAN, DERON JAMES | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DREW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, EDWARD DAVID | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ERNEST RUSSELL | | ADDRESS ON FILE | | | | | | |
| DUNCAN, GARY | | ADDRESS ON FILE | | | | | | |
| DUNCAN, GARY | | 18 OLD 4TH DR | | | OAK RIDGE | NJ | 07438 | |
| DUNCAN, GEORGE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | |
| DUNCAN, GLENN C | | ADDRESS ON FILE | | | | | | |
| DUNCAN, HARRY PERNELL | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | |
| DUNCAN, JAMES | | 130 TAYLORS TRL | | | ANDERSON | SC | 29621-2667 | |
| DUNCAN, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JAMES W | | 2629 W EVERGREEN AVE APT 1 | | | CHICAGO | IL | 60622-2821 | |
| DUNCAN, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JAN MARIE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JASON | | 2122 ELLINGTON CIRCLE | | | NASHVILLE | TN | 37221 | |
| DUNCAN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JELANI | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JEREMY HEATH | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JESSICA | | 304 W WINDMILL WAY | | | MIDDLETOWN | DE | 19709-0000 | |
| DUNCAN, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| DUNCAN, JOSHUA MATHEW | | ADDRESS ON FILE | | | | | | |
| DUNCAN, KAYLA | | ADDRESS ON FILE | | | | | | |
| DUNCAN, LANCE ALAN HENRY | | ADDRESS ON FILE | | | | | | |
| DUNCAN, LEE PAUL | | ADDRESS ON FILE | | | | | | |
| DUNCAN, LESTER | | ADDRESS ON FILE | | | | | | |
| DUNCAN, LUCI ELLEN | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | |
| DUNCAN, MAURIZIO M | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MELISSA | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND HEIGHTS | COLONIAL HEIGHTS POLICE | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL FRITZ | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DUNCAN, MILES | | ADDRESS ON FILE | | | | | | |
| DUNCAN, NICOLE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, NOAH | | 1760 E AVE DE LAS FLORE | | | THOUSAND OAKS | CA | 91362-0000 | |
| DUNCAN, NOAH TYLER | | ADDRESS ON FILE | | | | | | |
| DUNCAN, PAUL ANTOINE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| DUNCAN, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | |
| DUNCAN, ROBERT | | 41 15 VERNON BLVD APT 3B | | | LONG ISLAND CITY | NY | 11101 | |
| DUNCAN, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, ROGER K | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SAMUEL HAMMOND | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SARA LINDSY | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SHANE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SHANE W | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SHANNON ROSE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SHARMAINE T | | ADDRESS ON FILE | | | | | | |
| DUNCAN, SHONTA SHANTEL | | ADDRESS ON FILE | | | | | | |
| DUNCAN, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| DUNCAN, STEVEN | | 14558 SCARBORO ST | | | POWAY | CA | 92064 | |
| DUNCAN, STEVEN LLOYD | | ADDRESS ON FILE | | | | | | |
| DUNCAN, TARA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| DUNCAN, TAYLOR RENEE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, THOMAS E | | ADDRESS ON FILE | | | | | | |
| DUNCAN, TRAVIS | | 4392 BOLEN STORE RD | | | THOMPSONVILLE | IL | 62896 | |
| DUNCAN, TRAVIS S | | ADDRESS ON FILE | | | | | | |
| DUNCAN, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| DUNCAN, WAYNE | | 8401 PAN AMERICAN FWY NE UNIT 264 | | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, WAYNE D | | ADDRESS ON FILE | | | | | | |
| DUNCAN, ZACH | | 19926 WINDYRIDGE ST | | | BRISTOL | IN | 46507-9409 | |
| DUNCAN, ZEKE FRANKLIN | | ADDRESS ON FILE | | | | | | |
| DUNCANS MOVIE MAGIC | | 112 W SEVENTH STE 200 | THOMAS A VALENTINE ATTNY | | TOPEKA | KS | 66603 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602-8060 | |
| DUNCANSON, GEOFFREY S | | ADDRESS ON FILE | | | | | | |
| DUNCANSON, SIMON | | ADDRESS ON FILE | | | | | | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 751850213 | |
| DUNCANVILLE FLORIST | | 306 W CAMP WISDOM | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE LANDSCAPING | | 4503 W RED BIRD LANE | | | DALLAS | TX | 75236 | |
| DUNCANVILLE MECHANICAL INC | | 1123 EXPLORER | | | DUNCANVILLE | TX | 75137 | |
| DUNCANVILLE TV & VIDEO | | 228 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | | | DUNCANVILLE | TX | 751381449 | |
| DUNCANVILLE, CITY OF | | PO BOX 380280 | DUNCANVILLE POLICE DEPARTMENT | | DUNCANVILLE | TX | 75138-0280 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | WATER DEPT | | DUNCANVILLE | TX | 75138-1449 | |
| DUNCKEL, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| DUNCKLEE, JOSHUA LUKE | | ADDRESS ON FILE | | | | | | |
| DUNDA, NATASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| DUNDALK PEDIATRICS ASSOC PA | | 2112 DUNDALK AVE | | | BALTIMORE | MD | 21222 | |
| DUNDAS, STEVEN G | | ADDRESS ON FILE | | | | | | |
| DUNDER, DAVID | | 1815 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| DUNDER, DAVID B | | ADDRESS ON FILE | | | | | | |
| DUNDON, JEFF | | 4746 RAY AVE | | | ST LOUIS | MO | 63116 | |
| DUNDON, JEFF L | | ADDRESS ON FILE | | | | | | |
| DUNEGAN, GORDON RYAN | | ADDRESS ON FILE | | | | | | |
| DUNEHEW, THERESA M | | ADDRESS ON FILE | | | | | | |
| DUNELL, HELEN YVETTE | | ADDRESS ON FILE | | | | | | |
| DUNEVANT, JEFFERY RYAN | | ADDRESS ON FILE | | | | | | |
| DUNFEE, MATT | | ADDRESS ON FILE | | | | | | |
| DUNFEY/SAN MATEO HOTEL INC | | 1770 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | |
| DUNFORD, ASHLELY | | ZION RD | | | SALISBURY | MD | 21801 | |
| DUNFORD, EDWARD TAYLOR | | ADDRESS ON FILE | | | | | | |
| DUNFORD, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNG A HOANG | HOANG DUNG A | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | |
| DUNGAN, DONALD L | | ADDRESS ON FILE | | | | | | |
| DUNGAN, LAWRENCE ANDREW | | ADDRESS ON FILE | | | | | | |
| DUNGAN, RACHAEL LEE | | ADDRESS ON FILE | | | | | | |
| DUNGAN, SARA | | ADDRESS ON FILE | | | | | | |
| DUNGAN, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | |
| DUNGCA, ANGELICA AUSTRIA | | ADDRESS ON FILE | | | | | | |
| DUNGEE, DARRYL JAMAL | | ADDRESS ON FILE | | | | | | |
| DUNGEY, KENNETH B | | 1 LE CHAMP DE LA COUR | | | ST DENIS L | | 50450 | FRANCE |
| DUNGEY, LAWRENCE | | 3616 DOVELLE PL | | | LANSING | MI | 48917-2262 | |
| DUNGEY, NICHOLE | | 3616 DOVELLE PLACE | | | LANSING | MI | 48917 | |
| DUNHAC, DAN | | ADDRESS ON FILE | | | | | | |
| DUNHAM RICHARD E | | 17904 HILLCREST RD | | | DALLAS | TX | 75252-5860 | |
| DUNHAM SR, GERALD | | 6170 RADECKE AVE | | | BALTIMORE | MD | 21206 | |
| DUNHAM, ARCHANA | | ADDRESS ON FILE | | | | | | |
| DUNHAM, BROOKS P | | ADDRESS ON FILE | | | | | | |
| DUNHAM, CAMERON | | 154 NASH RD | | | BISHOPVILLE | SC | 29010-9478 | |
| DUNHAM, CAMERON XAVIER | | ADDRESS ON FILE | | | | | | |
| DUNHAM, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| DUNHAM, CLAUDENE | | 228 WALL ST | | | WEST WINFIELD | NY | 13491 | |
| DUNHAM, COLLEEN ANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNHAM, DIANA LACRE | | ADDRESS ON FILE | | | | | | |
| DUNHAM, JEFFREY BEN | | ADDRESS ON FILE | | | | | | |
| DUNHAM, KENNETH L | | ADDRESS ON FILE | | | | | | |
| DUNHAM, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| DUNHAM, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUNHAM, MICHAEL CHART | | ADDRESS ON FILE | | | | | | |
| DUNHAM, MONTRELL L | | ADDRESS ON FILE | | | | | | |
| DUNHAM, SHAWN KEITH | | ADDRESS ON FILE | | | | | | |
| DUNHAM, STEVE MICHEAL | | ADDRESS ON FILE | | | | | | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN ST | | | KERNERSVILLE | SC | 27284 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901678 | | | CLEVELAND | OH | 441901676 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901676 | | | CLEVELAND | OH | 44190-1676 | |
| DUNHILL TEMPS | | 1040 KINGS HWY N STE 400 | | | CHERRY HILL | NJ | 08034 | |
| DUNHUM, JOHN | | 3200 NORTH A1A | NO 306 | | FORT PIERCE | FL | 34949 | |
| DUNIGAN, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| DUNING, DANIELLE CORY | | ADDRESS ON FILE | | | | | | |
| DUNITZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| DUNIVENT, TIMOTHY WOLFGANG | | ADDRESS ON FILE | | | | | | |
| DUNIVIN, KAYLAH MARIE | | ADDRESS ON FILE | | | | | | |
| DUNK, ALEXX MCKAY | | ADDRESS ON FILE | | | | | | |
| DUNKEL, WILLIAM | | 2981 WHITE THORN | | | NAPERVILLE | IL | 60564 | |
| DUNKELBERGER, ROBIN | | 680 WINDINGO WOODS TRAIL | | | MOUNT WASHINGTON | KY | 40047-6889 | |
| DUNKELBERGER, ROBIN J | | ADDRESS ON FILE | | | | | | |
| DUNKERLY, BRIAN | | 4255 FREDERICK FARMS DR | | | MIDLOTHIAN | VA | 23112 | |
| DUNKIN DONUTS | | 1302 PALISADES CTR DR | | | WEST NYACK | NY | 10994 | |
| DUNKIN JR , LARRY W | | ADDRESS ON FILE | | | | | | |
| DUNKIN, LARRY WAYNE | | ADDRESS ON FILE | | | | | | |
| DUNKINS, LARRY A | | ADDRESS ON FILE | | | | | | |
| DUNKINS, MARIA L | | 622 N SULTANA AVE | | | ONTARIO | CA | 91764-3748 | |
| DUNKLE, JOHN | | ADDRESS ON FILE | | | | | | |
| DUNKLE, WARREN E | | 5400 RIDGEVIEW DR | | | HARRISBURG | PA | 17112-2564 | |
| DUNKLEBERGER, DORSEY | | ADDRESS ON FILE | | | | | | |
| DUNKLEY, AARON E | | ADDRESS ON FILE | | | | | | |
| DUNKLEY, CHANTE MONIQUE | | ADDRESS ON FILE | | | | | | |
| DUNKLEY, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| DUNKLEY, DONOVAN A | | ADDRESS ON FILE | | | | | | |
| DUNKLEY, GARY ANTONIO | | ADDRESS ON FILE | | | | | | |
| DUNKO, ALEXANDER PAUL | | ADDRESS ON FILE | | | | | | |
| DUNKO, ANDREW CUNNINGHAM | | ADDRESS ON FILE | | | | | | |
| DUNKS, DAVID | | 6497 SOUTH FOREST ST | | | CENTENNIAL | CO | 80121 | |
| DUNKS, DAVID K | | ADDRESS ON FILE | | | | | | |
| DUNLAP, ALEX DON | | ADDRESS ON FILE | | | | | | |
| DUNLAP, BARBARA | | 12966 W CHENANGO AVE | | | MORRISON | CO | 80465 | |
| DUNLAP, BARBARA A | | ADDRESS ON FILE | | | | | | |
| DUNLAP, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DUNLAP, DORA | | 478 CAMINO LAGUNA VIS | | | GOLETA | CA | 93117-1532 | |
| DUNLAP, JARED PATRICK | | ADDRESS ON FILE | | | | | | |
| DUNLAP, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| DUNLAP, KEVIN | | 129 NORTON DR | | | DALLAS | GA | 30157-0000 | |
| DUNLAP, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNLAP, NIKOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| DUNLAP, ROBERT L | | ADDRESS ON FILE | | | | | | |
| DUNLAP, SCOTT | | 1140 LAFAYETTE RD | | | WAYNE | PA | 19087 | |
| DUNLAP, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| DUNLAP, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNLAP, SETH A | | ADDRESS ON FILE | | | | | | |
| DUNLAP, THOMAS | | ADDRESS ON FILE | | | | | | |
| DUNLAP, TIARA NICOLE | | ADDRESS ON FILE | | | | | | |
| DUNLAP, VANESSA K | | ADDRESS ON FILE | | | | | | |
| DUNLAP, ZACH | | ADDRESS ON FILE | | | | | | |
| DUNLEAVY, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| DUNLEAVY, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUNMAR MOVING SYSTEMS | | 2602 DEEP WATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| DUNMIRE, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUNN & ASSOCIATES, HAL | | PO BOX 4215 | | | TEMPLE | TX | 76505 | |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 606755977 | |
| DUNN & BRADSTREET | | PO BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUNN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030-0389 | |
| DUNN EZ | | 5900 KILGORE AVE | | | MUNCIE | IN | 47304 | |
| DUNN JR , JAMES | | 814 HOLLY GROVE DR | | | BUMPASS | VA | 23024 | |
| DUNN JUNIOR | | 7302 WATSON LN | | | LOUISVILLE | KY | 40272 | |
| DUNN LI, TIMOTHY RONALD | | ADDRESS ON FILE | | | | | | |
| DUNN LIVERY L P | | 302 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| DUNN LIVERY L P | | DBA CAREY LIMOUSINES | 302 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN REAL ESTATE SVCS, CHARLES | | TRUST ACCOUNT | PO BOX 512470 | | LOS ANGELES | CA | 90051-0470 | |
| DUNN RIGHT PLUMBING & HEATING | | PO BOX 3344 | | | MATTHEWS | NC | 28106 | |
| DUNN RITE CAR & TRUCK RENTAL | | 1200 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| DUNN RITE OF AMERICA INC | | 4814 WEST 129TH ST | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 4814 W 129TH ST | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 6601 W BETHANY HOME RD | STE A1 A4 | | GLENDALE | AZ | 85301 | |
| DUNN SIGNS INC | | 4500 WEST HARRY | BOX 9086 | | WICHITA | KS | 67277 | |
| DUNN SIGNS INC | | BOX 9086 | | | WICHITA | KS | 67277 | |
| DUNN SR , RICHARD | | PO BOX 1521 | | | MIDLOTHIAN | VA | 23113 | |
| DUNN, AMANDA | | 821 LINDA LN | | | MERCED | CA | 95340 | |
| DUNN, ANGEL N | | ADDRESS ON FILE | | | | | | |
| DUNN, ANTONIUS | | ADDRESS ON FILE | | | | | | |
| DUNN, ASHLEY CAMILLE | | ADDRESS ON FILE | | | | | | |
| DUNN, AUTUMN DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| DUNN, BARBARA | | 1310 HILLCREST ST | | | AMARILLO | TX | 79106 | |
| DUNN, BARRETT | | RR 3 BOX 380 | | | SUMNER | IL | 62466 | |
| DUNN, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| DUNN, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, CALEB N | | ADDRESS ON FILE | | | | | | |
| DUNN, CANDACE | | 6197 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906-7030 | |
| DUNN, CHRIS | | 114 NOTTINGHAM RD | | | ROYAL PALM BEACH | FL | 33411-4727 | |
| DUNN, CHRISTIN T | | 100 SHADELAND AVE APT 1 | | | DREXEL HILL | PA | 19026-2018 | |
| DUNN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| DUNN, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| DUNN, DALTON MARQUES | | ADDRESS ON FILE | | | | | | |
| DUNN, DAMIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, DANIEL | | ADDRESS ON FILE | | | | | | |
| DUNN, DANIEL | | 15148 TRAVERSE LN | | | BROOKSVILLE | FL | 34604-0000 | |
| DUNN, DANIELLE COURTNEY | | ADDRESS ON FILE | | | | | | |
| DUNN, DARRELL MARVIN | | ADDRESS ON FILE | | | | | | |
| DUNN, DAVID B | | 1200 VIJAY DR | | | CHAMBLEE | GA | 30341-3144 | |
| DUNN, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| DUNN, DAVID M | | 101 BROOK LN | | | YORKTOWN | VA | 23692-3417 | |
| DUNN, DONNA | | 8795 BURR ST | | | CROWN POINT | IN | 46307-1519 | |
| DUNN, EDDIE | | 6131 SKYLINE DR | | | SAN DIEGO | CA | 92114 | |
| DUNN, EDDIE T | | ADDRESS ON FILE | | | | | | |
| DUNN, EDNA | | 17 MAYFLOWER | | | ALISO VIEJO | CA | 92656 | |
| DUNN, EDWARD | | 612 PEACH PL | | | LOGANVILLE | GA | 300524058 | |
| DUNN, JACOB MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUNN, JAMAHL LOUIS | | ADDRESS ON FILE | | | | | | |
| DUNN, JAMES B | | ADDRESS ON FILE | | | | | | |
| DUNN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, JASON P | | ADDRESS ON FILE | | | | | | |
| DUNN, JAVIER A | | ADDRESS ON FILE | | | | | | |
| DUNN, JEFF | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | |
| DUNN, JEFFERY | | 5781 SOPHIE ANNE | | | ZACHARY | LA | 70791 | |
| DUNN, JEFFERY W | | ADDRESS ON FILE | | | | | | |
| DUNN, JOEY | | ADDRESS ON FILE | | | | | | |
| DUNN, JOHN | | ADDRESS ON FILE | | | | | | |
| DUNN, JOHN | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609-4308 | |
| DUNN, JOHN M | | ADDRESS ON FILE | | | | | | |
| DUNN, JOHN R | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609 | |
| DUNN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, JORDAN ALLY | | ADDRESS ON FILE | | | | | | |
| DUNN, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| DUNN, JOSEPH CLINTON | | ADDRESS ON FILE | | | | | | |
| DUNN, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| DUNN, JOSEPH R | | 487 BETHEL DR | | | CONWAY | SC | 29526 | |
| DUNN, JOSEPH RANDALL | | ADDRESS ON FILE | | | | | | |
| DUNN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DUNN, JOSHUA | | 6617 E JACKSON LN | | | LITTLETON | CO | 80130 | |
| DUNN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DUNN, JULIA MARIA | | ADDRESS ON FILE | | | | | | |
| DUNN, JUNIOR L | | ADDRESS ON FILE | | | | | | |
| DUNN, KALISHA | | ADDRESS ON FILE | | | | | | |
| DUNN, KATHERINE | | 1815 DEER PARK AVE | | | LOUISVILLE | KY | 40205 | |
| DUNN, KATHERINE L | | ADDRESS ON FILE | | | | | | |
| DUNN, KEEGAN | | ADDRESS ON FILE | | | | | | |
| DUNN, KELLY | | ADDRESS ON FILE | | | | | | |
| DUNN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, KYLE RUSSELL | | ADDRESS ON FILE | | | | | | |
| DUNN, LAWRENCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, LENORE | | 6002 TANGELO DR | | | FT PIERCE | FL | 34982 | |
| DUNN, LESLIE EARL | | ADDRESS ON FILE | | | | | | |
| DUNN, LUCAS D | | ADDRESS ON FILE | | | | | | |
| DUNN, MADERRAL MAURICE | | ADDRESS ON FILE | | | | | | |
| DUNN, MARCUS DEANDRE | | ADDRESS ON FILE | | | | | | |
| DUNN, MARK | | 1449 TWIN BRANCHES CIRCLE | | | MARIETTA | GA | 30067 | |
| DUNN, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| DUNN, MARY | | 731 HERITAGE DR | | | MADISON | TN | 37115-5902 | |
| DUNN, MATTHEW ROLAND | | ADDRESS ON FILE | | | | | | |
| DUNN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| DUNN, MAURICE | | 25 LEFFERTS AVE | | | BROOKLYN | NY | 11225-3905 | |
| DUNN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DUNN, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| DUNN, MICHAEL TOBIN | | ADDRESS ON FILE | | | | | | |
| DUNN, MITCHELL ROBBIE | | ADDRESS ON FILE | | | | | | |
| DUNN, PATRICK | | 2316 SCHENLEY DR | | | RICHMOND | VA | 23235 | |
| DUNN, PEGGY | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23228 | |
| DUNN, PEGGY G | | ADDRESS ON FILE | | | | | | |
| DUNN, PEGGY G | | ADDRESS ON FILE | | | | | | |
| DUNN, PHILIP J | | ADDRESS ON FILE | | | | | | |
| DUNN, PHILIP J | | 11465 BARRINGTON BRIDGE CT | | | RICHMOND | VA | 23233 | |
| DUNN, PHILIP J | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | ATLANTA | GA | 30308-2216 | |
| DUNN, PHILIP J | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| DUNN, RACHEL | | 12800 WOODFOREST BLVD NO 608 | | | HOUSTON | TX | 77015 | |
| DUNN, RACHEL A | | ADDRESS ON FILE | | | | | | |
| DUNN, RAFEAL | | ADDRESS ON FILE | | | | | | |
| DUNN, RALEY KAY | | ADDRESS ON FILE | | | | | | |
| DUNN, RALEY KAY | | ADDRESS ON FILE | | | | | | |
| DUNN, RAY | | 17400 EAST BURNSIDE ST | APT  NO 9 | | PORTLAND | OR | 97233 | |
| DUNN, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | |
| DUNN, RUSSELL EUGENE | | ADDRESS ON FILE | | | | | | |
| DUNN, RYAN | | ADDRESS ON FILE | | | | | | |
| DUNN, SARA ELISABETH | | ADDRESS ON FILE | | | | | | |
| DUNN, SARAH DANIEL | | ADDRESS ON FILE | | | | | | |
| DUNN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| DUNN, SHARNEE SAMONE | | ADDRESS ON FILE | | | | | | |
| DUNN, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNN, STEPHEN J & GERI L | | STE 121 | | | TROY | MI | 480842906 | |
| DUNN, STEPHEN J & GERI L | | 3290 WEST BIG BEAVER RD | STE 121 | | TROY | MI | 48084-2906 | |
| DUNN, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| DUNN, STEVEN | | 57 PLEASANT ST | | | WINTERSVILLE | OH | 43953 | |
| DUNN, STEVEN ADAM | | ADDRESS ON FILE | | | | | | |
| DUNN, STUART E | | ADDRESS ON FILE | | | | | | |
| DUNN, TAAVON | | 2221 AISQUITH | | | BALTIMORE | MD | 21218 | |
| DUNN, THOMAS | | 103 BRISTOL CT | | | EASLEY | SC | 29642 | |
| DUNN, THOMAS F | | ADDRESS ON FILE | | | | | | |
| DUNN, TIFFANY | | ADDRESS ON FILE | | | | | | |
| DUNN, TIM | | ADDRESS ON FILE | | | | | | |
| DUNN, TODD | | 3501 HORSE RUN CT | | | SHEPHERDSVILLE | KY | 40165 | |
| DUNN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| DUNN, TYLER RYAN | | ADDRESS ON FILE | | | | | | |
| DUNN, WILLIAM | | 201 YORK RD | | | DUNNSVILLE | VA | 22454 | |
| DUNN, WILLIAM | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | |
| DUNNAM RANDY L | | 300 CENTER ST APT 1B | | | LANDING | NJ | 07850 | |
| DUNNAM, JULIAN | | 135 YESTER OAKS DR APT 54G | | | MOBILE | AL | 36608-1168 | |
| DUNNAM, JULIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNNAM, RANDY L | | ADDRESS ON FILE | | | | | | |
| DUNNAM, RANDY L | | 300 CENTER ST APT 1B | | | LANDING | NJ | 07850-1033 | |
| DUNNAM, RANDY L | DUNNAM RANDY L | 300 CENTER ST APT 1B | | | LANDING | NJ | 07850 | |
| DUNNAVANT, RENEE CHAINTA | | ADDRESS ON FILE | | | | | | |
| DUNNAVILLE, SHANTELL | | 1060 ROBMONT DR | | | RICHMOND | VA | 23236 | |
| DUNNE, DIANE | | 1411 BAYPOINTE DR | | | NEWPORT BEACH | CA | 92660-8516 | |
| DUNNE, IAN CAMERON | | ADDRESS ON FILE | | | | | | |
| DUNNE, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| DUNNE, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| DUNNELL, ZACH | | ADDRESS ON FILE | | | | | | |
| DUNNICK, MARCUS D | | ADDRESS ON FILE | | | | | | |
| DUNNING, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| DUNNING, BROOKE KAIYA | | ADDRESS ON FILE | | | | | | |
| DUNNING, BRUCE | | 934 W DOWNING PL | | | AURORA | IL | 60506 | |
| DUNNING, CHRISTOPHER | | 836 POST LANE | | | STREAMWOOD | IL | 60107-0000 | |
| DUNNING, CHRISTOPHER LUKE | | ADDRESS ON FILE | | | | | | |
| DUNNING, GEORGE VINCENT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNNING, KEVIN | | 353 FOXHURST RD | | | OCEANSIDE | NY | 11572-2530 | |
| DUNNING, NICOLAS JEREMAIH | | ADDRESS ON FILE | | | | | | |
| DUNNINGTON, BENITA C | | | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUNNS SERVICES | | 400 S LOCUST ST | | | MCCOMB | MS | 39648 | |
| DUNNUCK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUNNUM, NICK MATHEW | | ADDRESS ON FILE | | | | | | |
| DUNPHY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| DUNPHY, MICHAEL | | 3 DRIFTWOOD LN | | | ROCKLAND | MA | 02370 | |
| DUNPHY, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| DUNPHY, NITO | | 3418 HARLEYVILL RD | | | HARLEYVILL | PA | 19307-0000 | |
| DUNPHY, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| DUNRITE CONSTRUCTION INC | | 12B SUNSET WAY | STE 218 | | HENDERSON | NV | 89014 | |
| DUNRITE CONSTRUCTION INC | | STE 218 | | | HENDERSON | NV | 89014 | |
| DUNSHIE, DAVID RANDAL | | ADDRESS ON FILE | | | | | | |
| DUNSMORE, DONNAE | | 1933 GARDEN AVE | | | REDDING | CA | 96001 | |
| DUNSON, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUNSON, FILLISTINE F | | ADDRESS ON FILE | | | | | | |
| DUNSON, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| DUNSON, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| DUNSON, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| DUNSON, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| DUNSON, TAMECE L | | ADDRESS ON FILE | | | | | | |
| DUNST, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| DUNSTAN, KEVIN | | ADDRESS ON FILE | | | | | | |
| DUNSTAN, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUNSTON, CLEVELAND | | 847 SARDIS DR | | | RALEIGH | NC | 27603 | |
| DUNSTON, KEYON DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| DUNSTON, TIARRA L | | ADDRESS ON FILE | | | | | | |
| DUNSWORTH, BRANDON WAYNE | | ADDRESS ON FILE | | | | | | |
| DUNTEMAN, ROBERT | | 746 PRESCOTT DRAPT 306 | | | ROSELLE | IL | 60172 | |
| DUNTEMAN, ROBERT | | 1054 N OAKLEY CT | APT 111 | | WESTMONT | IL | 60559 | |
| DUNTIN, KARELLE S | | ADDRESS ON FILE | | | | | | |
| DUNTON SIMMONS & DUNTON | | 8311 MARY BALL RD | | | LANCASTER | VA | 22503 | |
| DUNTON SIMMONS & DUNTON | | 678 RAPPAHANNOCK DR PO BOX 5 | | | WHITE STONE | VA | 225780005 | |
| DUNTON SIMMONS & DUNTON | | PO BOX 5 | 678 RAPPAHANNOCK DR | | WHITE STONE | VA | 22578-0005 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| DUNWELL, DONOVAN | CHIARIELLO & CHIARIELLO | DOMINIC L CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| DUONG, BUU Q | | 10481 KETCH AVE | | | WESTMINSTER | CA | 92683 | |
| DUONG, CHAU | | ADDRESS ON FILE | | | | | | |
| DUONG, DANG HAI | | ADDRESS ON FILE | | | | | | |
| DUONG, DUC V | | ADDRESS ON FILE | | | | | | |
| DUONG, FRANK T | | ADDRESS ON FILE | | | | | | |
| DUONG, JASON | | ADDRESS ON FILE | | | | | | |
| DUONG, JENNIFER | | 10818 HARVEY DR APT 3 | | | FAIRFAX | VA | 22030-3055 | |
| DUONG, MICHAEL DUC | | ADDRESS ON FILE | | | | | | |
| DUONG, NAM KIM | | ADDRESS ON FILE | | | | | | |
| DUONG, NHAN | | ADDRESS ON FILE | | | | | | |
| DUONG, QUOC Q | | ADDRESS ON FILE | | | | | | |
| DUONG, RICHARD PHI | | ADDRESS ON FILE | | | | | | |
| DUONG, TINA | | ADDRESS ON FILE | | | | | | |
| DUONG, TUAN Q | | ADDRESS ON FILE | | | | | | |
| DUONG, VINH | | ADDRESS ON FILE | | | | | | |
| DUONG, VINH H | | ADDRESS ON FILE | | | | | | |
| DUONG, VU T | | ADDRESS ON FILE | | | | | | |
| DUPAGE CITY | ATTN GWEN HENRY | TREASURER | P O BOX 4203 | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | WHEATON | IL | 601890787 | |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY PUBLIC WORKS | | 7900 S RT 53 | | | WOODRIDGE | IL | 60517 | |
| DUPAGE COUNTY PUBLIC WORKS | | P O BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| DUPAGE COUNTY RECORDER | | JACK T  KNUEPFER ADMIN BLDG | 421 NORTH COUNTY FARM RD | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY TREASURER | GWEN HENRY | DUPAGE COUNTY TREASURERS OFFICE FIRST FL S  421 | | | WHEATON | IL | 60187 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137-3599 | |
| DUPAGE, COUNTY OF | | CRIMINAL RECORDS | | | WHEATON | IL | 601890707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 | CHILD SUPPORT | | WHEATON | IL | 60189-0707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 CIRCUIT COURT | CRIMINAL RECORDS | | WHEATON | IL | 60189-0707 | |
| DUPAIX, ARIANE NICOLE | | ADDRESS ON FILE | | | | | | |
| DUPARD IV, GEORGE HENRY | | ADDRESS ON FILE | | | | | | |
| DUPARD, MELVIN | | ADDRESS ON FILE | | | | | | |
| DUPART, PATRICK STEVEN | | ADDRESS ON FILE | | | | | | |
| DUPATY, ALANA | | 5300 HOPE PL NO IL | | | MATTESON | IL | 60443 | |
| DUPATY, ALANA DIANE | | ADDRESS ON FILE | | | | | | |
| DUPEE APPRAISALS | | 58 DUBLIN RD | | | CHESHIRE | MA | 01225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPEE, JOHN M | | ADDRESS ON FILE | | | | | | |
| DUPERRY JR, PAUL GARY | | ADDRESS ON FILE | | | | | | |
| DUPERT JR, RONALD | | PO BOX 16 | | | LANDISBURG | PA | 17040 | |
| DUPERT, RONALD | | ADDRESS ON FILE | | | | | | |
| DUPERVAL, JEFFERSON | | ADDRESS ON FILE | | | | | | |
| DUPERVAL, JEFFERSON | | 899 NW 213 TERRACE 211 | | | MIAMI | FL | 33169 | |
| DUPERVAL, MACKENDIE | | ADDRESS ON FILE | | | | | | |
| DUPERVAL, RICARDO | | ADDRESS ON FILE | | | | | | |
| DUPES, SUSANNE D | | 8632 BARBEE LN | | | KNOXVILLE | TN | 37923-6301 | |
| DUPIER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| DUPLAN, BRADY ALLEN | | ADDRESS ON FILE | | | | | | |
| DUPLAN, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| DUPLAN, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DUPLANTIER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUPLANTIER, LORIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, COLE J | | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, JASON BRYCE | | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUPLANTIS, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUPLECHIN CLAUSY | | 324 W 56TH ST | | | LOS ANGELES | CA | 90037 | |
| DUPLECHIN, BEVERLY | | 10530 THREE RIVERS RD LOT 10 | | | GULFPORT | MS | 39503 | |
| DUPLECHIN, BEVERLY A | | ADDRESS ON FILE | | | | | | |
| DUPLER, DEREK MARTIN | | ADDRESS ON FILE | | | | | | |
| DUPLESSIS, DONALD BLAISE | | ADDRESS ON FILE | | | | | | |
| DUPLESSIS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DUPLESSIS, RANDALL JOHN | | ADDRESS ON FILE | | | | | | |
| DUPLITRON INC | | 244 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DUPONT FIBERS FED CREDIT UNION | | 9500 COURTHOUSE RD EXTENSION | C/O CHESTERFIELD CO DIST COURT | | CHESTERFIELD | VA | 23832 | |
| DUPONT FLOORING SYSTEMS | | 175 TOWNPARK DR STE 400 | | | KENNESAW | GA | 30144 | |
| DUPONT FLOORING SYSTEMS | | DEPT 1863 | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT FLOORING SYSTEMS | | PO BOX 60000 FILE 73866 | | | SAN FRANCISCO | CA | 94160-3866 | |
| DUPONT, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| DUPONT, JUSTIN | | 35255 PHILLIP JUDSON | | | CLINTON TOWNSHIP | MI | 48035 | |
| DUPONT, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| DUPONT, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| DUPONT, KORIN AMBER | | ADDRESS ON FILE | | | | | | |
| DUPONT, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| DUPONT, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| DUPONT, RYAN | | ADDRESS ON FILE | | | | | | |
| DUPONT, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| DUPONTY JR, CRAIG STEPHEN | | ADDRESS ON FILE | | | | | | |
| DUPPS, TAMARA | | 5506 COUNT FLEET DR | | | LOUISVILLE | KY | 40272 | |
| DUPPS, TAMARA L | | ADDRESS ON FILE | | | | | | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| DUPRAS, YVES | | ADDRESS ON FILE | | | | | | |
| DUPRE JR , CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| DUPRE, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| DUPRE, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| DUPRE, JOSHUA | | 118 BERWOOD DR | | | HOUMA | LA | 70364-0000 | |
| DUPRE, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| DUPRE, KENNETH | | 11244VISTASORRENTOPKWY303 | | | SAN DIEGO | CA | 92130 | |
| DUPRE, MIKE | | 806 SOUTH MAIN ST | | | OPELOUSAS | LA | 70570 | |
| DUPRE, TAYLOR KRYSTAL | | ADDRESS ON FILE | | | | | | |
| DUPREE, BOBBY RAY | | ADDRESS ON FILE | | | | | | |
| DUPREE, BRITTANY | | ADDRESS ON FILE | | | | | | |
| DUPREE, CORNELIUS JOE | | ADDRESS ON FILE | | | | | | |
| DUPREE, DANNY JAMES | | ADDRESS ON FILE | | | | | | |
| DUPREE, DEREK AUSTIN | | ADDRESS ON FILE | | | | | | |
| DUPREE, JANET STREETS | | ADDRESS ON FILE | | | | | | |
| DUPREE, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| DUPREE, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| DUPREE, JONATHAN RANDALL | | ADDRESS ON FILE | | | | | | |
| DUPREE, TIMOTHY DARNELL | | ADDRESS ON FILE | | | | | | |
| DUPREJR, CHRISTOPHER | | 130 JC LANE | | | GRAY | LA | 70359-0000 | |
| DUPREY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUPREY, LUIS A | | ADDRESS ON FILE | | | | | | |
| DUPUCH, DOMINICK R | | ADDRESS ON FILE | | | | | | |
| DUPUIE, SCOTT | | 112 SPELLBROOK LANE | | | LAKEWAY | TX | 78734 | |
| DUPUIS, ADRIEN | | 94 GOLFVIEW DR | | | MANCHESTER | NH | 03102-0000 | |
| DUPUIS, ADRIEN U | | ADDRESS ON FILE | | | | | | |
| DUPUIS, CORY C | | ADDRESS ON FILE | | | | | | |
| DUPUIS, EMERSON | | 8107 CHAINFIRE COVE | | | AUSTIN | TX | 78729 | |
| DUPUIS, EMERSON O | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPUIS, JAMES | | ADDRESS ON FILE | | | | | | |
| DUPUIS, ROBERT DENIS | | ADDRESS ON FILE | | | | | | |
| DUPUIS, SETH | | ADDRESS ON FILE | | | | | | |
| DUPUIS, TAYLOR MORGAN | | ADDRESS ON FILE | | | | | | |
| DUPUIS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| DUPUY OXYGEN | | PO BOX 7833 | | | WACO | TX | 76714 | |
| DUPY, ANDREW | | ADDRESS ON FILE | | | | | | |
| DUPY, MICHAEL | | 4080 W SILVERADO CIR | | | HOLLYWOOD | FL | 33024-8376 | |
| DUQUAINE INC | | 1744 PRESQUE ISLE | | | MARQUETTE | MI | 49855 | |
| DUQUE, ANGELO | | ADDRESS ON FILE | | | | | | |
| DUQUE, CAROLINA | | ADDRESS ON FILE | | | | | | |
| DUQUE, EDUARDO | | ADDRESS ON FILE | | | | | | |
| DUQUE, ELSA | | 22 STILLWATER PL | | | STAMFORD | CT | 06902-4823 | |
| DUQUE, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| DUQUE, JESUS F | | ADDRESS ON FILE | | | | | | |
| DUQUE, PAULO LAPUZ | | ADDRESS ON FILE | | | | | | |
| DUQUE, RIGOBERTO | | ADDRESS ON FILE | | | | | | |
| DUQUESNE LIGHT | | PO BOX 10 | PAYMENT PROCESSING CTR | | PITTSBURGH | PA | 15230-0010 | |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | PITTSBURGH | PA | 15230 | |
| DUQUESNE LIGHT COMPANY | CLARE OTT | 411 7TH AVE | MAILDROP 7 3 | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | DUQUESNE LIGHT COMPANY | CLARE OTT | 411 7TH AVE | MAILDROP 7 3 | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | KIRK B BERNSTEIN LAW FIRM | STE 2200 GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 328021962 | |
| DUQUETTE, DANIELLE C | | ADDRESS ON FILE | | | | | | |
| DURA FREIGHT INC | | 525 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURA MICRO | JENNY CHIANG | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURA MICRO | MELISSA TRUJILLO | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURA SEAL | | 306 S MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| DURA USA | | 11436 CRONRIDGE DR STE K&L | | | OWINGS MILLS | MD | 21117 | |
| DURACELL COMPANY USA | | 5101 YORK AVE | | | MINNEAPOLIS | MN | 55410 | |
| DURACLEAN SYSTEMS | | 1857 ROBIN RD | | | NORTH AUGUSTA | SC | 29841 | |
| DURAJ, REDON | | ADDRESS ON FILE | | | | | | |
| DURAKOVIC, MUHAREM | | ADDRESS ON FILE | | | | | | |
| DURALEIGH PRINTING & OFFICE | | BOX 52201 | | | RALEIGH | NC | 27612 | |
| DURALEIGH PRINTING & OFFICE | | SUPPLY | BOX 52201 | | RALEIGH | NC | 27612 | |
| DURAN JR, ROLDAN | | ADDRESS ON FILE | | | | | | |
| DURAN JR, RONALD JESSE | | ADDRESS ON FILE | | | | | | |
| DURAN VEGA, NESTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| DURAN, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| DURAN, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| DURAN, ALEXANDRA | | 229 WOODBINE 2ND | | | BROOKLYN | NY | 11221-0000 | |
| DURAN, ALGENI | | 647 EAST 26TH ST | | | PATERSON | NJ | 07504 | |
| DURAN, ALGENI A | | ADDRESS ON FILE | | | | | | |
| DURAN, ALVARO | | 7701 STUART ST | | | WESTMINSTER | CO | 80030 | |
| DURAN, ALVARO EMMANUEL | | ADDRESS ON FILE | | | | | | |
| DURAN, ANGEL JIMENEZ | | ADDRESS ON FILE | | | | | | |
| DURAN, ARCENY | | ADDRESS ON FILE | | | | | | |
| DURAN, BEATRIZ ANGELICA | | ADDRESS ON FILE | | | | | | |
| DURAN, BETHANY MIERAS | | ADDRESS ON FILE | | | | | | |
| DURAN, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| DURAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| DURAN, DANIEL MIGUEL | | ADDRESS ON FILE | | | | | | |
| DURAN, DESIREE FAYE | | ADDRESS ON FILE | | | | | | |
| DURAN, DESIREE ISABEL | | ADDRESS ON FILE | | | | | | |
| DURAN, ELIJAH E | | ADDRESS ON FILE | | | | | | |
| DURAN, ELOY CONRAD | | ADDRESS ON FILE | | | | | | |
| DURAN, EMILIO DAVID | | ADDRESS ON FILE | | | | | | |
| DURAN, ERIC P | | 731 MORSMAN DR | | | FORT COLLINS | CO | 80526-2675 | |
| DURAN, FLORENCE AMELIA | | ADDRESS ON FILE | | | | | | |
| DURAN, FRANKIE | | 6836 N GALAXY PLACE | | | TUCSON | AZ | 85741-0000 | |
| DURAN, FRANKIE A | | ADDRESS ON FILE | | | | | | |
| DURAN, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| DURAN, JANINE NICHOLE | | ADDRESS ON FILE | | | | | | |
| DURAN, JIENNA RAQUEL | | ADDRESS ON FILE | | | | | | |
| DURAN, JOEL | | ADDRESS ON FILE | | | | | | |
| DURAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DURAN, JOSE FERNANDO | | ADDRESS ON FILE | | | | | | |
| DURAN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| DURAN, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| DURAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| DURAN, JUAN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| DURAN, KRISTIAN B | | ADDRESS ON FILE | | | | | | |
| DURAN, MANUEL | | ADDRESS ON FILE | | | | | | |
| DURAN, MARIANELA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN, MARIO A | | ADDRESS ON FILE | | | | | | |
| DURAN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DURAN, MICHAEL LANCE | | ADDRESS ON FILE | | | | | | |
| DURAN, MIGUEL | | ADDRESS ON FILE | | | | | | |
| DURAN, NATHALIE | | ADDRESS ON FILE | | | | | | |
| DURAN, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| DURAN, PEARL MARLETTE | | ADDRESS ON FILE | | | | | | |
| DURAN, RANDALL G | | ADDRESS ON FILE | | | | | | |
| DURAN, RANDY | | ADDRESS ON FILE | | | | | | |
| DURAN, RAUL A | | ADDRESS ON FILE | | | | | | |
| DURAN, REBECCA A | | ADDRESS ON FILE | | | | | | |
| DURAN, RENE A | | ADDRESS ON FILE | | | | | | |
| DURAN, RICARDO O | | ADDRESS ON FILE | | | | | | |
| DURAN, RICKY J | | ADDRESS ON FILE | | | | | | |
| DURAN, SHERI | | 3405 S LOWELL BLVD NO 13 | | | DENVER | CO | 80236 | |
| DURAN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| DURANCEAU, KRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DURAND, EMMANUEL E | | ADDRESS ON FILE | | | | | | |
| DURAND, JAY M | | ADDRESS ON FILE | | | | | | |
| DURAND, JB L | | ADDRESS ON FILE | | | | | | |
| DURAND, LUIS | | ADDRESS ON FILE | | | | | | |
| DURAND, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| DURAND, NICOLE | | 1318 BERNI ST | | | SANTA ANA | CA | 92703 | |
| DURAND, RYAN | | ADDRESS ON FILE | | | | | | |
| DURANDETTE, LAWRENCE | | 40 SHATTUCK RD | | | ANDOVER | MA | 01810-2459 | |
| DURANGO, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| DURANGO, DAVID | | ADDRESS ON FILE | | | | | | |
| DURANGO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| DURANLEAU, JOY | | 43 MILFORD ST | | | NEW BEDFORD | MA | 02745 | |
| DURANT, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| DURANT, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DURANT, DANIELLE JEAN | | ADDRESS ON FILE | | | | | | |
| DURANT, DAVID C | | ADDRESS ON FILE | | | | | | |
| DURANT, ERIC J | | ADDRESS ON FILE | | | | | | |
| DURANT, GLENN | | ADDRESS ON FILE | | | | | | |
| DURANT, HOLLY ANNE | | ADDRESS ON FILE | | | | | | |
| DURANT, LOIS P | | ADDRESS ON FILE | | | | | | |
| DURANT, ROBERT | | 26 DEER RUN RD | | | NORTH HAMPTON | NH | 03862 | |
| DURANTE, DAN | | ADDRESS ON FILE | | | | | | |
| DURANTE, RENEE L | | 528 PARKVIEW DR | | | PHOENIXVILLE | PA | 19460-4232 | |
| DURANZA, NICOLE | | ADDRESS ON FILE | | | | | | |
| DURANZA, NICOLE | | 22012 NW 52 AVE | | | OPALOCKA | FL | 33055-0000 | |
| DURAS, MICHELLE LEHUANANI | | ADDRESS ON FILE | | | | | | |
| DURASEVIC, DOKA | | 37723 ANDREW DR | | | STERLING HEIGHTS | MI | 48312-1823 | |
| DURAY, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| DURAZO, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| DURAZO, RAMON E | | 3825 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| DURAZO, RAMON EMILIANO | | ADDRESS ON FILE | | | | | | |
| DURAZO, TED | | 7601 S VIA HERMOSA | | | TUCSON | AZ | 85746 | |
| DURBEN, SANDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | |
| DURBIN, DREW ERNEST | | ADDRESS ON FILE | | | | | | |
| DURBIN, JENNIFER | | 2502 N WINFREE | | | DAYTON | TX | 77535 | |
| DURBIN, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| DURBIN, JOHN MAILHOT | | ADDRESS ON FILE | | | | | | |
| DURBIN, JOSEF AMADEUS | | ADDRESS ON FILE | | | | | | |
| DURBIN, KENNETH C | | 10519 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| DURBIN, MEGAN | | ADDRESS ON FILE | | | | | | |
| DURBIN, PHILIP DANIEL | | ADDRESS ON FILE | | | | | | |
| DURBIN, SAMANTHA DURBIN PAULINE | | ADDRESS ON FILE | | | | | | |
| DURBIN, STEVE | | ADDRESS ON FILE | | | | | | |
| DURBIN, STEVE EDWARD | | ADDRESS ON FILE | | | | | | |
| DURBY, RON | | CHANCERY COURT | | | CHATTANOOGA | TN | 37402 | |
| DURBY, RON | | HAMILTON CO COURTHOUSE | CHANCERY COURT | | CHATTANOOGA | TN | 37402 | |
| DURDA JR, BRUCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| DURDAHL JR, CAL W | | ADDRESS ON FILE | | | | | | |
| DURDEN, ABRAHAM S | | ADDRESS ON FILE | | | | | | |
| DURDEN, DEAN A | | ADDRESS ON FILE | | | | | | |
| DURDEN, JENNIFER MAY | | ADDRESS ON FILE | | | | | | |
| DUREAUX, TREV LETOURE | | ADDRESS ON FILE | | | | | | |
| DUREJKO, NICHOLAS WALTER | | ADDRESS ON FILE | | | | | | |
| DUREL, JUSTIN | | 840 MORTON RD | | | BRYN MAWR | PA | 19010-3339 | |
| DURELENE, FRANCOIS | | ADDRESS ON FILE | | | | | | |
| DUREN, BELINDA R | | ADDRESS ON FILE | | | | | | |
| DUREN, DAVID CLARENCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUREN, NAEEM | | ADDRESS ON FILE | | | | | | |
| DURENLEAU, MICHAEL CHRIS | | ADDRESS ON FILE | | | | | | |
| DURESKY, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| DURFEE, TIM | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURFEE, TIMOTHY | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURFIELD, CAMMEA | | ADDRESS ON FILE | | | | | | |
| DURGA, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| DURGALA, DANIEL P | | ADDRESS ON FILE | | | | | | |
| DURGAN, LISA | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| DURGAN, LISA M | | ADDRESS ON FILE | | | | | | |
| DURGARYAN, ARA ERAM | | ADDRESS ON FILE | | | | | | |
| DURGEE, DUANE MERRITT | | ADDRESS ON FILE | | | | | | |
| DURGHALI, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| DURGIN, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| DURGIN, JOHN | | ADDRESS ON FILE | | | | | | |
| DURHAM CLERK OF SUPERIOR COURT | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | 402 STADIUM DR | EMERGENCY MEDICAL SERVICE | | DURHAM | NC | 27704 | |
| DURHAM COUNTY HOSPITAL CORP | | 3643 N ROXBORO RD | EMERGENCY MEDICAL SVCS DIV | | DURHAM | NC | 27704 | |
| DURHAM HERALD SUN | | MARV MCWHERTER | P O BOX 2092 | | DURHAM | NC | 27702 | |
| DURHAM NEWS | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR  STE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | ATTN SIMONE SPIEGAL | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  STE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM, ALAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| DURHAM, ANALYN MENDOZA | | ADDRESS ON FILE | | | | | | |
| DURHAM, ANDREW DARRAN | | ADDRESS ON FILE | | | | | | |
| DURHAM, ANDREW DAVIS | | ADDRESS ON FILE | | | | | | |
| DURHAM, AUSTIN GRANVILLE | | ADDRESS ON FILE | | | | | | |
| DURHAM, AUSTIN J | | ADDRESS ON FILE | | | | | | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | DEPARTMENT OF ENGINEERING | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | PO BOX 1309 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 289 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 591 | | | DURHAM | NC | 27702-0591 | |
| DURHAM, CITY OF | | PO BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| DURHAM, CITY OF | | PO BOX 30090 | COUNTY TAX COLLECTOR | | DURHAM | NC | 27702-3090 | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | DURHAM CITY OF | TREASURY DIVISION | 101 CITY HALL PLAZA | DURHAM | NC | | |
| DURHAM, CRAIG M | | ADDRESS ON FILE | | | | | | |
| DURHAM, DONNA B | | 10994 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| DURHAM, DONNA BAYSINGER | | ADDRESS ON FILE | | | | | | |
| DURHAM, FREDERICK W | | ADDRESS ON FILE | | | | | | |
| DURHAM, GEOFFREY R | | ADDRESS ON FILE | | | | | | |
| DURHAM, HUGH NATHANIEL | | ADDRESS ON FILE | | | | | | |
| DURHAM, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| DURHAM, JOSHUA BRADLEY | | ADDRESS ON FILE | | | | | | |
| DURHAM, KAREN PAGE | | ADDRESS ON FILE | | | | | | |
| DURHAM, KASSANDRA JOY | | ADDRESS ON FILE | | | | | | |
| DURHAM, KELLY | | 9608 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| DURHAM, KELLY S | | ADDRESS ON FILE | | | | | | |
| DURHAM, KENNETH RIO | | ADDRESS ON FILE | | | | | | |
| DURHAM, KENSEY LEE | | ADDRESS ON FILE | | | | | | |
| DURHAM, KERWIN R | | ADDRESS ON FILE | | | | | | |
| DURHAM, LATOYA | | ADDRESS ON FILE | | | | | | |
| DURHAM, MALIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| DURHAM, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| DURHAM, MIKE | | ADDRESS ON FILE | | | | | | |
| DURHAM, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| DURHAM, OGLESBY | | 29809 ABERDEEN LN | | | SOUTHFIELD | MI | 48076-2265 | |
| DURHAM, PAUL | | ADDRESS ON FILE | | | | | | |
| DURHAM, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| DURHAM, ROBERT L | | ADDRESS ON FILE | | | | | | |
| DURHAM, RUSSELL STEWART G | | ADDRESS ON FILE | | | | | | |
| DURHAM, RYAN | | 198 FM 2974 | | | CENTER | TX | 75935-0000 | |
| DURHAM, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DURHAM, TOM | | 3406 SOUTH HOME | | | INDEPENDENCE | MO | 64052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURHAM, WESLEY | | 728 W 86TH ST | | | KANSAS CITY | KS | 66111 | |
| DURHAM, WESLEY | | 12010 W 95TH ST | | | LENEXA | KS | 66215 | |
| DURHEIM APPLIANCE | | 1302 W RANDOLPH BOX 3764 | | | ENID | OK | 73702 | |
| DURICH A S A , MIKE V | | P O BOX 7185 | | | AKRON | OH | 44306 | |
| DURICK, JOSH W | | ADDRESS ON FILE | | | | | | |
| DURIEUX, ANDREW A | | ADDRESS ON FILE | | | | | | |
| DURIEZ, SARA | | 1155 W 77TH ST | | | HIALEAH | FL | 33014-3972 | |
| DURING, GEORGE | | ADDRESS ON FILE | | | | | | |
| DURIO, DEMEKION N | | ADDRESS ON FILE | | | | | | |
| DURIS, DAVID STEPHENS | | ADDRESS ON FILE | | | | | | |
| DURIS, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| DURKA, TERRENCE M | | 3730 WINCHESTER AVE | | | PAHRUMP | NV | 89048-5569 | |
| DURKA, TERRY | | 3730 S WINCHESTER AVE | | | PAHRUMP | NV | 89048-5569 | |
| DURKAN PATTERNED CARPET INC | | PO BOX 1006 | | | DALTON | GA | 30722 | |
| DURKEE, AMANDA A | | ADDRESS ON FILE | | | | | | |
| DURKEE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| DURKEE, JIM L | | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | |
| DURKEE, STEVEN | | 414 4TH AVE | | | NEWTON SQ | PA | 19073 | |
| DURKIN, JOESPH M | | 6216 BOONE DR | | | TAMPA | FL | 33625-1616 | |
| DURKIN, PAT JOHN | | ADDRESS ON FILE | | | | | | |
| DURKIN, PATRICK LIAM | | ADDRESS ON FILE | | | | | | |
| DURKIN, PAUL JOHNSON | | ADDRESS ON FILE | | | | | | |
| DURKIN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| DURKIN, SEAN | | 5640 WALNUT AVE | | | DOWNERS GROVE | IL | 60516-1071 | |
| DURKINS INC | | 90 BEAVER BROOK RD | | | DANBURY | CT | 06810 | |
| DURKIT, AARON W | | ADDRESS ON FILE | | | | | | |
| DURKIT, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| DURKSEN, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| DURLEY, BRITTANY D | | ADDRESS ON FILE | | | | | | |
| DURLING, KEITH W | | ADDRESS ON FILE | | | | | | |
| DURLING, RYAN P | | ADDRESS ON FILE | | | | | | |
| DURLOO, ERNEST | | 1335 FORSYTH ST APT C2 | | | MACON | GA | 31201-1401 | |
| DURMAN, AARON JEROME | | ADDRESS ON FILE | | | | | | |
| DURN, SHIRLEY ANN | | ADDRESS ON FILE | | | | | | |
| DURNBAUGH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DURNEN, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | |
| DURNIN, MARJORIE MARIE | | ADDRESS ON FILE | | | | | | |
| DURNING, JESSICA LAURYN | | ADDRESS ON FILE | | | | | | |
| DURNINZI, MICHEAL | | 807 WEST ST RD | | | WEST CHESTER | PA | 19382 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 801101150 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 071018707 | |
| DUROCHER, JOSEPH | | 2230 SKYVIEW LANE | APT NO 143 | | COLORADO SPRINGS | CO | 80904-4848 | |
| DUROCHER, RICH ROBERT | | ADDRESS ON FILE | | | | | | |
| DUROCHER, SASHA ISOLINA | | ADDRESS ON FILE | | | | | | |
| DUROJAIYE, FREDRICK | | ADDRESS ON FILE | | | | | | |
| DUROJAIYE, HAKEEM | | ADDRESS ON FILE | | | | | | |
| DUROLAST ROOFING INC | | PO BOX 3301 | | | SAGINAW | MI | 48605 | |
| DURON INC | | PO BOX 651 | | | BELTSVILLE | MD | 20704-0651 | |
| DURON, ANGIE | | ADDRESS ON FILE | | | | | | |
| DURON, ANTHONY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DURON, RENE RALPH | | ADDRESS ON FILE | | | | | | |
| DURONSLET, JASON ADAM | | ADDRESS ON FILE | | | | | | |
| DUROTECH INC | | 11931 WICKCHESTER LANE NO 300 | | | HOUSTON | TX | 77043 | |
| DUROZEAU, WILVERT | | ADDRESS ON FILE | | | | | | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LN | | | CHARLOTTE | NC | 282263752 | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LANE | | | CHARLOTTE | NC | 28226-3752 | |
| DURR JR , TROY LEE | | ADDRESS ON FILE | | | | | | |
| DURR, LAUREN NICHOLE | | ADDRESS ON FILE | | | | | | |
| DURR, SEAN M | | PO BOX 11311 | 10670 BARKLEY 2ND FL | | OVERLAND PARK | KS | 66212 | |
| DURRANCE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| DURRANCE, DEBRA LYNNEL | | ADDRESS ON FILE | | | | | | |
| DURRANT, MARK ERWIN | | ADDRESS ON FILE | | | | | | |
| DURRANT, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| DURRAZE, IRTIZA | | 100 MAYFIELD LN | | | VALLEY STREAM | NY | 11581-1629 | |
| DURRAZE, TOOBA | | ADDRESS ON FILE | | | | | | |
| DURRELL, KRISTOFFER L | | ADDRESS ON FILE | | | | | | |
| DURRETT, MORIAH REGINA | | ADDRESS ON FILE | | | | | | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005 | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005-3487 | |
| DURRILL & ASSOCIATES | | 7200 GLEN FOREST DR STE 306 | | | RICHMOND | VA | 23226 | |
| DURRWACHTER, JAY | | 1330 N STANLEY AVE | | | LOS ANGELES | CA | 90046 | |
| DURSA, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| DURSEE, JESSICA | | 8790 PINE KNOB RD | | | CLARKSTON | MI | 48348 | |
| DURSLEY, SCOTT | | ADDRESS ON FILE | | | | | | |
| DURSO, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURSO, KRISTIN | | 754 E 6TH ST | | | NEW YORK | NY | 10009-0000 | |
| DURSO, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| DURST, CHRISTOPHER | | 1081 VENA LANE | | | PASADENA | MD | 21122 | |
| DURST, DENNIS | | 4714 LAKEWOOD | | | SAN ANTONIO | TX | 78220 | |
| DURST, DENNIS C | | ADDRESS ON FILE | | | | | | |
| DURST, EVA J | | PO BOX 659791 | C/O TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9941 | |
| DURST, JOHN | | ADDRESS ON FILE | | | | | | |
| DURST, LAURA KATLEEN | | ADDRESS ON FILE | | | | | | |
| DURST, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DURU, CHUKWUDOZIE | | ADDRESS ON FILE | | | | | | |
| DURU, KINGSLEY | | 6557 SILK LEAF LANE | | | JACKSONVILLE | FL | 32244 | |
| DURU, RAYMOND | | ADDRESS ON FILE | | | | | | |
| DURURVURUR, SERHAN | | ADDRESS ON FILE | | | | | | |
| DURYEA, BRUCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DURYEA, DAN | | 1165 DORCHESTER RD | | | PT CHARLOTTE | FL | 33952 | |
| DUSACK, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| DUSACK, SARAH MEGAN | | ADDRESS ON FILE | | | | | | |
| DUSCHL, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUSCI, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| DUSCIUC, SAMUEL | | ADDRESS ON FILE | | | | | | |
| DUSEI, POKU | | 1686 ROCKAWAY PKWY | | | BROOKLYN | NY | 11236-4824 | |
| DUSENBERY, JOHN KARL | | ADDRESS ON FILE | | | | | | |
| DUSHA, DEREK | | ADDRESS ON FILE | | | | | | |
| DUSHAIN, SYLVIA CARLISHA | | ADDRESS ON FILE | | | | | | |
| DUSHANE, JUDY LYNN | | ADDRESS ON FILE | | | | | | |
| DUSHKU, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| DUSIN MCDANIEL | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARKANSAS | 200 TOWER BLDG | 323 CENTER ST | LITTLE ROCK | AR | 72201-2610 | |
| DUSINBERRE, KEVIN P | | ADDRESS ON FILE | | | | | | |
| DUSING, JANE | | 2050 ASPEN HILL RD | | | BALTIMORE | MD | 21234 | |
| DUSING, LON | | 2014 MERIDIAN CT | | | SHAKOPEE | MN | 55379-3915 | |
| DUSING, LON R | | ADDRESS ON FILE | | | | | | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 018630266 | |
| DUSOLD, JORDAN GERARD | | ADDRESS ON FILE | | | | | | |
| DUSSAULT, KENNETH CASEY | | ADDRESS ON FILE | | | | | | |
| DUSSEL, JON | | ADDRESS ON FILE | | | | | | |
| DUSSIE, DEYON | | 6700 SW 63 CT | | | MIAMI | FL | 33143 | |
| DUSSMAN, CLARE BRIDGET | | ADDRESS ON FILE | | | | | | |
| DUST N CLEAN | | PO BOX 7322 | | | NASHUA | NH | 03060 | |
| DUST TEX SERVICE INC | | 1821 SPRING GARDEN ST | | | GREENSBORO | NC | 27403 | |
| DUST, MONICA N | | ADDRESS ON FILE | | | | | | |
| DUST, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DUSTIN D LONG | | 901 JOHN DR | | | BILLINGS | MT | 59101 | |
| DUSTIN, C | | 703 ENCHANTED HBR | | | CORPUS CHRISTI | TX | 78402-1716 | |
| DUSTIN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUSTIN, ERIC | | 1384 WOODEN VALLEY ST | | | SAN DIEGO | CA | 91913 | |
| DUSTMAN, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DUSZAK APPRAISAL CO | | 356 E MAIN ST | | | NEWARK | DE | 19711 | |
| DUSZYNSKI, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUTAN, FAUSTO | | 98 16 41ST AVE | | | CORONA | NY | 11368-5031 | |
| DUTCH ENTERPRISES INC | | PO BOX 438 | | | JACKSON | MO | 63755 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| DUTCH SOUVENIRS | | 701 S FIRST ST | | | ST LOUIS | MO | 63102 | |
| DUTCHER JR , J BLAKE | | PO BOX 29 | | | LAWTON | OK | 73502 | |
| DUTCHER, ANDREW TYLER | | ADDRESS ON FILE | | | | | | |
| DUTCHER, CALLISTA | | 3101 CHALFIN AVE | | | NORFOLK | VA | 23513 | |
| DUTCHER, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| DUTCHER, JEFFREY | | 9607 MEREDITH WOODS CT | | | GLEN ALLEN | VA | 23060 | |
| DUTCHER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 122125313 | |
| DUTCHESS COUNTY SHERIFF | | PO BOX 389 CIVIL DIVISION | 150 N HAMILTON ST | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS SUPERVAC INC | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| DUTCHESS SUPERVAC INC | | 80 INDIAN PASS | | | STORMVILLE | NY | 12582 | |
| DUTCHESS TEKCON INDUSTRIES INC | | 4 COMMERCE ST | | | POUGHKEEPSIE | NY | 12603 | |
| DUTCHIN, ARIELLE ARSHEAL | | ADDRESS ON FILE | | | | | | |
| DUTCHMAN BACKFLOW TESTERS INC | | 30278 HILLSIDE RD | | | PUEBLO | CO | 81006 | |
| DUTCHMAN BACKFLOW TESTERS INC | | PO BOX 8273 | | | PUEBLO | CO | 81008-8273 | |
| DUTEK INDUSTRIAL CO LTD | | 3/F 2 NO 26 LANE 513 JUIKUANG | | | TAIPEI | | | TAIWAN |
| DUTHIE, ADAM T | | ADDRESS ON FILE | | | | | | |
| DUTHIE, ADAM T | | ADDRESS ON FILE | | | | | | |
| DUTHIE, HEATHER | | 2203 HARBOR POINTE PKWY | | | ATLANTA | GA | 30350-5844 | |
| DUTHIE, HEATHER B | | ADDRESS ON FILE | | | | | | |
| DUTIA, KETU SURESH | | ADDRESS ON FILE | | | | | | |
| DUTKA JR, WALTER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUTKO, MICHAEL | | 950 DOHERTY RD | | | COLUMBUS | OH | 43119-0000 | |
| DUTKO, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| DUTRA FOR ASSEMBLY, JOHN | | 921 11TH ST STE D | C/O CARRIE MCKINLEY FUNDRAISING | | SACRAMENTO | CA | 95814 | |
| DUTRA, JOSEPH | | 116 NORTHBRIDGE AVE | | | WARWICK | RI | 02886 | |
| DUTRA, VANESSA MARIA | | ADDRESS ON FILE | | | | | | |
| DUTSCHKE, PATRICIA | | 3003 JESSIE RD | | | LOUISVILLE | KY | 40216 | |
| DUTSCHKE, PATRICIA F | | ADDRESS ON FILE | | | | | | |
| DUTT, NITESH KUMAR | | ADDRESS ON FILE | | | | | | |
| DUTT, REGINAL R | | ADDRESS ON FILE | | | | | | |
| DUTTA, BIPLAB | | ADDRESS ON FILE | | | | | | |
| DUTTENHAUER, CHRISTINE | | 4276 SE  150TH  ST | | | SUMMERFIELD | FL | 34492 | |
| DUTTER, TYLER | | ADDRESS ON FILE | | | | | | |
| DUTTLINGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUTTON FOOD EQUIPMENT REPAIR INC | | 163 BRANDON RD | | | RICHMOND | VA | 23224 | |
| DUTTON JR, RAY | | LOT 34 P O BOX 372 | | | BRANDENBURG | KY | 40108-0372 | |
| DUTTON SERVICES INC | | 3176 OAKCLIFF INDUSRIAL ST | | | ATLANTA | GA | 30340 | |
| DUTTON, ADAM BENJAMIN | | ADDRESS ON FILE | | | | | | |
| DUTTON, ANTHONY LEWIS | | ADDRESS ON FILE | | | | | | |
| DUTTON, BRYAN LAMONT | | ADDRESS ON FILE | | | | | | |
| DUTTON, COLTON WILLIAM | | ADDRESS ON FILE | | | | | | |
| DUTTON, JENNI LYNNE | | ADDRESS ON FILE | | | | | | |
| DUTTON, JOSHUA D | | 6738 E 91ST ST APT 2 | | | TULSA | OK | 74133 | |
| DUTTON, JOSHUA DJ | | ADDRESS ON FILE | | | | | | |
| DUTTRY, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| DUTY, GINGER RENEE | | ADDRESS ON FILE | | | | | | |
| DUTY, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| DUVA LOARCA, ATHENA | | 12 LAUGHLIN CIR | | | ALTOONA | PA | 16602-4416 | |
| DUVA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUVA & STACHENFELD LLP | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | |
| DUVAL CITY | ATTN MIKE HOGAN | TAX COLLECTOR | 231 E FORSYTH ST | ROOM 130 | JACKSONVILLE | FL | 32202-3370 | |
| DUVAL COMPANY, BE | | PO BOX 251857 | | | LOS ANGELES | CA | 90025 | |
| DUVAL COUNTY CLERK OF THE CIRCUIT COURT | RECORDING DEPARTMENT | DUVAL COUNTY COURTHOUSE | 330 E BAY ST RM 103 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY PROBATE | | 330 E BAY ST RM 101 | CLERK OF COURT | | JACKSON | FL | 32202 | |
| DUVAL COUNTY PROPERTY APPRAISER, LAND RECORDS DIVISION | MIKE HOGAN | 231 E  FORSYTH ST | | | JACKSONVILLE | FL | 32202 | |
| DUVAL JR , JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| DUVAL JR , WILLIAM M | | 8430 SW 155 TERR | | | PALMETTO BAY | FL | 33157 | |
| DUVAL JR , WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| DUVAL SEARCH ASSOCIATES | | 3445 SEMINOLE TRAIL STE 230 | | | CHARLOTTESVILLE | VA | 22911 | |
| DUVAL STRIPING & MAINTENANCE | | 10401 MARBLE EGRET DR | | | JACKSONVILLE | FL | 32257 | |
| DUVAL, DEBORAH R | | ADDRESS ON FILE | | | | | | |
| DUVAL, EDWARD STANLEY | | ADDRESS ON FILE | | | | | | |
| DUVAL, JAMAL | | 1012 33RD AVE N | | | NASHVILLE | TN | 37209-2607 | |
| DUVAL, JOSHUA BUZBEE | | ADDRESS ON FILE | | | | | | |
| DUVAL, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| DUVAL, LINDA | | 9864 MILLERS CT | | | WARRENTON | VA | 20186-8610 | |
| DUVAL, SEAN RAY | | ADDRESS ON FILE | | | | | | |
| DUVAL, TRACY M | | ADDRESS ON FILE | | | | | | |
| DUVAL, TRAVIS | | PO BOX 1455 | | | WILLISTON | VT | 05495 | |
| DUVAL, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| DUVAL,JR, JOHN | | 209 GRANBY RD | APT 17 | | CHICOPEE | MA | 01013-0000 | |
| DUVALL HAMMER, CAITLIN LOUISE | | ADDRESS ON FILE | | | | | | |
| DUVALL III, BILLY PATRICK | | ADDRESS ON FILE | | | | | | |
| DUVALL, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| DUVALL, CARRIE | | 9722 RIVER TRAIL DR | | | LOUISVILLE | KY | 40229 | |
| DUVALL, CARRIE E | | ADDRESS ON FILE | | | | | | |
| DUVALL, CHRISTIN | | 3013 LILATE COURT | | | EDGEWOOD | MD | 21040 | |
| DUVALL, DANIELLE PATRICE | | ADDRESS ON FILE | | | | | | |
| DUVALL, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| DUVALL, DEREK W | | ADDRESS ON FILE | | | | | | |
| DUVALL, DOUGLAS P | | ADDRESS ON FILE | | | | | | |
| DUVALL, DUSTIN DRU | | ADDRESS ON FILE | | | | | | |
| DUVALL, KORINNE ROBIN | | ADDRESS ON FILE | | | | | | |
| DUVALL, MICHAEL A | | 6208 W CLINTON | | | CLEVELAND | OH | 44102 | |
| DUVALL, ROSS D | | ADDRESS ON FILE | | | | | | |
| DUVALL, SHANE WESLEY | | ADDRESS ON FILE | | | | | | |
| DUVALL, TIFFANY | | ADDRESS ON FILE | | | | | | |
| DUVALL, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| DUVALL, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| DUVALL, TRUMAINE D | | ADDRESS ON FILE | | | | | | |
| DUVALLON BOND, YADANIS ADITA | | ADDRESS ON FILE | | | | | | |
| DUVALLONBOND, YADANI | | 215 ALLENDALE ST | | | BALTIMORE | MD | 21229-0000 | |
| DUVALLS APPLIANCE SERVICE | | 9211 CAMBY RD | | | CAMBY | IN | 46113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVE, TRACY | | 6100 EAST RD | | | SAGINAW | MI | 48601 9720 | |
| DUVENDACK, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| DUVERNE, KARL DIMITRY | | ADDRESS ON FILE | | | | | | |
| DUVIGNEAUD, LAMAR | | ADDRESS ON FILE | | | | | | |
| DUWAYNE E KELLER & ASSOC INC | | 12655 SW KINGS HWY | STE A | | LAKE SUZY | FL | 34266 | |
| DUWAYNE E KELLER & ASSOC INC | | STE A | | | LAKE SUZY | FL | 34266 | |
| DUWE, ERIK THOMAS | | ADDRESS ON FILE | | | | | | |
| DUX, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| DUXBURY, CARL ARTHUR | | ADDRESS ON FILE | | | | | | |
| DUXBURY, DANICA DANAE | | ADDRESS ON FILE | | | | | | |
| DUXBURY, STEVEN P | | ADDRESS ON FILE | | | | | | |
| DUZAN, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| DUZANT, KAITLIN ASHE | | ADDRESS ON FILE | | | | | | |
| DUZANT, KAITLINA | | 827 GREYSTONE | | | CHANNELVIEW | TX | 77530 | |
| DUZANT, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DV COMMUNICATION | | 206 SAXONBURG RD | | | BUTLER | PA | 16002 | |
| DV&A | | 1610 NORTH MYRTLE AVE | | | CLEARWATER | FL | 34615 | |
| DV8 MEDIA GROUP | | 2430 SHEPARD CIRCLE W | | | NORTHFIELD | NJ | 08225 | |
| DVA | | 133 CANDY LN | | | PALM HARBOR | FL | 34683 | |
| DVD ETC MAGAZINE | | 5330 DERRY AVE UNIT O | | | AGOURA HILLS | CA | 91301 | |
| DVD ETC MAGAZINE | | PO BOX 469064 | | | ESCONDIDO | CA | 92046-9064 | |
| DVILYANSKI, ILYA | | ADDRESS ON FILE | | | | | | |
| DVOJACK DOUGLAS A | | 9645 A WEST MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | |
| DVOJACK, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| DVORAK, CHARLES | | ADDRESS ON FILE | | | | | | |
| DVORAK, DONALD | | 444 WALKERS BEND RD | | | GRAY | TN | 37615 | |
| DVORAK, DONALD J | | ADDRESS ON FILE | | | | | | |
| DVORAK, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| DVORAK, SUSAN | | 905 INDIANA ST | | | MUSKOGEE | OK | 74403-7420 | |
| DVORAK, TODD D | | ADDRESS ON FILE | | | | | | |
| DVORSCAK, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DVORTSOV, PETER | | ADDRESS ON FILE | | | | | | |
| DW PARTNERS | | 51 11 BANPO 4 DONG KOREA | | | SEOCHO KU SEOUL | | 137-04 | KOREA |
| DW PARTNERS | | DONGSUH BLDG 5TH FL | 51 11 BANPO 4 DONG | | SEOCHO KU SEOUL | | 137-044 | KOREA |
| DWAIN H BROWN | | 221 N HICKORY | | | DES MOINES | IA | 50317 | |
| DWAIN H BROWN | | EXPERT VCR & TV SERVICE | 221 N HICKORY | | DES MOINES | IA | 50317 | |
| DWAINE, FAULKNER | | 2959 APALACHEE PKWY J6 | | | TALLAHASSEE | FL | 32301-0000 | |
| DWARAKNATH, SUDHARSAN | | ADDRESS ON FILE | | | | | | |
| DWARKANAUTH, OMADAI ZAMARA | | ADDRESS ON FILE | | | | | | |
| DWAUN, ELAM | | 26901 AIRPORT RD 439 | | | PUNTA GORDA | FL | 33982-0000 | |
| DWAYNE I FORDE | FORDE DWAYNE I | 253 TIMBER CREEK LN SW | | | MARIETTA | GA | 30060-5478 | |
| DWAYNE, BULL | | 310 S BELLEVIEW ST | | | AMARILLO | TX | 79106-7874 | |
| DWD UI | | COLLECTION SECTION | | | MADISON | WI | 53707 | |
| DWD UI | | PO BOX 7888 | COLLECTION SECTION | | MADISON | WI | 53707 | |
| DWELLE, MARTIN CHASELY | | ADDRESS ON FILE | | | | | | |
| DWELLEY, CHAD RUSSELL | | ADDRESS ON FILE | | | | | | |
| DWELLEY, NATE T M | | ADDRESS ON FILE | | | | | | |
| DWIGGINS, DAVID NICHOLAS | | ADDRESS ON FILE | | | | | | |
| DWIGHT P PINKLEY | PINKLEY DWIGHT P | 5120 GENEVA PL | | | DULLES | VA | 20189 | |
| DWIGHT, CLARK | | 3917 EAST FLOWER LANE | | | PHOENIX | AZ | 85044-0000 | |
| DWORKEN & BERNSTEIN CO LPA | HOWARD S RABB | 60 S PARK PL | | | PAINESVILLE | OH | 44077 | |
| DWORMAN, HOWARD FREDERIC | | ADDRESS ON FILE | | | | | | |
| DWORNIC, DAVID | | 24920 BALASM DR | | | BROWNSTOWN | MI | 48134 | |
| DWORZANSKI, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| DWS ELECTRONICS | | 1601 KELLY BLVD | | | CARROLLTON | TX | 75006 | |
| DWS ELECTRONICS | | 2529 ROYAL LANE | STE 215 | | DALLAS | TX | 75229 | |
| DWS ELECTRONICS | | STE 215 | | | DALLAS | TX | 75229 | |
| DWS GROUP INC | | W169 N11580 BISCAYNE DR | | | GERMANTOWN | WI | 53022 | |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | |
| DWS SATELLITE | | PO BOX 883 | | | HURST | TX | 76053 | |
| DWYER CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| DWYER CLINT | WEISZ BOTTO & GILBERT PC | 2030 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| DWYER FIRE PROTECTION | | PO BOX 11410 | | | SYRACUSE | NY | 13218 | |
| DWYER, AMANDA CAILIN | | ADDRESS ON FILE | | | | | | |
| DWYER, ANDREW | | 90 TREMONT AVE | | | BRIDGEPORT | CT | 06606-4528 | |
| DWYER, BRAD PHILLIP | | ADDRESS ON FILE | | | | | | |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014-0000 | |
| DWYER, CLINT D | | ADDRESS ON FILE | | | | | | |
| DWYER, COLTON | | 18 LAFAYETTE AVE | | | HINGHAM | MA | 02043 | |
| DWYER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DWYER, DONOVAN | | ADDRESS ON FILE | | | | | | |
| DWYER, ERIK | | ADDRESS ON FILE | | | | | | |
| DWYER, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| DWYER, GREGORY MARTIN | | ADDRESS ON FILE | | | | | | |
| DWYER, HALEY RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWYER, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DWYER, JOHN | | ADDRESS ON FILE | | | | | | |
| DWYER, JOHN | | 1178 SW THIRD STRRET | | | BOCA RATON | FL | 33486 | |
| DWYER, MATT JOSEPH | | ADDRESS ON FILE | | | | | | |
| DWYER, MICHAEL | | 4125 CARY OAKS DR | | | APEX | NC | 27502 | |
| DWYER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DWYER, PATRICIA | | 25692 RASKA LANE | | | LAKE VILLA | IL | 60046-9140 | |
| DWYER, ROBERT | | 5232 W LAKE DR | | | VIRGINIA BEACH | VA | 23455 | |
| DWYER, SEAMUS CONNOLLY | | ADDRESS ON FILE | | | | | | |
| DWYER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DWYER, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| DX CORP | | 310 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DY, BUNNA | | ADDRESS ON FILE | | | | | | |
| DY, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| DY, IMMERLEE | | ADDRESS ON FILE | | | | | | |
| DY, JOAL TIBURCIO | | ADDRESS ON FILE | | | | | | |
| DY, PHATNA | | ADDRESS ON FILE | | | | | | |
| DYACHENKO, SASHA BREE PUALANI | | ADDRESS ON FILE | | | | | | |
| DYBATA, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| DYBING, ERIC L | | ADDRESS ON FILE | | | | | | |
| DYCHES, HORACE L AND NORMA D | HORACE AND NORMA DYCHES | 5533 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| DYCHES, VICTORIA HOPE | | ADDRESS ON FILE | | | | | | |
| DYCHOWSKI, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DYCK, BENJAMIN DENNIS | | ADDRESS ON FILE | | | | | | |
| DYCK, BURNEY L | | 495 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617-5640 | |
| DYCK, WILLIAM | | 68420 ESPADA RD | | | CATHEDRAL CITY | CA | 92234-0000 | |
| DYCK, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| DYCKES INC, PAUL | | 217 WALL ST | | | HUNTINGTON | NY | 11743 | |
| DYCKMAN, WILLIAM | | 3 JOHN CAVA LANE | | | CORTLANDT MANOR | NY | 10567 | |
| DYDYER CASILLAS, ROSEMARY LEANETTE | | ADDRESS ON FILE | | | | | | |
| DYDYN, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVE | | | RICHMOND | VA | 23230 | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVEET | | | RICHMOND | VA | 23230 | |
| DYE CARBONIC INC | | 701 S 7TH ST | | | PHOENIX | AZ | 85034 | |
| DYE, BILLY | | 300 W FRANKLIN ST APT 1108W | | | RICHMOND | VA | 23220 | |
| DYE, CARLOS M | | 6011 BOND AVE | | | CENTREVILLE | IL | 62207- | |
| DYE, CODY | | 100 BRIARWOOD LN | | | GUTHRIE | OK | 73044-0000 | |
| DYE, CODY DANIEL | | ADDRESS ON FILE | | | | | | |
| DYE, COLTER WATSON | | ADDRESS ON FILE | | | | | | |
| DYE, DAVIS THOMAS | | ADDRESS ON FILE | | | | | | |
| DYE, DOUGLAS | | USSOLYIMPIA FPO AP 96674 | | | PEARL HARBOR | HI | 96860- | |
| DYE, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | |
| DYE, ERIC SHAWN | | ADDRESS ON FILE | | | | | | |
| DYE, FORREST | | ADDRESS ON FILE | | | | | | |
| DYE, JEFFREY | | 17174 IRONGATE RAIL | | | SAN ANTONIO | TX | 78247-0000 | |
| DYE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| DYE, LUCAS | | 6 RUES RD | | | CREAM RIDGE | NJ | 08514 | |
| DYE, MATT | | 1240 TURTLE ROCK WAY | APT 3F | | HIGH POINT | NC | 27265 | |
| DYE, MEGHANA | | ADDRESS ON FILE | | | | | | |
| DYE, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| DYE, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| DYE, RAQUEL LEIGH | | ADDRESS ON FILE | | | | | | |
| DYE, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| DYE, SABLE NICOLE | | ADDRESS ON FILE | | | | | | |
| DYE, SARAH AUDREY | | ADDRESS ON FILE | | | | | | |
| DYE, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | |
| DYE, THOMAS BLAIR | | ADDRESS ON FILE | | | | | | |
| DYE, TYLER CLAUDE | | ADDRESS ON FILE | | | | | | |
| DYE, WESLEY RUFUS | | ADDRESS ON FILE | | | | | | |
| DYELS FOOD STORES | | 211 BAILEY LN | | | BENTON | IL | 62812 | |
| DYER COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY CIRCUIT COURT | | PO BOX 1360 | COURT CLERK CRIMINAL DIV | | DYERSBURG | TN | 38024 | |
| DYER JR, TYRONE | | 7902 AMALFI CT | | | RICHMOND | VA | 23227 | |
| DYER RONALD R | | 8 FALES RD | | | PLAINVILLE | MA | 02762 | |
| DYER TORRES, SANDRA S | | ADDRESS ON FILE | | | | | | |
| DYER, ANDRE | | ADDRESS ON FILE | | | | | | |
| DYER, BARRY A | | 14826 MAYWOOD | | | SOUTHGATE | MI | 48195 | |
| DYER, BARRY ALLEN | | ADDRESS ON FILE | | | | | | |
| DYER, CAMERON MATTHEW | | ADDRESS ON FILE | | | | | | |
| DYER, CHRIS | | 4342 LANKERSHIM BLVD | | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CHRIS | | 4605 LANKERSHIM BLVD ATE 721 | | | N HOLLYWOOD | CA | 91602 | |
| DYER, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DYER, CODY L | | 444 CHERRY AVE APT 18 | | | WAYNESBORO | VA | 22980 | |
| DYER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DYER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| DYER, DARIUS DELROY | | ADDRESS ON FILE | | | | | | |
| DYER, DAVID | | 6579 OXFORD PLACE | | | DUBLIN | CA | 94568 | |
| DYER, DEIDRA | | 14839 236TH ST | | | ROSEDALE | NY | 11422-3243 | |
| DYER, EMANUEL | | 29065 BEK | | | NEW BALTIMORE | MI | 48047 | |
| DYER, EVAN P | | ADDRESS ON FILE | | | | | | |
| DYER, GLORIA | | 8545 SUMMA AVE APTNO 8 | | | BATON ROUGE | LA | 70809 | |
| DYER, JAMES AUSTIN | | ADDRESS ON FILE | | | | | | |
| DYER, JAMES R | | ADDRESS ON FILE | | | | | | |
| DYER, JEREMIAH BROOKS | | ADDRESS ON FILE | | | | | | |
| DYER, JON JOSEPH | | ADDRESS ON FILE | | | | | | |
| DYER, KEITH | | 10 PLANTATION CT | | | NORTH AUGUSTA | SC | 29841-2080 | |
| DYER, KEVIN | | ADDRESS ON FILE | | | | | | |
| DYER, KRYSTA MARIE | | ADDRESS ON FILE | | | | | | |
| DYER, LYNDSEY KRISTEN | | ADDRESS ON FILE | | | | | | |
| DYER, MARC | | 658 W SILVER CREEK RD | | | GILBERT | AZ | 85233 | |
| DYER, MARY KATHERINE | | ADDRESS ON FILE | | | | | | |
| DYER, MEGAN RENEE | | ADDRESS ON FILE | | | | | | |
| DYER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| DYER, RALPH K | | 2191 NE 1ST CT BLDG 23 | UNIT 201 | | BOYNTON BEACH | FL | 33435-2904 | |
| DYER, RICHARD M | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| DYER, RICHARD M | | CLERK CITY COURT OF CHATTANOOG | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | |
| DYER, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DYER, SHAWN ANDREW | | ADDRESS ON FILE | | | | | | |
| DYER, SHAWN RICARDO | | ADDRESS ON FILE | | | | | | |
| DYER, SHERRIE | | 14320 RIVER RD | | | PENSACOLA | FL | 32057 | |
| DYER, STEPHEN B | | ADDRESS ON FILE | | | | | | |
| DYER, TERRY J | | ADDRESS ON FILE | | | | | | |
| DYER, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| DYER, WAYNE BRENT | | ADDRESS ON FILE | | | | | | |
| DYER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| DYER, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| DYER, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| DYER, WILLIE | | 3400 VERMONT ST | | | GARY | IN | 46409-1162 | |
| DYERS ELECTRONICS | | 64 MAIN ST | | | MEXICO | ME | 04257 | |
| DYERS FLOWER SHOP | | 347 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| DYERSBURG ELECTRONICS | | 1969 ST JOHN AVE | | | DYERSBURG | TN | 38024 | |
| DYES, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DYES, JOHN | | 4111 SANDY KNOLL DR | | | EAST NEW MARKET | MD | 21631 | |
| DYES, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| DYESS, AMBER | | ADDRESS ON FILE | | | | | | |
| DYGERT, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DYGON, ALLAN STANELY | | ADDRESS ON FILE | | | | | | |
| DYKE, ELGGREN AND VA | | 2469 FORT UNION BLVD | STE 202 | | SALT LAKE CITY | UT | 84121 | |
| DYKE, ELGGREN AND VA | | STE 202 | | | SALT LAKE CITY | UT | 84121 | |
| DYKE, JAMES | | 2005 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505-7310 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| DYKES, BRANDY RAYMIA | | ADDRESS ON FILE | | | | | | |
| DYKES, CHRIS BLAZE | | ADDRESS ON FILE | | | | | | |
| DYKES, DENNIS DWAYNE | | ADDRESS ON FILE | | | | | | |
| DYKES, ELIZABETH RUTH | | ADDRESS ON FILE | | | | | | |
| DYKES, RODNEY MATHEW | | ADDRESS ON FILE | | | | | | |
| DYKES, SHELIA RUTH | | ADDRESS ON FILE | | | | | | |
| DYKES, TROY ALLEN | | ADDRESS ON FILE | | | | | | |
| DYKES, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| DYKMAN, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DYKSTRA, JOHN F | EDWARD D JONES & CO CUSTODIAN | 109 HIGHVIEW CT | | | BROOKLYN | MI | 49230 | |
| DYKSTRA, KORY DALLAS | | ADDRESS ON FILE | | | | | | |
| DYKSTRA, TOM | | 4689 EGYPT VALLEY AVE NE | | | ADA | MI | 49301-9623 | |
| DYLANS HOME ENTERTAINMENT | | 4411 E TETHER TRAIL | | | PHOENIX | AZ | 85050 | |
| DYMOKE, ASHER | | 5742 SW HUDDLESON ST | | | PORTLAND | OR | 97219 | |
| DYMOKE, ASHER A | | ADDRESS ON FILE | | | | | | |
| DYMOND, BRITTANY | | ADDRESS ON FILE | | | | | | |
| DYMOND, RONALD | | 567 RIVERVIEW VLG | | | WEST PITTSTON | PA | 18643-9711 | |
| DYNA GRAPHICS INC | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | |
| DYNA KLEEN POWERVAC | | 570 DIXON RD NW | | | PALM BAY | FL | 32907 | |
| DYNA MIKE THE MAGICIAN | | 8188 RATHBONE | | | DETROIT | MI | 48209 | |
| DYNA TRONICS | | 1610 EAST MARYLAND | | | PHOENIX | AZ | 85016 | |
| DYNAFLAIR | | 4701 EAST ACLINE DR | | | TAMPA | FL | 33605 | |
| DYNALECTRIC CO | | 22930 SHAW RD STE 100 | | | DULLES | VA | 20166-9448 | |
| DYNALECTRIC OF MICHIGAN | | 1743 MAPLELAWN | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 551266164 | |
| DYNAMETRIC | | 11636 GOLDRING RD | | | ARCADIA | CA | 91006-5815 | |
| DYNAMEX | | PO BOX 99188 | | | PITTSBURGH | PA | 15233 | |
| DYNAMEX | | PO BOX 11270 | EAGLE COURIERS | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 11270 | | | RICHMOND | VA | 23230 | |
| DYNAMIC & PROTO CIRCUITS INC | | 869 BARTON ST | | | STONEY CREEK | ON | L8E5G6 | CANADA |
| DYNAMIC ADJUSTMENT AGENCY INC | | PO BOX 25789 | | | COLORADO SPRINGS | CO | 80936 | |
| DYNAMIC AIRDRAULICS INC | | 504 N GIDDINGS | | | VISALIA | CA | 93291 | |
| DYNAMIC APPLIANCES INC | | 1852 BRONXDALE AVE | | | BRONX | NY | 10462 | |
| DYNAMIC COLLECTORS INC | | 790 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES RD | | | HAMILTON | OH | 45015 | |
| DYNAMIC CONTROL OF NORTH AMERICA INC | DYNAMIC CONTROL | ATTN BETH MARANDA | 3042 SYMMES RD | | HAMILTON | OH | 45015 | |
| DYNAMIC DETAILS LP | | PO BOX 514950 | | | LOS ANGELES | CA | 90051-4950 | |
| DYNAMIC DOCK & DOOR INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC EQUIPMENT CO INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | |
| DYNAMIC INFORMATION SYS CORP | | 5733 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 777201699 | |
| DYNAMIC PROMOTIONS | | 1 BATTLE SQUARE | | | ASHVILLE | NC | 28801 | |
| DYNAMIC REFRIGERATION CO | | PO BOX 479 | | | UVALDE | TX | 788020479 | |
| DYNAMIC REFRIGERATION CO | | 2066 EAST MAIN ST | PO BOX 479 | | UVALDE | TX | 78802-0479 | |
| DYNAMIC SERVICES & SUPPLIES | | 25600 PRINCETON | | | DEARBORN HEIGHTS | MI | 48125 | |
| DYNAMIC TECHNOLOGIES INC | | 4016 BLACKBURN LANE | | | BURTONSVILLE | MD | 20866 | |
| DYNAMITE PEST CONTROL INC | | 279 S 52ND ST | | | PHILADELPHIA | PA | 19139 | |
| DYNAMO DEVELOPMENT INC | | 55 JOHNS ST 14 FL | | | NEW YORK | NY | 10038 | |
| DYNAPAC ROTATING CO INC | | 1635 SO | | | SALT LAKE CITY | UT | 841155115 | |
| DYNAPAC ROTATING CO INC | | 338 WEST HANSEN AVE | 1635 SO | | SALT LAKE CITY | UT | 84115-5115 | |
| DYNASTY ELECTRONIC SUPPLY | | 200 SOUTH SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| DYNASTY STERY MFG INC | | 7355 E SLAVSON AVE | | | COMMERCE | CA | 90040 | |
| DYNASYS TECHNOLOGIES INC | | 800 BELLEAIR RD | | | CLEARWATER | FL | 33756 | |
| DYNEGY ENERGY SERVICES INC | | 21919 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| DYNELL SPRINGS CO INC | | 8900 W 95TH ST | | | HICKORY HILLS | IL | 60457 | |
| DYNES, DOUGLAS REED | | ADDRESS ON FILE | | | | | | |
| DYNES, KATHRYN L | | ADDRESS ON FILE | | | | | | |
| DYNOMITE GRAPHIX | C O TODD M FUERST | 4510 PAINE DR | | | MIDLAND | MI | 48642 | |
| DYO, JENNIFER | | 1930 ALMADEN RD NO 107 | | | SAN JOSE | CA | 95125 | |
| DYO, JENNIFER MITSUKO | | ADDRESS ON FILE | | | | | | |
| DYONIZIAK, ERIC | | ADDRESS ON FILE | | | | | | |
| DYRDAHL, KELSEY LYNN | | ADDRESS ON FILE | | | | | | |
| DYRDAHL, NICOL | | ADDRESS ON FILE | | | | | | |
| DYSART TAYLOR LAY COTTER | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DYSART, JOHN B | | ADDRESS ON FILE | | | | | | |
| DYSART, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| DYSART, RODNEY DARELL | | ADDRESS ON FILE | | | | | | |
| DYSERT, COOPER REESE | | ADDRESS ON FILE | | | | | | |
| DYSON INC | | 600 WEST CHICAGO AVE | STE 275 | | CHICAGO | IL | 60610 | |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| DYSON INC | CHERYL COTTERMAN | 600 WEST CHICAGO AVE | | | CHICAGO | IL | 60611 | |
| DYSON JR , RONALD DONELL | | ADDRESS ON FILE | | | | | | |
| DYSON SCHMIDLIN & FOULDS CO LP | | 5843 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| DYSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| DYSON, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| DYSON, BENJAMIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| DYSON, BRANDY | | ADDRESS ON FILE | | | | | | |
| DYSON, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| DYSON, DAVID A | | ADDRESS ON FILE | | | | | | |
| DYSON, ERIC TORCELL | | ADDRESS ON FILE | | | | | | |
| DYSON, ISREAL SHEMON | | ADDRESS ON FILE | | | | | | |
| DYSON, JAMES | | ADDRESS ON FILE | | | | | | |
| DYSON, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| DYSON, JUSTIN ONEIL | | ADDRESS ON FILE | | | | | | |
| DYSON, KAISHANTA V | | ADDRESS ON FILE | | | | | | |
| DYSON, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| DYSON, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 230604150 | |
| DYSON, NICHOLAS L | | ADDRESS ON FILE | | | | | | |
| DYSON, RYAN M | | ADDRESS ON FILE | | | | | | |
| DYSON, SHYNIKA KATRICE | | ADDRESS ON FILE | | | | | | |
| DYTON AGGREGATE MATERIAL | | PO BOX 425 | | | CHINO | CA | 91708 | |
| DYUGAEV, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DZAKOWIC, JAMES | | 169 WYNDALE RD | | | ROCHESTER | NY | 14617 | |
| DZALIC, DAMIR | | ADDRESS ON FILE | | | | | | |
| DZANIC, JELENA | | ADDRESS ON FILE | | | | | | |
| DZENIS, ROBERTAS | | 910 DZYDEN AVE | | | ARLINGTON HTS | IL | 60004-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DZHIMBASHYAN, HAROUT | | ADDRESS ON FILE | | | | | | |
| DZIADOWICZ, TORY JUSTIN | | ADDRESS ON FILE | | | | | | |
| DZIEDZIAK, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| DZIEMAN, DIANE L | | ADDRESS ON FILE | | | | | | |
| DZIEMAN, WALTER RICHARD | | ADDRESS ON FILE | | | | | | |
| DZIEPAK, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| DZIERZAK, DANIEL | | ADDRESS ON FILE | | | | | | |
| DZIERZBICKI, MITCH MARK | | ADDRESS ON FILE | | | | | | |
| DZIERZKO, KRYSTIAN | | ADDRESS ON FILE | | | | | | |
| DZIK, MAREK | | 5728 S WALNUTSTE 2A | | | DOWNERS GROVE | IL | 60516 | |
| DZIMINSKI, RICHARD | | 28 WARDMAN AVE | | | EWING | NJ | 08638 | |
| DZIUBALA, ADAM K | | ADDRESS ON FILE | | | | | | |
| DZIUBARCZYK, MARY | | 13038 ELMINGTON DR | | | CYPRESS | TX | 77429 | |
| DZIUBARCZYK, SABRINA | | 7123 AVALON AQUA AWAY | | | SPRING | TX | 77379 | |
| DZIUBINSKI, GREGORY | | ADDRESS ON FILE | | | | | | |
| DZIUK, GARRET | | 26 MEADOWFAIR CT | | | THE WOODLANDS | TX | 77381-0000 | |
| DZIUK, GARRET RODNEY | | ADDRESS ON FILE | | | | | | |
| DZIUK, MARSHALL ADAM | | ADDRESS ON FILE | | | | | | |
| DZIUK, ROBERT HARRY | | ADDRESS ON FILE | | | | | | |
| DZIURKOWSKI, DAVID | | 41639 SEVERINI | | | CLINTON TOWNSHIP | MI | 48038 | |
| DZIURKOWSKI, DAVID W | | ADDRESS ON FILE | | | | | | |
| DZIURZYNSKI, JANUSZ MARCUS | | ADDRESS ON FILE | | | | | | |
| DZIURZYNSKI, MARYANN | | 136 SAINT CLAIR ST | | | MOUNT PLEASANT | PA | 15666-1434 | |
| DZIZA, TOMASZ SYLWESTER | | ADDRESS ON FILE | | | | | | |
| DZMURA, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| DZOU, NIEN | | 2631 LEGEND LANE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DZUBAK, DAVID | | 1912 E HOPE ST | | | MESA | AZ | 85203 | |
| DZUBINSKI, DENNIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| DZUNG PHOTOGRAPHY | | 10138 WATERSTONE DR | | | HOUSTON | TX | 77042 | |
| E & E ELECTRONICS INC | | 1306B N ASHLEY ST | | | VALDOSTA | GA | 31601 | |
| E B R SHERIFF | | E B R SHERIFF | PARISH OF EAST BATON ROUGE | PO BOX 91285 | BATON ROUGE | LA | 70821 | |
| E BORDER | | PO BOX 803392 | | | DALLAS | TX | 75380 | |
| E BRILLIANCE LLC | | 1100 E HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | |
| E COMPANY INC, THE | | PO BOX 1750 | | | CASTLE ROCK | CO | 80104 | |
| E CUBED TECHNOLOGIES LLC | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| E DIGIT TECHNOLOGY LTD | | FLAT F 11F BLOCK 3 CAMELPAINT | 60 HOI YEN RD | | KWUN TONG KOWLOON | | | HONG KONG |
| E E Y INVESTMENTS INC | | 3531 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| E E Y INVESTMENTS INC | | DBA SOLAR TINT OF OHIO | 3531 RIVERSIDE DR | | DAYTON | OH | 45405 | |
| E ENTERTAINMENT TV | BRENDA MUKES | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E FRONTIER AMERICA INC | | 33 SILVER BIRCH LN | | | SCOTTS VALLEY | CA | 95066-4789 | |
| E GROUP INC | | 901 N 3RD ST | STE 195 | | MINNEAPOLIS | MN | 55401 | |
| E J SALES & SERVICE | | 803 FAIRVILLA RD | | | ORLANDO | FL | 32808 | |
| E KAN INC | | PO BOX 1496 | | | TOPEKA | KS | 66601 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 211082142 | |
| E LJR PARTNERS | | 7 WOOD ST STE 500 | | | PITTSBURG | PA | 15222 | |
| E MAR ASSOCIATES | | 945 BERDAN AVE | | | TOLEDO | OH | 43612 | |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| E OHIO GAS | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| E ONLINE | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E ONLINE | | PO BOX 60229 | ATTN ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90060-0229 | |
| E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-0001 | |
| E OSCAR WEB | | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255-0001 | |
| E PLUS TECHNOLOGY INC | | 400 HERNDON PKY | | | HERNDON | VA | 20170 | |
| E PLUS TECHNOLOGY INC | | PO BOX 630895 | | | BALTIMORE | MD | 21263-0895 | |
| E PLUS TECHNOLOGY INC | | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| E R AIR CONDITONING INC | | 4051 SW 47TH AVE | STE 105 | | DAVIE | FL | 33314 | |
| E R AIR CONDITONING INC | | STE 105 | | | DAVIE | FL | 33314 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | |
| E S I MAJOR APPLIANCE REPAIR | | 12071 NE 106TH CT | | | ARCHER | FL | 32618 | |
| E SPAN INC | | 8440 WOODFIELD CROSSING NO 170 | | | INDIANAPOLIS | IN | 46240 | |
| E SPORTS ENTERTAINMENT | | 62 RENSSELAE DR | | | COMMACK | NY | 11725 | |
| E TAILING GROUP INC, THE | | 1444 W ALTGELD ST | | | CHICAGO | IL | 60614 | |
| E TECH ELECTRONICS | | 2725 OLD WRIGHTSBORO RD UNIT 10A | | | WILMINGTON | NC | 28405-8067 | |
| E TRANS INC | | 137 BLANCHARD ST | | | NEWARK | NJ | 07105 | |
| E Z BLIND CLEANING INC | | 10188 N W 47TH ST | | | SUNRISE | FL | 33351 | |
| E Z MINI STORAGE | | 50 OKEEFE LANE | | | WARWICK | RI | 02888 | |
| E Z PAPER INC | | PO BOX 61 | | | CONOVER | NC | 28613 | |
| E ZEE CONCESSIONS | | PO BOX 57 | | | WIND GAP | PA | 18091-0057 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | DORCHESTER | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O CHRISTINE D LYNCH ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | |
| E&A NORTHEAST LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LP | | DEPT 2148 | PO BOX 842724 | | BOSTON | MA | 02284-2724 | |
| E&A NORTHEAST LP | | PO BOX 822315 | DEPT 2139 | | PHILADELPHIA | PA | 19182-2315 | |
| E&B HK LTD | | UNIT 705&706 TOWER 111 | 9 SHEUNG YUET RD | | KOWLOON BAY KOWLOON | | | HONG KONG |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190622 | | | LITTLE ROCK | AR | 72219 | |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190662 | | | LITTLE ROCK | AR | 72219 | |
| E&E DOOR & WINDOW INC | | PO BOX 40329 | | | GRAND JUNCTION | CO | 81504 | |
| E&E MECHANICAL INC | | PO BOX 197081 | | | LOUISVILLE | KY | 40259 | |
| E&E PRODUCTS | | 125 BATZEL RD | | | LAKE ARIEL | PA | 18436 | |
| E&G APPLIANCE REPAIR INC | | 6927 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| E&G FOOD CONCESSIONS | | 104 OBERHOLTZER RD | | | GILBERTSVILLE | PA | 19525 | |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | CHICAGO | IL | 60656 | |
| E&H ELECTRIC SUPPLY CO | | CED LOUISVILLE CREDIT OFFICE | | | LOUISVILLE | KY | 40201 | |
| E&H ELECTRIC SUPPLY CO | | PO BOX 3225 | CED LOUISVILLE CREDIT OFFICE | | LOUISVILLE | KY | 40201 | |
| E&H HOME MEDIA | | 736 KINGS CANYON WAY | | | CHICO | CA | 95973 | |
| E&J AUTO BODY INC | | 5919 TUXEDO RD | | | CHEVERLY | MD | 20781 | |
| E&J HOME SERVICES INC | | 5235 S KYRENE STE 205 | | | TEMPE | AZ | 85283 | |
| E&M CLEANING SERVICE | | 969 FOREST AVE | APT B4 | | FOREST PARK | GA | 30050 | |
| E&M CLEANING SERVICE | | APT B4 | | | FOREST PARK | GA | 30050 | |
| E&N APPLIANCE REPAIR | | 28661 144TH ST | | | ZIMMERMAN | MN | 55398 | |
| E&S ELECTRONIC SERVICE | | PO BOX 697 | | | ADA | OK | 74821 | |
| E&S SALES AND SERVICE INC | | 2474 BARDSTOWN RD | P O BOX 5193 | | LOUISVILLE | KY | 40205 | |
| E&S SALES AND SERVICE INC | | P O BOX 5193 | | | LOUISVILLE | KY | 40205 | |
| E&S SATELLITE INSTALLATIONS | | PO BOX 151 | | | SHARON | VT | 05065 | |
| E&S SECURITY & LOCKSMITH INC | | PO BOX 11906 | | | ROCK HILL | SC | 29731 | |
| E&W SERVICES INC | | 9116 I BEAM LN | | | MANASSAS | VA | 20110 | |
| E, DOWTY | | 1618 HOVEDEN DR | | | KATY | TX | 77450-0000 | |
| E, ROBINSON | | 340 THOMAS ST | | | FRANKLIN | VA | 23851-0000 | |
| E2GIVE LLC | | PO BOX 50532 | | | HENDERSON | NV | 89016 | |
| E3 CORP | | 1800 PKY PL STE 600 | | | MARIETTA | GA | 30067-8288 | |
| E360INSIGHT LLC | | 500 SUMAC RD | | | HIGHLAND PARK | IL | 60035 | |
| EACE | | 7044 S 13TH ST | | | OAK CREEK | WI | 53154 | |
| EACHO, KRISTEN HALEIGH | | ADDRESS ON FILE | | | | | | |
| EAD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| EADDY, MICHAEL | | 2220 SANDY POINT RD | | | EFFINGHAM | SC | 29541 | |
| EADEN, JEANETTE SHANTA | | ADDRESS ON FILE | | | | | | |
| EADENS, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| EADES LINDA | | 7803 MAYLAND RD | | | RICHMOND | VA | 23294 | |
| EADES, CHELSIE NICOLE | | ADDRESS ON FILE | | | | | | |
| EADES, CURTIS | | 7748 MIDLOTHIAN TNPKE NO 71 | | | RICHMOND | VA | 23235 | |
| EADES, LONNIE | | 1616 EAST OLIGER DR | | | MAHOMET | IL | 61853 | |
| EADES, MELISSA PAULINE | | ADDRESS ON FILE | | | | | | |
| EADES, WADE | | 4005 COBBS DR | | | WACO | TX | 76708-3015 | |
| EADIE, CODY MARKUS | | ADDRESS ON FILE | | | | | | |
| EADIE, ROBERT | | 6 CLARK MEADOWS LN | | | CANDLER | NC | 28715-0000 | |
| EADIE, ROBERT HENRY | | ADDRESS ON FILE | | | | | | |
| EADS, ANDREA NALENE | | ADDRESS ON FILE | | | | | | |
| EADS, BETTY J | | ADDRESS ON FILE | | | | | | |
| EADS, CORY ANNE | | ADDRESS ON FILE | | | | | | |
| EADS, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| EADS, DANIEL WALKER | | ADDRESS ON FILE | | | | | | |
| EADS, GAYLE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| EADS, GAYLE | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| EADS, JADEN RUSSELL | | ADDRESS ON FILE | | | | | | |
| EADS, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| EADS, KENNETH | | 465 RACINE DR APT 203 | | | WILMINGTON | NC | 28403 | |
| EADS, KENNETH MARSHALL | | ADDRESS ON FILE | | | | | | |
| EADS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| EADY JR , KENNETH LEROY | | ADDRESS ON FILE | | | | | | |
| EADY, GUS | | ADDRESS ON FILE | | | | | | |
| EADY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| EAFRATI, TROY DOMINIC | | ADDRESS ON FILE | | | | | | |
| EAGAN, NATALIE | | 204 6TH AVE | | | SAN FRANCISCO | CA | 94118-2312 | |
| EAGAN, NATALIE ANN | | ADDRESS ON FILE | | | | | | |
| EAGAN, NICHOLE | | ADDRESS ON FILE | | | | | | |
| EAGAR, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EAGARS METAL FABRICATION, JIM | | 4040 W WAGON WHEEL DR | | | PHOENIX | AZ | 85051 | |
| EAGER, MELISSA | | ADDRESS ON FILE | | | | | | |
| EAGLE APPLIANCE SERVICE | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE APPLIANCE SERVICE | | 312 MESQUITE BLVD 103 | | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 323 | 312 MESQUITE BLVD 103 | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 2502 | | | CARSON CITY | NV | 89702 | |
| EAGLE BUILDIGN SERVICES INC | | 6 NUKO TERRACE | STE B | | RANDOLPH | NJ | 07869 | |
| EAGLE BUILDIGN SERVICES INC | | STE B | | | RANDOLPH | NJ | 07869 | |
| EAGLE BUSINESS SYSTEMS INC | | 898 PLANTATION WAY | | | MONTGOMERY | AL | 36117 | |
| EAGLE CLEANING SERVICES | | PO BOX 1229 | | | FRAMINGHAM | MA | 01701 | |
| EAGLE COMTRONICS | | PO BOX 2457 | | | SYRACUSE | NY | 13220 | |
| EAGLE CREDIT RESOURCES | | 2448 E 81ST ST STE 2450 | | | TULSA | OK | 74137-4326 | |
| EAGLE DIRECT | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | |
| EAGLE DISTRIBUTORS INC | | 2438 ALBANY ST | | | KENNER | LA | 70062 | |
| EAGLE DOOR CO LLC | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE ELECTRIC CO | | 4982 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| EAGLE ELECTRIC INC | | 1055 INDUSTRIAL WAY 6 | | | SPARKS | NV | 89431 | |
| EAGLE ELECTRONICS | | 1233 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| EAGLE ENGINEERING CORP | | 8860 CITATION RD | | | BALTIMORE | MD | 21221 | |
| EAGLE ENTERTAINMENT SYSTEMS | | 7720 REDWOOD DR NW | | | ALBUQUERQUE | NM | 87120 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | | UWCHLAND | PA | 19480 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 RT 100 | | | UWCHLAND | PA | 19480-0099 | |
| EAGLE EYE COMMUNICATION | | 99 FLYNN HOLLOW RD | | | SUNDERLAND | VT | 05250 | |
| EAGLE FINANCE CORP | | 1425 TRISTATE PKWY | | | GURNEE | IL | 60031 | |
| EAGLE FIRE INC | | 7459 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| EAGLE FIRE PROTECTION INC | | 1205 CROWN PARK CIR | | | WINTER GARDEN | FL | 34787 | |
| EAGLE FUNDING CAPITAL CORP | | 100 FEDERAL ST 11TH | ATTN FLEET CORP FINANCE | | BOSTON | MA | 02110 | |
| EAGLE GLASS | | 1630 A RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| EAGLE GLOBAL LOGISTICS | | 55 JOHNSON RD ATTN Z NASSER | | | LAWRENCE | NY | 11559 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | CHICAGO | IL | 60693 | |
| EAGLE GLOBAL LOGISTICS | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | DALLAS | TX | 75284-4650 | |
| EAGLE GRAPHIX | | 100 N HWY 67 STE 4 | | | CEDAR HILL | TX | 75104 | |
| EAGLE HEAD ENTERPRISES | | 130 MAIN ST PO BOX H | | | TOLONO | IL | 61880 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS RD | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INDUSTRIES, LLC | | ATTN PAM PAGE | 601 DOUBLE SPRINGS RD | | BOWLING GREEN | KY | 42101 | |
| EAGLE INVESTIGATIONS INC | | PO BOX 1626 | | | EASTLAKE | CO | 80614 | |
| EAGLE LEASING CO, THE | | PO BOX 923 | | | ORANGE | CT | 06477 | |
| EAGLE MAINTENANCE SUPPLY INC | | 5035 CENTRAL HWY | | | PENNSAUKEN | NJ | 00809 | |
| EAGLE MHC COMPANY | | 100 INDUSTRIAL BLVD | | | CLAYTON | DE | 19938 | |
| EAGLE MHC COMPANY | | PO BOX 828490 | | | PHILADELPHIA | PA | 19182-8490 | |
| EAGLE OVERHEAD DOOR | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE OVERHEAD DOOR | | 14931 METCALF AVE | | | OVERLAND PARK | KS | 662232203 | |
| EAGLE PACKAGING & CRATING | | 1075 SOUTH FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| EAGLE PACKAGING & CRATING | | SERVICES INC | 1075 SOUTH FAIRFIELD DR | | PENSACOLA | FL | 32506 | |
| EAGLE PRESS INC | | 101 PATRICK CT | PO BOX 8288 | | ROCKY MOUNT | NC | 27804 | |
| EAGLE PRODUCTIONS | | 3559 WILLIAMS RD STE 110 | | | FT WORTH | TX | 76116 | |
| EAGLE PRODUCTIONS | | 5695C WESTCREEK DR | | | FT WORTH | TX | 76133 | |
| EAGLE PROTECTIVE GROUP | | PO BOX 814392 | | | DALLAS | TX | 75234 | |
| EAGLE REALTY GROUP INC | | 421 E FOURTH ST | | | CINCINNATI | OH | 45202 | |
| EAGLE RESEARCH | | ONE DUNWOODY PARK | STE 128 | | ATLANTA | GA | 30338 | |
| EAGLE RESEARCH | | STE 128 | | | ATLANTA | GA | 30338 | |
| EAGLE ROOFING | | 3329 COLONEL RD | | | RICHMOND | KY | 40475 | |
| EAGLE SPECIALTY & ADV CO | | 9030 NORTH FWY 207 | | | HOUSTON | TX | 77037 | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TOURS INC | | 1634 E IRVING BLVD | | | IRVING | TX | 75060 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | |
| EAGLE WATCH HOA | | 3131 PIEDMONT RD NO 100 | | | ATLANTA | GA | 30305 | |
| EAGLE, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| EAGLE, DAKOTA ALLEN | | ADDRESS ON FILE | | | | | | |
| EAGLE, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| EAGLE, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| EAGLE, JASON TYLER | | ADDRESS ON FILE | | | | | | |
| EAGLE, MICHAEL PHILLIP | | ADDRESS ON FILE | | | | | | |
| EAGLE, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST DR | | BRYAN | TX | 77805 | |
| EAGLE, VICTOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| EAGLEGRAVES, SALAHUD DIN SHAM | | ADDRESS ON FILE | | | | | | |
| EAGLEHEART, KATELYN J | | ADDRESS ON FILE | | | | | | |
| EAGLEMAN GENERAL CORP | | 15088 LA PALMA DR | | | CHINO | CA | 91710 | |
| EAGLEN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 1901 AVE OF THE STARS STE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES | C O IAN S LANDSBERG | LANDSBERG MARGUILES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES  INC | 1901 AVE OF THE STARS  STE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH | C/O CNA ENTERPRISES INC | 1901 AVE OF THE STARS STE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLES PEAK SPRING WATER | | PO BOX 195 | | | FOUNTAINVILLE | PA | 18923 | |
| EAGLES PRIDE | | 705 AUDUBON DR | | | EVANSVILLE | IN | 47715-6959 | |
| EAGLES, NATHAN ERVIN | | ADDRESS ON FILE | | | | | | |
| EAGLES, SHANAE NICKOLE | | ADDRESS ON FILE | | | | | | |
| EAGLESON, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| EAGLIN, AUBRETTA J | | ADDRESS ON FILE | | | | | | |
| EAGLIN, RACHEL YVETTE | | ADDRESS ON FILE | | | | | | |
| EAKE, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| EAKEN, STEVE | | 2651 E BALFOUR AVE | | | FULLERTON | CA | 92831-0000 | |
| EAKEN, STEVE PAUL | | ADDRESS ON FILE | | | | | | |
| EAKER, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| EAKES CORPORATION | | PO BOX 8110 | | | GREENSBORO | NC | 27419 | |
| EAKES, DARRELL W | | ADDRESS ON FILE | | | | | | |
| EAKES, DAVID S | | ADDRESS ON FILE | | | | | | |
| EAKES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| EAKIN, JAIRO | | 104 FAWN LANE | | | BROUSSARD | LA | 70518 | |
| EAKIN, JAIRO S | | ADDRESS ON FILE | | | | | | |
| EAKIN, STEVEN | | ADDRESS ON FILE | | | | | | |
| EAKINS APPLIANCE PARTS COMPANY | | PO BOX 1487 | | | MAMMOTH LAKES | CA | 93546 | |
| EAKINS, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| EAKINS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| EALA, JONALD A | | ADDRESS ON FILE | | | | | | |
| EALEY, CHAUNDRA BRIANA | | ADDRESS ON FILE | | | | | | |
| EALEY, LANNY DEON | | ADDRESS ON FILE | | | | | | |
| EALY MICHAEL D | | 2020 GILES DR | | | HUNTSVILLE | AL | 35011 | |
| EALY, BRAZILL SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| EALY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| EALY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| EALY, MICHAEL D | | 1320 HIGHWAY 14 E UNIT 103 | | | PRATTVILLE | AL | 36066 | |
| EALY, MICHAEL D | EALY MICHAEL D | 2020 GILES DR | | | HUNTSVILLE | AL | 35011 | |
| EALY, MIKE | | 8871 FALL CT | | | MOBILE | AL | 36695 | |
| EAM, SOON HUOT | | ADDRESS ON FILE | | | | | | |
| EAMES DOCK EQUIPMENT SALES | | 739B TUCKER RD | | | WINDER | GA | 30680-8370 | |
| EAMES, WALTER ROSS | | ADDRESS ON FILE | | | | | | |
| EAN, SAMMOONLY | | ADDRESS ON FILE | | | | | | |
| EAN, SAMNANG SARANN | | ADDRESS ON FILE | | | | | | |
| EAN, SAMNANG SARANN | | ADDRESS ON FILE | | | | | | |
| EANES, ANTHONY SHAPREE | | ADDRESS ON FILE | | | | | | |
| EANES, GARY | | 1821 GLASSBORO RD | | | WILLIAMSTOWN | NJ | 08094 | |
| EANNONE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EAR, SOKUN | | ADDRESS ON FILE | | | | | | |
| EARDLEY, DEAN | | ADDRESS ON FILE | | | | | | |
| EARDLEY, KIMBERLY JO | | ADDRESS ON FILE | | | | | | |
| EARING, ROBERT D | | 3916 BUCKINGHAM LOOP DR | | | VALRICO | FL | 33594-4820 | |
| EARL HORNE INC | | 1100 NORTH MAIN ST | | | JACKSONVILLE | FL | 32206 | |
| EARL INC, JOHN A | | 216 222 UNION ST | | | HACKENSACK | NJ | 07601 | |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 196123427 | |
| EARL JR, ARCHIE W | | 14014 LISA DR | | | MAPLE HEIGHTS | OH | 44137 | |
| EARL, ALEXANDER | | 8718 LEE RD 246 136 | | | SMITHS | AL | 36877-0000 | |
| EARL, CRAIG E | | 391 BARRICKS RD LOT 260 | | | LOUISVILLE | KY | 40229 | |
| EARL, GEIST | | PO BOX 12227 | | | READING | PA | 19612-0000 | |
| EARL, GREGORY | | 1966 CAMELOT CT | | | WINTER HAVEN | FL | 33880-3388 | |
| EARL, ISAAC HENRY | | ADDRESS ON FILE | | | | | | |
| EARL, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| EARLE, ADAM TYLER | | ADDRESS ON FILE | | | | | | |
| EARLE, ANTOINE AKEEN | | ADDRESS ON FILE | | | | | | |
| EARLE, BRENTON D | | ADDRESS ON FILE | | | | | | |
| EARLE, CHRISTI O | | 9314 HANNAH CT | | | BRENTWOOD | TN | 37027- | |
| EARLE, EDWARD MARK | | ADDRESS ON FILE | | | | | | |
| EARLE, JOSHUA D | | 4610 N ARMENIA AVE APT 222 | | | TAMPA | FL | 33603-2723 | |
| EARLE, KEVIN T | | ADDRESS ON FILE | | | | | | |
| EARLE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| EARLES, AMANDA D | | ADDRESS ON FILE | | | | | | |
| EARLEY 97, FRIENDS OF MARK | | PO BOX 36347 | | | RICHMOND | VA | 23235 | |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | |
| EARLEY FOR ATTY GENERAL, MARK | | PO BOX 2490 | | | CHESAPEAKE | VA | 23327 | |
| EARLEY JR, DAVID GLENN | | ADDRESS ON FILE | | | | | | |
| EARLEY, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| EARLEY, AMBER W | | ADDRESS ON FILE | | | | | | |
| EARLEY, FRIENDS OF MARK | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| EARLEY, JARAD | | 12037 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLEY, JARAD L | | ADDRESS ON FILE | | | | | | |
| EARLEY, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| EARLEY, JOSH DANIEL | | ADDRESS ON FILE | | | | | | |
| EARLEY, KRISTIE ALYSE | | ADDRESS ON FILE | | | | | | |
| EARLEY, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| EARLEY, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| EARLEY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| EARLEY, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| EARLEY, PATRICK | | 3951 HURON AVE | 1 | | CULVER CITY | CA | 90232-0000 | |
| EARLEY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| EARLEY, STEPHEN KEITH | | ADDRESS ON FILE | | | | | | |
| EARLEY, ZENAYA LIEGHA | | ADDRESS ON FILE | | | | | | |
| EARLS, BRADY | | 2302 SE MULBERRY DR | | | MILWAUKIE | OR | 97267-0000 | |
| EARLS, BRADY WILLIAM | | ADDRESS ON FILE | | | | | | |
| EARLS, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| EARLS, EVERETT | | 4001 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| EARLS, EVERETT JORDAN | | ADDRESS ON FILE | | | | | | |
| EARLS, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| EARLS, LARRY COOLIDGE | | ADDRESS ON FILE | | | | | | |
| EARLS, MEGAN JEAN | | ADDRESS ON FILE | | | | | | |
| EARLS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| EARLS, SARAH | | ADDRESS ON FILE | | | | | | |
| EARLY CLOUD AND COMPANY | | AQUIDNECK INDUSTRIAL PARK | | | NEWPORT | RI | 02840 | |
| EARLY CLOUD AND COMPANY | | CORP HEADQUARTERS | AQUIDNECK INDUSTRIAL PARK | | NEWPORT | RI | 02840 | |
| EARLY DISTRIBUTING CO | | PO BOX 62565 | | | VIRGINIA BEACH | VA | 23462 | |
| EARLY II, RICHARD WARREN | | ADDRESS ON FILE | | | | | | |
| EARLY, ANTOINETTE DENISE | | ADDRESS ON FILE | | | | | | |
| EARLY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| EARLY, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |
| EARLY, CHRIS A | | ADDRESS ON FILE | | | | | | |
| EARLY, CHRIS D | | 4327 WOODFIELD DR | | | GAINESVILLE | GA | 30507-8787 | |
| EARLY, CLEVELAND | | 212 BANBURY AVE | | | PETERSBURG | VA | 23805-8753 | |
| EARLY, DONNA | | 87 212 HELELUA ST | | | WAIANAE | HI | 96792-3875 | |
| EARLY, DOUGLAS ARTHUR | | ADDRESS ON FILE | | | | | | |
| EARLY, FREDERICK W | | ADDRESS ON FILE | | | | | | |
| EARLY, JOHN | | 3325 N LUCILLE LANE | | | LAFAYETTE | CA | 94549 | |
| EARLY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| EARLY, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| EARLY, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| EARLY, MICHEAL JOHN | | ADDRESS ON FILE | | | | | | |
| EARLY, MONICA LADATRA | | ADDRESS ON FILE | | | | | | |
| EARLY, REGINA M | | ADDRESS ON FILE | | | | | | |
| EARLY, SARAH ONEILL | | ADDRESS ON FILE | | | | | | |
| EARLY, SHANTEL E | | ADDRESS ON FILE | | | | | | |
| EARLY, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| EARLY, TERRIE MICHELL | | ADDRESS ON FILE | | | | | | |
| EARLYBIRD COURIER SERVICE LLC | | PO BOX 30000 DEPT 5432 | C/O DISPATCH MANAGEMENT SVCS | | HARTFORD | CT | 06150-5432 | |
| EARMAN, TYLER | | ADDRESS ON FILE | | | | | | |
| EARNED INCOME TAX COLLECTOR | | PO BOX 239 | | | OAKDALE | PA | 15071 | |
| EARNED INCOME TAX COLLECTOR | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 151221964 | |
| EARNED INCOME TAX COLLECTOR | | JORDAN TAX SERVICE INC | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122-1964 | |
| EARNEST, CATHERINE | | 7619 IDLEWYLD RD | | | RICHMOND | VA | 23225 | |
| EARNEST, MARTIN LAY | | ADDRESS ON FILE | | | | | | |
| EARNHARDT FORD | | 1711 W GREENTREE DR STE 123 | | | TEMPE | AZ | 85284 | |
| EARNSHAW, DUSTIN A | | ADDRESS ON FILE | | | | | | |
| EARNSHAW, WILLIAM | | 8235 E GREENBRIAR CT | | | WICHITA | KS | 67226-1808 | |
| EARP, DAVID | | 1805 MELBOURNE AVE | | | HUNTSVILLE | AL | 35801 | |
| EARP, DAVID HAROLD | | ADDRESS ON FILE | | | | | | |
| EARP, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | |
| EARP, VICTORIA E | | ADDRESS ON FILE | | | | | | |
| EARSERY, KAREEM ALI | | ADDRESS ON FILE | | | | | | |
| EARTH ENGINEERING INC | | 115 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | |
| EARTH ENGINEERING INC | | 1717 SWEDE ST | | | BLUE BELL | PA | 19422 | |
| EARTH SYSTEMS PACIFIC | | 4378 SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 | |
| EARTH2O | | PO BOX 70 | | | CULVER | OR | 97734-0070 | |
| EARTHCARE | | 7200 BISHOP RD | | | AUSTELL | GA | 30168 | |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | |
| EARTHLINK INC | | PO BOX 198182 | | | ATLANTA | GA | 30384-8182 | |
| EARTHLINK INC | | 2947 BRADLEY ST | | | PASADENA | CA | 91107-1500 | |
| EARTHLINK INC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 911177880 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 117514207 | |
| EARTHMOON POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARTHTECH INC | | 336 BLOOMFIELD ST STE 201 | | | JOHNSTOWN | PA | 15904 | |
| EARTHWORKS PAVING CONTRCTORS | | 310 A KENNEDY DR | | | CAPITOLA | CA | 95010 | |
| EARWIG MUSIC COMPANY INC | | 1818 W PRATT BLVD | | | CHICAGO | IL | 60626-3120 | |
| EAS CONTRACTING LP | | 2535 WALNUT HILL | | | DALLAS | TX | 75229 | |
| EAS CONTRACTING LP | | PO BOX 299300 | | | DALLAS | TX | 75229 | |
| EASE | | EASE | 27405 PUERTA REAL NO 380 | | MISSION VIEJO | CA | 92691 | |
| EASE | | 27405 PUERTA REAL STE 380 | | | MISSION VIEJO | CA | 92691 | |
| EASE TECHNOLOGIES INC | | 10320 LITTLE PATUXENT PKWY | STE 1104 | | COLUMBIA | MD | 21044 | |
| EASH, JOHN | | 6211 ROLLING HILLS DR | | | FORT WAYNE | IN | 46804 | |
| EASHMAN, BRIAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| EASI, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| EASLER, SHAUN C | | ADDRESS ON FILE | | | | | | |
| EASLEY, ALONZO | | ADDRESS ON FILE | | | | | | |
| EASLEY JR, ROBERT CLARENCE | | ADDRESS ON FILE | | | | | | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | |
| EASLEY MCCALEB & ASSOCIATES INC | | 3980 DEKALB TECH PKWY STE 755 | | | ATLANTA | GA | 30340 | |
| EASLEY, ALONZO | | 102 E HUNTER ST | | | MADISON | NC | 27025 | |
| EASLEY, ALONZO D | | ADDRESS ON FILE | | | | | | |
| EASLEY, CARENA NICHOLE | | ADDRESS ON FILE | | | | | | |
| EASLEY, CHAD E | | ADDRESS ON FILE | | | | | | |
| EASLEY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| EASLEY, CIERRA SHANTE | | ADDRESS ON FILE | | | | | | |
| EASLEY, GREGORY | | 8338 BLISS | | | DETROIT | MI | 48234 | |
| EASLEY, GREGORY E | | ADDRESS ON FILE | | | | | | |
| EASLEY, JACOB | | ADDRESS ON FILE | | | | | | |
| EASLEY, JESSE | | ADDRESS ON FILE | | | | | | |
| EASLEY, LAJONDEA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| EHSLEY, MCARTHUR | | 570 SNOW HILL ST | APT A | | AYDEN | NC | 28513 | |
| EASLEY, NATE | | ADDRESS ON FILE | | | | | | |
| EASLEY, RANDOM DARNELL | | ADDRESS ON FILE | | | | | | |
| EASLEY, RUSSELL E | | ADDRESS ON FILE | | | | | | |
| EASLEY, TAYLOR ROBERT | | ADDRESS ON FILE | | | | | | |
| EASLY, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| EASOM, KARLENE MARIE | | ADDRESS ON FILE | | | | | | |
| EASON GRAHAM & SANDNER | | 2101 HIGHLAND AVE STE 700 | | | BIRMINGHAM | AL | 35205 | |
| EASON JR , LIONEL RAY | | ADDRESS ON FILE | | | | | | |
| EASON PEGGY B | | 2131 5TH TERRACE S | | | IRONDALE | AL | 35210 | |
| EASON, AARON BRANDON | | ADDRESS ON FILE | | | | | | |
| EASON, BRANDON C | | ADDRESS ON FILE | | | | | | |
| EASON, BRIAN | | 15606 KINGS CREST | | | DALLAS | TX | 75248 | |
| EASON, CHARITY TANAE | | ADDRESS ON FILE | | | | | | |
| EASON, CINDY | | PO BOX 88 | | | BOWLING GREEN | VA | 22427 | |
| EASON, DONALD ALONZO | | ADDRESS ON FILE | | | | | | |
| EASON, GERREN A | | ADDRESS ON FILE | | | | | | |
| EASON, JERMAINE | | 4428 SPRING PARK DR | | | MEMPHIS | TN | 38141-7135 | |
| EASON, JERMAINE B | | ADDRESS ON FILE | | | | | | |
| EASON, JOHN | | 8253 CLEEK CV APT 202 | | | CORDOVA | TN | 38016-4101 | |
| EASON, MACKENZIE PATRICK | | ADDRESS ON FILE | | | | | | |
| EASON, MARSHALL | | ADDRESS ON FILE | | | | | | |
| EASON, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| EASON, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| EASON, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| EASON, TIMOTHY ISAIAH | | ADDRESS ON FILE | | | | | | |
| EASOP, VANESSA JEAN | | ADDRESS ON FILE | | | | | | |
| EAST & ASSOC INC, STEPHEN | | 2104 ROOSEVELT DR | STE M | | ARLINGTON | TX | 76013 | |
| EAST & ASSOC INC, STEPHEN | | STE M | | | ARLINGTON | TX | 76013 | |
| EAST 86TH STREET ASSOCIATES | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| EAST ATLANTIC PIPE CLEANING | | 4710B N COLLEGE RD | | | CASTLE HAYNE | NC | 28429 | |
| EAST BATON ROUGE PARISH | | CRIMINAL RECORDS | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH | | PO BOX 1991 | CRIMINAL RECORDS | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH ASSESSOR | | 222 ST LOUIS ST RM 126 | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH ASSESSOR | EBR SHERIFFS OFFICE | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH CLERK OF COURT | | 222 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE, PARISH OF | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE, PARISH OF | | TAX COLLECTOR | PO BOX 70 | | BATON ROUGE | LA | 70821 | |
| EAST BAY JANITORIAL SUPPLY | | 2553 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 946490001 | |
| EAST BAY MUNICIPAL UTILITY | ATTN ANITA DICKEY MS 24 | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY MUNICIPAL UTILITY | | 375 11TH ST | | | OAKLAND | CA | 94607 | |
| EAST BAY MUNICIPAL UTILITY | EAST BAY MUNICIPAL UTILITY | 375 11TH ST | | | OAKLAND | CA | 94607 | |
| EAST BAY MUNICIPAL UTILITY DIST EBMUD | | EBMUD PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY PROTECTION AGENCY | | 3392 CLAYTON RD | | | CONCORD | CA | 94519 | |
| EAST BRAINERD FLORIST | | 9514 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| EAST BREWTON, CITY OF | | PO BOX 2010 | | | EAST BREWTON | AL | 36427 | |
| EAST BREWTON, CITY OF | | EAST BREWTON CITY OF | PO BOX 2010 | | EAST BREWTON | AL | 36427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST BRUNSWICK VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 088161081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | WATER UTILITY | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST CAROLINA SWEEPING & MAINT | | PO BOX 2016 | | | LELAND | NC | 28451 | |
| EAST CARROLL PARISH | | 400 1ST ST | 6TH DISTRICT CT | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 AT PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | |
| EAST COAST APPRAISERS | | 941 CENTRAL PKY | | | STUART | FL | 34994 | |
| EAST COAST AUDIO CONCEPTS LLC | | 709 COLUMBIA TPKE | | | E GREENBUSH | NY | 12061 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST STE L | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | EAST COAST AUDIO VIDEO PROS | 1601 N HIGH ST STE L | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUTO | | 4284 THAMESGATE CLOSE | | | NORCROSS | GA | 30092 | |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | |
| EAST COAST CABLE DATACOMM | | PO BOX 606 | | | ONA | WV | 25545 | |
| EAST COAST CARPET CARE | | 341 CLEVELAND PL STE 105 | | | VIRGINIA BEACH | VA | 23462 | |
| EAST COAST COMMUNICATIONS INC | | 177 AIRPORT RD | | | WARWICK | RI | 02889 | |
| EAST COAST CREDIT | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| EAST COAST DOORS | | 7814 DANCE HALL RD | | | FREDERICK | MD | 21701 | |
| EAST COAST ELECTRONIC REPAIR | | 201F COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | |
| EAST COAST ENTERTAINMENT | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |
| EAST COAST HEATING & AC | | 207 LONDON PL | | | PORT ORANGE | FL | 32127 | |
| EAST COAST HYDRAULIC SERVICE | | 921 NW 141 ST | | | MIAMI | FL | 33168 | |
| EAST COAST INVESTIGATIVE SVCS | | 33 CENTRAL ST STE 1 | | | HINGHAM | MA | 02043 | |
| EAST COAST MECHANICAL INC | | PO BOX 8941 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST METAL DISTRIBUTORS | | PO BOX 651690 | | | CHARLOTTE | NC | 28265 | |
| EAST COAST PRO LANDSCAPE INC | | 7240 BOUDINOT DR STE I | | | SPRINGFIELD | VA | 22150 | |
| EAST COAST SATELLITE INSTALLTN | | 92 NEWVURY ST S | | | PEABODY | MA | 01960 | |
| EAST COAST TRANSISTOR PARTSINC | | 2 MARIBOROUGH RD | | | W HEMPSTEAD | NY | 11552 | |
| EAST COAST WEST DELICATESSEN | | 1725 POLK ST | | | SAN FRANCISCO | CA | 94109 | |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 300060036 | |
| EAST END GLASS SHOP INC | | 4019 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| EAST END SHIRT CO, THE | | 8 MILL CREEK RD | | | PORT JEFFERSON | NY | 11777 | |
| EAST ENTERPRISES INC, JOE | | 10320 MARKISON RD | | | DALLAS | TX | 75238-1648 | |
| EAST FELICIANA PARISH | | PO BOX 599 | 20TH DISTRICT COURT | | CLINTON | LA | 70722 | |
| EAST FERRY, TIFFANY MAE | | ADDRESS ON FILE | | | | | | |
| EAST GATE CENTER V LP | | PO BOX 15351 | | | WILMINGTON | DE | 198505351 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | STE 150 | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V TENANTS IN COMMON | JILL J HIGGINS SPM | BPG MANAGEMENT COMPANY LP | 770 TOWNSHIP LINE RD STE 150 | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V TENANTS IN COMMON | DEREK J BAKER PA 82207 | REED SMITH LLP | 2500 ONE LIBERTY PL | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| EAST HARTFORD, TOWN OF | | PO BOX 80000 DEPT 197 | | | HARTFORD | CT | 061800197 | |
| EAST HARTFORD, TOWN OF | | COLLECTOR OF REVENUE | PO BOX 80000 DEPT 197 | | HARTFORD | CT | 06180-0197 | |
| EAST LAKE ELECTRONICS | | 3543 E LAKE | | | MINNEAPOLIS | MN | 55406 | |
| EAST MAIN TV | | 2010 E MAIN ST | | | MURFREESBORO | TN | 37130 | |
| EAST MICHIGAN TRAILER SALES | | 3960 W FORT ST | | | DETROIT | MI | 48216 | |
| EAST OREGONIAN | | PO BOX 1089 | 211 SE BYERS | | PENDLETON | OR | 97801 | |
| EAST PALO ALTO, CITY OF | | 2415 UNIVERSITY AVE 2ND FL | | | EAST PALO ALTO | CA | 94303 | |
| EAST PARKSIDE RESIDENTS ASSOC | | 1109 N 40TH ST | | | PHILADELPHIA | PA | 19104 | |
| EAST PENN BUSINESS FORMS | | 2361 SUNSHINE RD | | | ALLENTOWN | PA | 18103-4706 | |
| EAST PENN MANUFACTURING CO | | PO BOX 8500 BOX 4191 | | | PHILADELPHIA | PA | 19178-4191 | |
| EAST PENN SANITATION INC | | PO BOX 150 | | | PHILLIPSBURG | NJ | 08865 | |
| EAST PENN SANITATION INC | | 4687C HANOVERVILLE RD | | | BETHLEHEM | PA | 18020 | |
| EAST POINT, CITY OF | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| EAST RICHLAND COUNTY PUBLIC SV | | PO BOX 23069 | | | COLUMBIA | SC | 292243069 | |
| EAST RICHLAND COUNTY PUBLIC SV | | 704 ROSS RD | PO BOX 23069 | | COLUMBIA | SC | 29224-3069 | |
| EAST RIVER METALS INC | | PO BOX 950 | C/O FCB | | BLUEFIELD | WV | 24701 | |
| EAST SALT LAKE COURT CLERK | | 451 SOUTH 200 | | | EAST SALT LAKE C | UT | 84111 | |
| EAST SIDE MAINTENANCE | | 3855 EAST 10 MILE | | | WARREN | MI | 48091 | |
| EAST TENN RENT ALLS | | PO BOX 3856CRS | | | JOHNSON CITY | TN | 37602 | |
| EAST TENNESSEE SATELLITE CO | | 5618 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| EAST TEXAS ELECTRONICS | | 1105 NACOGDOCHES ST | | | CENTER | TX | 75935 | |
| EAST TEXAS ELECTRONICS | | PO BOX 55 | | | CENTER | TX | 75935-0055 | |
| EAST TEXAS LAWN CARE | | 3429 SAM PAGE RD | | | LONGVIEW | TX | 75605 | |
| EAST TEXAS REFRIGERATION INC | | 4700 OLD TROUP HWY | | | TYLER | TX | 75707 | |
| EAST TEXAS SVC | | 314 WILLOW LAKE | | | WILLS POINT | TX | 75169 | |
| EAST TOWNE MALL | | PO BOX 2004 | | | INDIANAPOLIS | IN | 462062004 | |
| EAST TOWNE MALL | | PO BOX 2004 PROP ID 77 0907 | C/O SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46206-2004 | |
| EAST VALLEY HUMAN RESOURCES | | P O BOX 25546 | | | TEMPE | AZ | 85285 | |
| EAST VALLEY TRIBUNE MESA | | SUSAN ROVEGNO | 120 WEST FIRST AVE | | MESA | AZ | 85210 | |
| EAST WEST ASSOCIATES INC | | 3859 S VALLEY VIEW STE 5 | | | LAS VEGAS | NV | 89103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST WEST PARTNERS | | 14700 VILLAGE SQUARE PL | | | MIDLOTHIAN | VA | 23112 | |
| EAST, ANDREW REID | | ADDRESS ON FILE | | | | | | |
| EAST, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| EAST, BENJAMIN ADAM | | 4611 VILLA NAVA ST | | | SAN ANTONIO | TX | 78233 | |
| EAST, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| EAST, DEBORAH | | 23201 TWINING DR | | | SOUTHFIELD | MI | 48075-7725 | |
| EAST, DOUGLAS ROY | | ADDRESS ON FILE | | | | | | |
| EAST, KATHLEEN BRIDGET | | ADDRESS ON FILE | | | | | | |
| EAST, KELLY R | | ADDRESS ON FILE | | | | | | |
| EAST, KEVIN C | | ADDRESS ON FILE | | | | | | |
| EAST, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| EAST, MEGAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| EAST, ROBERT C | | ADDRESS ON FILE | | | | | | |
| EAST, SHANNON JAMES | | ADDRESS ON FILE | | | | | | |
| EAST, WILLIAM | | 20456 SUNBRIGHT LANE | | | GERMANTOWN | MD | 20874 | |
| EASTBURN AND GRAY P C | | P O BOX 1389 | | | DOYLESTOWN | PA | 189014350 | |
| EASTBURN AND GRAY P C | | 60 EAST COURT ST | P O BOX 1389 | | DOYLESTOWN | PA | 18901-4350 | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE STE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER LLC | ERIC T RAY | BALCH & BINGHAM LLP | 1901 SIXTH AVE N STE 1500 | | BIRMINGHAM | AL | 35203 | |
| EASTCOAST AVE | | 1725 HAMBURG ST | | | SCHENECTADY | NY | 12304 | |
| EASTECH ELECTRONICS LIMITED | | 1572 EAST COLLEGE PKW | UNIT 164 | | CARSON CITY | NV | 89706-7978 | |
| EASTECH ELECTRONICS TAIWAN INC | | C/O EASTECH GLOBAL SYSTEMS INC | UNIT 164 1572 EAST COLLEGE PKY | | CARSON CITY | NV | 89706 | |
| EASTEK INTERNATIONAL CORP | | 4560 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTER, ANTHONY BRIAN | | ADDRESS ON FILE | | | | | | |
| EASTER, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| EASTER, DARRELL | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| EASTER, JOEL C | | ADDRESS ON FILE | | | | | | |
| EASTER, JOSH ADAM | | ADDRESS ON FILE | | | | | | |
| EASTER, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| EASTER, RUDOLPH JURMAINE | | ADDRESS ON FILE | | | | | | |
| EASTER, SEAN | | 811 N ZACHARY CIRCLE | | | NIXA | MO | 65714 | |
| EASTER, SHANIKA RAYNELLE | | ADDRESS ON FILE | | | | | | |
| EASTER, STEVEN FIELDING | | ADDRESS ON FILE | | | | | | |
| EASTERDAY, BRETT J | | 8767 EDELWEISS RD | | | NEW TRIPOLI | PA | 18066-3148 | |
| EASTERDAY, DONALD | | 3910 CHAROLAIS | | | KILLEEN | TX | 76543-0000 | |
| EASTERLING, DESMOND LEE | | ADDRESS ON FILE | | | | | | |
| EASTERLING, JAMES CORY | | ADDRESS ON FILE | | | | | | |
| EASTERLING, KEVIN D | | 5305 DENVER DR | | | ORLANDO | FL | 32812-5320 | |
| EASTERLING, MANDRELL J | | ADDRESS ON FILE | | | | | | |
| EASTERLING, PATRICK DEWAYNE | | ADDRESS ON FILE | | | | | | |
| EASTERLY, KAYLIE MARIE | | ADDRESS ON FILE | | | | | | |
| EASTERLY, PHILIP | | ADDRESS ON FILE | | | | | | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | |
| EASTERN APPRAISAL & INVESTMENT | | 630 TOWNE CENTER DR NO 200 | | | JOPPA | MD | 21085 | |
| EASTERN APPRAISAL SVCS INC | | 6 WASHINGTON ST | | | BEVERLY | MA | 01915 | |
| EASTERN AUTOMOTIVE INC | | PO BOX 538 | | | FOUR OAKS | NC | 27524 | |
| EASTERN BAG & PAPER CO | | 6S SUNNYSLOPE AVE | | | TEWKSBURY | MA | 018761794 | |
| EASTERN BAY CONSTRUCTION | | 3645 WALNUT HILL RD | | | VIRGINIA BEACH | VA | 23452 | |
| EASTERN BUS CO INC | | PO BOX 514 | | | SOMERVILLE | MA | 02143 | |
| EASTERN COLOR PRESS | | 60 SECURITY DR | | | AVON | CT | 06001 | |
| EASTERN COLOR PRINTING CO | | PO BOX 30495 | | | HARTFORD | CT | 06150 | |
| EASTERN COLOR PRINTING CO | | 60 SECURITY DR PO BOX 646 | | | AVON | CT | 060010646 | |
| EASTERN COPY PRODUCTS INC | | 1224 W GENESSE ST | | | SYRACUSE | NY | 13204 | |
| EASTERN COPY PRODUCTS INC | | PO BOX 6504 | | | SYRACUSE | NY | 13217 | |
| EASTERN DOOR SERVICE INC | | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 016150619 | |
| EASTERN ELECTRONIC SERVICE | | 801 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| EASTERN ELECTRONICS TAIWAN, INC | | UNIT 164 1572 E COLLEGE PKWY | | | CARSON CITY | NV | 89706 | |
| EASTERN FIRE EQUIPMENT | | 4 WASHINGTON AVE | | | SCARBOROUGH | ME | 04074 | |
| EASTERN GARAGE DOOR | | PO BOX 567 | 417 CANAL ST | | LAWRENCE | MA | 01842 | |
| EASTERN GPS | | 8501 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| EASTERN GPS | | 2556 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTERN KENTUCKY UNIVERSITY | | COATES BOX 26A EKU | | | RICHMOND | KY | 404753101 | |
| EASTERN KENTUCKY UNIVERSITY | | RECRUITING COORDNTR/CAREER SVC | COATES BOX 26A EKU | | RICHMOND | KY | 40475-3101 | |
| EASTERN LAND MANAGEMENT INC | | 246 SELLECK ST | | | STAMFORD | CT | 06902 | |
| EASTERN LOCK & KEY CO | | 820 LIVE OAK DR STE H | | | CHESAPEAKE | VA | 23320-2636 | |
| EASTERN LOCK & KEY INC | | 10998 S LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| EASTERN MAINE APPLIANCES | | 185 MAIN ST | | | CALAIS | ME | 04619 | |
| EASTERN MICHIGAN UNIVERSITY | | 18B GODDARD HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 201 PIERCE HALL | UNIVERSITY CASHIERS OFFICE | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CAREER SERVICES CENTER | 200 MCKENNY HALL | | YPSILANTI | MI | 48197 | |
| EASTERN MILLWORK CO | | 33 ELM ST | | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8300 | | | SAN JACINTO | CA | 925818300 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8301 | | | PERRIS | CA | 92572-8301 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O  BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVE | | | ALEXANDRIA | VA | 223044822 | |
| EASTERN PAPER OF NEW ENGLAND | | 160 S TURNPIKE RD STE 1 | | | WALLINGFORD | CT | 06492-4390 | |
| EASTERN PLUMBING | | PO BOX 873 | | | GREENVILLE | NC | 27835 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | | | RICHMOND | KY | 404753113 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | EASTERN KENTUCKY UNIVERSITY | | RICHMOND | KY | 40475-3113 | |
| EASTERN PROPERTY | | 108 LEDGEWOOD DR | | | FALMOUTH | ME | 04105 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 061502055 | |
| EASTERN RIBBON & ROLL | | 5001 W LEMON ST | | | TAMPA | FL | 33609 | |
| EASTERN RIBBON & ROLL CORP | | 5001 W LEMON ST | | | TAMPA | FL | 33609 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 930154 | C/O MARQUETTE COMMERCIAL FINANCE | | ATLANTA | GA | 31193-0154 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 917215 | | | LONGWOOD | FL | 32791-7215 | |
| EASTERN SATELLITE & TECHNICAL | | 42 QUEEN RD | | | MILLVILLE | NJ | 08332 | |
| EASTERN SECURITY CORP | | PRESIDENT | EASTERN SECURITY CORP | 95 FIFTH AVE 4TH FL | NEW YORK | NY | 10003 | |
| EASTERN SECURITY CORP | | 120 BROADWAY | | | NEW YORK | NY | 10007 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | |
| EASTERN SECURITY CORP | SAMUEL E KRAMER ESQ | 225 BROADWAY STE 3300 | | | NEW YORK | NY | 10007 | |
| EASTERN STEEL FASTENERS INC | | PO BOX 2477 | | | RICHMOND | VA | 23218 | |
| EASTERN STEREO SERVICE CTR | | 127 PLEASANT AVE | | | UPPER SADDLE RVR | NJ | 07458 | |
| EASTERN SURVEYING INC | | PO BOX 1152 | 108 N VANCE DR | | BECKLEY | WV | 25802-1152 | |
| EASTERN TIME INC | | P O BOX 4425 | | | ALLENTOWN | PA | 18105 | |
| EASTERN VIDEO | | 290 MAIN ST | | | MANCHESTER | CT | 06040 | |
| EASTERNMOST APPRAISALS INC | | 3912 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| EASTERNTRONICS | | 312 SPRINGFIELD | | | AGAWAM | MA | 01001 | |
| EASTERWOOD, AMBER ANNA | | ADDRESS ON FILE | | | | | | |
| EASTERWOOD, CHRISTOPHER J | CHRISTOPHER EASTERWOOD | 16 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 | |
| EASTERWOOD, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| EASTERWOOD, JORDAN ARLEY | | ADDRESS ON FILE | | | | | | |
| EASTEXAS MINI BUS & VAN RENTAL | | 2600 N MEDFORD DR | | | LUFKIN | TX | 75901 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | | | CINCINNATI | OH | 452451208 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | CBL & ASSOC AGENT FOR EASTGATE | | CINCINNATI | OH | 45245-1208 | |
| EASTGATE CROSSING CMBS LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| EASTGATE CROSSING CMBS LLC | | PO BOX 74641 | | | CLEVELAND | OH | 44194-4641 | |
| EASTGATE FLOWERS & GIFTS | | 989 OLD ST RT 74 | | | BATAVIA | OH | 45103 | |
| EASTGATE, BRANDON | | ADDRESS ON FILE | | | | | | |
| EASTGROUP PROPERTIES LP | | 5700 CITRUS BLVD STE A3 | | | NEW ORLEANS | LA | 70123 | |
| EASTGROUP PROPERTIES LP | | PO BOX 676488 | | | DALLAS | TX | 75267-6488 | |
| EASTHAM, BRANDON NEIL | | ADDRESS ON FILE | | | | | | |
| EASTHAM, CHRISTOPHER LANCE | | ADDRESS ON FILE | | | | | | |
| EASTHAM, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| EASTHON, PAUL | | ADDRESS ON FILE | | | | | | |
| EASTHOPE, KEVIN | | ADDRESS ON FILE | | | | | | |
| EASTHOPE, KURT WESLEY | | ADDRESS ON FILE | | | | | | |
| EASTIN HOTEL | | 31960 LITTLE MACK | | | ROSEVILLE | MI | 48066 | |
| EASTIN, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| EASTIN, TAMMY | | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| EASTIN, TAMMY | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| EASTLAND PLAZA LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| EASTLAND SHOPPING CENTER LLC | | 112 PLAZA DR | | | WEST COVINA | CA | 91790 | |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER LLC | | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| EASTLAND SHOPPING CENTER LLC | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FL | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SUITES HOTEL | | 1801 EASTLAND DR | | | BLOOMINGTON | IL | 61704 | |
| EASTLAND SUITES HOTEL | | CONFERENCE CENTER | 1801 EASTLAND DR | | BLOOMINGTON | IL | 61704 | |
| EASTLAND URGENT CARE | | PO BOX 601261 | | | CHARLOTTE | NC | 28260 | |
| EASTLAND, CHERYL | | 3925 CARLIN AVE | | | LYNWOOD | CA | 90262 | |
| EASTLAND, ISHIMINA D | | ADDRESS ON FILE | | | | | | |
| EASTLAND, SAMANTHA FAYE | | ADDRESS ON FILE | | | | | | |
| EASTLING, SHAMIKA S | | ADDRESS ON FILE | | | | | | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 480832871 | |
| EASTMAN JR , GREGG ALAN | | ADDRESS ON FILE | | | | | | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14608 | |
| EASTMAN KODAK | | PO BOX 601209 | | | CHARLOTTE | NC | 28260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| EASTMAN KODAK | | PO BOX 642180 | | | PITTSBURG | PA | 15204-2180 | |
| EASTMAN KODAK | | PO BOX 640002 | | | PITTSBURGH | PA | 15264-0002 | |
| EASTMAN KODAK | | PO BOX 640448 | | | PITTSBURGH | PA | 15264-0448 | |
| EASTMAN KODAK | | PO BOX 642166 | | | PITTSBURG | PA | 15264-2166 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | STE 1100 | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | | PO BOX 642337 | | | PITTSBURGH | PA | 15264-2337 | |
| EASTMAN KODAK CO | PETER N TAMPOSI ESQ | DONCHESS NOTINGER & TAMPOSI PC | 547 AMHERST ST | | NASHUA | NH | 03063 | |
| EASTMAN KODAK CO | DONCHESS NOTINGER & TAMPOSI PC | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| EASTMAN KODAK CO | ATTN JAN MCCONNAUGHEY | 343 STATE ST | | | ROCHESTER | NY | 14650-0207 | |
| EASTMAN KODAK CO | EASTMAN KODAK CO | ATTN JAN MCCONNAUGHEY | 343 STATE ST | | ROCHESTER | NY | 14650-0207 | |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | |
| EASTMAN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| EASTMAN, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| EASTMAN, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EASTMAN, KRISTY NICOLE | | ADDRESS ON FILE | | | | | | |
| EASTMAN, MICHAEL | | 1433 LINCOLN AVE NE | | | RENTON | WA | 98056-2811 | |
| EASTMAN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| EASTMAN, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| EASTMAN, PAUL | | ADDRESS ON FILE | | | | | | |
| EASTMAN, SHANNON | | 215 BOBLETTS GAP RD | | | BUCHANAN | VA | 24066-0000 | |
| EASTMAN, SHANNON LYNNAE | | ADDRESS ON FILE | | | | | | |
| EASTON & ASSOCS, CAM H | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| EASTON AREA EARNED INCOME TAX | | 21 N 11TH ST | | | EASTON | PA | 18042 | |
| EASTON EXPRESS | TONY SPINA | | P O BOX 391 | | EASTON | PA | 18044 | |
| EASTON SECURITY COMPANY INC | | 5852 S NELSON ST | | | LITTLETON | CO | 80127 | |
| EASTON SECURITY COMPANY INC | | 8490 W COLFAX AVE | MSC BOX 126 | | LAKEWOOD | CO | 80215-4090 | |
| EASTON SUBURBAN WATER AUTHORITY | | P O  BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTON, EDWARD | | 175 SOMERTON AVE | | | KENMORE | NY | 14217 | |
| EASTON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| EASTON, LAVON LOUISE | | ADDRESS ON FILE | | | | | | |
| EASTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EASTON, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| EASTON, RUSSELL SHANE | | ADDRESS ON FILE | | | | | | |
| EASTON, RYAN | | ADDRESS ON FILE | | | | | | |
| EASTON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EASTON, THOMAS | | 1000 JOH AVE | | | BALTIMORE | MD | 21229 | |
| EASTON, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| EASTRIDGE MERCHANTS ASSOC | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER | ATTN  CORPORATION  COUNSEL | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | |
| EASTRIDGE SHOPPING CENTER LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE, SHAWN | | ADDRESS ON FILE | | | | | | |
| EASTSIDE MOBILE AUTO GLASS INC | | 90 N W GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| EASTSIDE TV INC | | 216 E MORRIS ST | | | DALTON | GA | 30721 | |
| EASTSIDE WELDING | | 4746 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| EASTWIND AIRLINES INC | | 56 HADDON AVE | | | HADDONFIELD | NC | 03133 | |
| EASTWOOD STEIN DEPOSITION SERVICE | | 2112 W GALENA BLVD | | | AURORA | IL | 60506-3255 | |
| EASTWOOD, DENNIS | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 230592633 | |
| EASTWOOD, DENNIS W | | ADDRESS ON FILE | | | | | | |
| EASTWOOD, VICTORIA L | | ADDRESS ON FILE | | | | | | |
| EASTWOOD, VICTORIA L | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 23059 | |
| EASY ACCESS SOFTWARE | | 157 BROAD ST STE 323 | | | RED BANK | NJ | 07701 | |
| EASY MONEY EXPRESS CO | | 1711 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| EASY MONEY EXPRESS CO | | 1115 B NORTH CARBON ST | | | MARION | IL | 62959 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 800470817 | |
| EASY WAY/ARROW SERVICE INC | | 828 NEWARK AVE | | | ELIZABETH | NJ | 07208 | |
| EASY2 TECHNOLOGIES | | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASY2 TECHNOLOGIES | ATTN GEORGENE GODDARD ACCTG OFFICE MGR | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYCARE MOTORSPORTS | | 116 GASOLINE ALLEY STE 121 | | | MOORESVILLE | NC | 28115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASYLINK | | EASYLINK | 6025 THE CORNERS PARKWAY STE 100 | | NORCROSS | GA | 30092 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-4300 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK | | PO BOX 6003 | | | MARION | LA | 71260-6001 | |
| EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |
| EASYLINK SERVICES | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | PO BOX 603 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | EASYLINK SERVICES | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| EASYLINK SERVICES | | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| EASYS REPAIR SERVICE INC | | 1115 LUSK ST | | | BOISE | ID | 83706 | |
| EASYSOFT | | 66 VICAR LN | NTL WESTMINSTER BANK LEEDS MKT | | LEEDS SORT 56 00 54 | | LS1 7JQ | GREAT BRITAIN |
| EATH, SOKCHOEUN | | ADDRESS ON FILE | | | | | | |
| EATHERLY, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| EATHERTON, JORDAN LASALLE | | ADDRESS ON FILE | | | | | | |
| EATMAN LEASING INC | | PO BOX 188 | | | ROCKY MOUNT | NC | 27802-0188 | |
| EATMAN, JON D | | 612 S BODDIE ST | | | NASHVILLE | NC | 27856 | |
| EATMAN, JON DAVIS | | ADDRESS ON FILE | | | | | | |
| EATMAN, RUBY | | 17 SCHAUF AVE | | | BUFFALO | NY | 14211-1035 | |
| EATMON, NANCY M | | 5804 RAYNOR RD | | | GARNER | NC | 278529 | |
| EATMON, PERRY | | 295 SPOUTS SPRING RD | | | VICKSBURG | MS | 39183-9362 | |
| EATON CORPORATION | BRENDA L BANKS | GLOBAL TRADE CREDIT | EATON CTR | 111 SUPERIOR AVE | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | |
| EATON ELECTRICAL INC | | PO BOX 905473 | | | CHARLOTTE | NC | 28290-5473 | |
| EATON ELECTRICAL INC | EATON CORPORATION | BRENDA L BANKS GLOBAL TRADE CREDIT | EATON CTR | 111 SUPERIOR AVE | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRICAL INC | ATTN GLOBAL TRADE CREDIT | EATON CORPORATION | EATON CTR | 1111 SUPERIOR AVE | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRONICS | | 975 W HWY 40 | STE NO 3 | | VERNAL | UT | 84078 | |
| EATON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| EATON, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EATON, ANDREW MICHEAL | | ADDRESS ON FILE | | | | | | |
| EATON, ANDREW R | | ADDRESS ON FILE | | | | | | |
| EATON, ANDREW R | | ADDRESS ON FILE | | | | | | |
| EATON, CALVIN S | | ADDRESS ON FILE | | | | | | |
| EATON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| EATON, COUNTY OF | | 1025 INDEPENDENCE BLVD | FINANCIAL SERVICES | | CHARLOTTE | MI | 48813 | |
| EATON, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| EATON, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| EATON, JAMES M | | 3711 S GRIFFITH AVE | | | OWENSBORO | KY | 42301-6950 | |
| EATON, JONAH DERRELL | | ADDRESS ON FILE | | | | | | |
| EATON, JORDAN TYLER | | ADDRESS ON FILE | | | | | | |
| EATON, KATHRYN | | 213 EVANGELINE DR | | | MANDEVILLE | LA | 70471 | |
| EATON, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| EATON, LAMONT | | 2937 PLEASANT GROVE RD | | | LANSING | MI | 48910 | |
| EATON, LATESHA RENEE | | ADDRESS ON FILE | | | | | | |
| EATON, MARY ELIZABETH HOPKINS | | ADDRESS ON FILE | | | | | | |
| EATON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| EATON, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| EATON, MISTY T | | ADDRESS ON FILE | | | | | | |
| EATON, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | |
| EATON, PATRICIA | | 2502 CRUMS LANE | | | LOUISVILLE | KY | 40216 | |
| EATON, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| EATON, RANDY | | 91854 NATURE TRAIL DR | APT 111 | | FISHERS | IN | 46038-8510 | |
| EATON, ROSS WALTER | | ADDRESS ON FILE | | | | | | |
| EATON, SAMANTHA JEAN | | ADDRESS ON FILE | | | | | | |
| EATON, SCOTT | | ADDRESS ON FILE | | | | | | |
| EATON, SHARON | | PO BOX 824254 | | | SOUTH FLORIDA | FL | 33082-4254 | |
| EATON, STEPHANIE ANN | | 401 WEST HICKORY | | | DENTON | TX | 76201 | |
| EATON, STEPHANIE ANN | | DENTON COUNTY CHSP REGISTRY | PO BOX 2146 | | DENTON | TX | 76202 | |
| EATON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| EATON, TARNISHA ROBIN | | ADDRESS ON FILE | | | | | | |
| EATON, TRAVIS JARET | | ADDRESS ON FILE | | | | | | |
| EATON, TRISTIN | | ADDRESS ON FILE | | | | | | |
| EATON, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| EATONTOWN, BOROUGH OF | | 47 BROAD ST | FINANCE DEPT | | EATONTOWN | NJ | 07724 | |
| EAU CLAIRE COUNTY PROBATE | | 721 OXFORD AVE RM 2201 | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE PRESS CO | | PO BOX 570 | | | EAU CLAIRE | WI | 54702 | |
| EAVENSON, ALDEN | | ADDRESS ON FILE | | | | | | |
| EAVES, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| EAVES, JORDON ELIAS | | ADDRESS ON FILE | | | | | | |
| EAVES, MARK | | ADDRESS ON FILE | | | | | | |
| EAVEY, KRISTIN ROSE | | ADDRESS ON FILE | | | | | | |
| EAYRS, MATTHEW M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| EB HORN REPLACEMENT | | 429 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| EBADAN, OSOSENO JOHN | | ADDRESS ON FILE | | | | | | |
| EBADAT, JONATHAN REZA | | ADDRESS ON FILE | | | | | | |
| EBADI, MOHAMMAD BAKA | | 3435 KLAMATH WOODS PLACE | | | CONCORD | CA | 94518 | |
| EBADI, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| EBANJA, THOMAS B E | | ADDRESS ON FILE | | | | | | |
| EBANKS, MARLON GEORGE | | ADDRESS ON FILE | | | | | | |
| EBATES COM INC | | 333 BRYANT ST STE 250 | | | SAN FRANCISCO | CA | 94107 | |
| EBATES COM INC | | 5 THOMAS MELLON CIR | STE 225 | | SAN FRANCISCO | CA | 94134 | |
| EBATES SHOPPING COM INC | | 333 BRYANT ST STE 250 | | | SAN FRANCISCO | CA | 94107 | |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | |
| EBBECKE, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| EBBECKE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EBBELING, MEAGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EBBENS, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| EBBERT, ROBERT | | 203 HOUSTON AVE | | | CONNELLSVILLE | PA | 15425-4446 | |
| EBBETS, LIZA | | ADDRESS ON FILE | | | | | | |
| EBBINGER, ARTHUR G | | ADDRESS ON FILE | | | | | | |
| EBBINGER, ARTHUR G | | ADDRESS ON FILE | | | | | | |
| EBC MARKETING INC | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583-1200 | |
| EBEID, NADIA L | | 1208 COLLEGE PKY NO 1215 | | | LEWISVILLE | TX | 75077 | |
| EBEL, CLINTON HANS | | ADDRESS ON FILE | | | | | | |
| EBEL, ERIC L | | ADDRESS ON FILE | | | | | | |
| EBEL, JOHN G | | ADDRESS ON FILE | | | | | | |
| EBEL, MISHA LYNN | | ADDRESS ON FILE | | | | | | |
| EBELER, JOSH CURTIS | | ADDRESS ON FILE | | | | | | |
| EBELING, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| EBELING, NATHANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| EBELKE, GARRETT LANCE | | ADDRESS ON FILE | | | | | | |
| EBENHOEH, HELENA PAULA | | ADDRESS ON FILE | | | | | | |
| EBER, RYAN E | | ADDRESS ON FILE | | | | | | |
| EBERFLUS, MATTHEW | | 1801 KENILWORTH DR | | | COLUMBIA | MO | 65203-6292 | |
| EBERHARD, CHRIS C | | 3023 VOELLER CIR | | | GROVE CITY | OH | 43123 | |
| EBERHARD, GERALD | | 14130 MICHAUX VIEW WAY | | | MIDLOTHIAN | VA | 23113 | |
| EBERHARD, RICHARD | | 28 MEADOWCROFT ST | | | LOWELL | MA | 01851 | |
| EBERHARDT, GABRIEL JON | | ADDRESS ON FILE | | | | | | |
| EBERHARDT, KELLY K | | ADDRESS ON FILE | | | | | | |
| EBERHARDT, SHELDON | | ADDRESS ON FILE | | | | | | |
| EBERHART, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| EBERHART, NATHAN R | | ADDRESS ON FILE | | | | | | |
| EBERHEIM, JULIANN | | 9129 FOX HILL RACE COURT | | | MECHANICSVILLE | VA | 23116 | |
| EBERLE, CANDICE MARIE | | ADDRESS ON FILE | | | | | | |
| EBERLE, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| EBERLEIN, JOHN JUSTIN | | ADDRESS ON FILE | | | | | | |
| EBERLY, SCOTT A | | 3956 TOWN CENTER BLVD 224 | | | ORLANDO | FL | 32837 | |
| EBERLY, STACEY | | 143 EAST CHURCH ST PO BOX 58 | | | CENTRE HALL | PA | 16828 | |
| EBERLY, STACEY A | | ADDRESS ON FILE | | | | | | |
| EBERMAN, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| EBERSOLD, LUKE ALAN | | ADDRESS ON FILE | | | | | | |
| EBERSOLE II, JEFFREY | | ADDRESS ON FILE | | | | | | |
| EBERSOLE, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| EBERSOLE, BRIAN | | 11609 WATERVIEW DR APT 103 | | | CHESTER | VA | 23831 | |
| EBERSOLE, DAVID DEAN | | ADDRESS ON FILE | | | | | | |
| EBERSOLE, ERICKA CHERISE | | ADDRESS ON FILE | | | | | | |
| EBERSOLE, KELLY G | | ADDRESS ON FILE | | | | | | |
| EBERSOLE, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| EBERSPACHER, SHANE | | ADDRESS ON FILE | | | | | | |
| EBERT, ADAM | | ADDRESS ON FILE | | | | | | |
| EBERT, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| EBERT, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| EBERT, DEANA | | ADDRESS ON FILE | | | | | | |
| EBERT, KARL | | ADDRESS ON FILE | | | | | | |
| EBERT, LEAHRAE NICOLE | | ADDRESS ON FILE | | | | | | |
| EBERT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| EBERT, RYAN | | 9902 50TH AVE WEST | | | MUKILTEO | WA | 98275-0000 | |
| EBERT, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EBERT, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| EBERT, STEVEN | | 3488 S MOCCASIN TRAIL | | | GILBERT | AZ | 85297 | |
| EBERT, WENDY MARIE | | ADDRESS ON FILE | | | | | | |
| EBERTHARDT, MAXINE L | | 2145 COOL LN | | | RICHMOND | VA | 23223-4174 | |
| EBERTSHAUSER, JONATHAN | | 2320 E SANTA ROSA DR | | | GILBERT | AZ | 85234-0000 | |
| EBERTSHAUSER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| EBEY, CASEY RENEE | | ADDRESS ON FILE | | | | | | |
| EBHARDT, MICHAEL | | 4427 HOLLY AVE | | | FAIRFAX | VA | 22030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBI INC | | PO BOX 629 | | | OWINGS MILLS | MD | 21117 | |
| EBLE, KEN | | 354 BEACHVIEW ST | | | COPIAGUE | NY | 11726 | |
| EBLING, CHAD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, CHAD D | | ADDRESS ON FILE | | | | | | |
| EBLING, CHADD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EBM SECURITY INC | | PO BOX 1476 | | | MEDFORD | OR | 97501 | |
| EBNER, SCOTT P | | ADDRESS ON FILE | | | | | | |
| EBO, CLYDE | | 11222 MEADOWBROOK DR | | | WARREN | MI | 48093-6552 | |
| EBO, PATRICK LAMAR | | ADDRESS ON FILE | | | | | | |
| EBOMAH, ALIKA ODOZI | | ADDRESS ON FILE | | | | | | |
| EBOMAH, ALIKAO | | 1327 S RIMPAU BLVD | | | LOS ANGELES | CA | 90019-0000 | |
| EBONIE, COLLINS | | 11355 RICHMOND AVE APT 1714 | | | HOUSTON | TX | 77082-7661 | |
| EBONY, FLETCHER | | 340 GEORGE ST 4D | | | BROOKLYN | NY | 11237-0000 | |
| EBOW, NAKIA C | | ADDRESS ON FILE | | | | | | |
| EBR SHERIFF | | PO BOX 91285 | PARISH OF EAST BATON ROUGE | | BATON ROUGE | LA | 70821 | |
| EBR SHERIFFS OFFICE | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EBRAHEEM, ALEXANDER ASHTON | | ADDRESS ON FILE | | | | | | |
| EBRAHIMINASAB, BERNADET | | ADDRESS ON FILE | | | | | | |
| EBRI, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| EBRJC CHILD SUPPORT | | PO BOX 1831 | | | BATON ROUGE | LA | 70821 | |
| EBRO, SARAH DESTURA | | ADDRESS ON FILE | | | | | | |
| EBRON, ERICA LINYEAR | | ADDRESS ON FILE | | | | | | |
| EBRON, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| EBRON, JAYSEN SAMUEL | | ADDRESS ON FILE | | | | | | |
| EBSCO RECEPTION ROOM | | PO BOX 830460 | SUBSCRIPTION SERVICES | | BIRMINGHAM | AL | 35283 | |
| EBSCO RECEPTION ROOM | | SUBSCRIPTION SERVICES | | | BIRMINGHAM | AL | 35283 | |
| EBSNET INC | | PO BOX 873 | 39 COURT ST 1ST FL | | GROTON | MA | 01450 | |
| EBY, BRADLEY DUNNHILL | | ADDRESS ON FILE | | | | | | |
| EBY, HOUSTON COLT | | ADDRESS ON FILE | | | | | | |
| EBY, JOSIAH DAVID | | ADDRESS ON FILE | | | | | | |
| EBY, LINDSAY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| EBY, MARY | | 13953 FAIRWAY ISLAND DR | | | ORLANDO | FL | 32837-0000 | |
| EBY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| EBY, TIMOTHY DUANE | | ADDRESS ON FILE | | | | | | |
| EC ELECTRONICS INC | | 254 W 51ST ST | | | NEW YORK | NY | 10019 | |
| EC INSTALLATIONS | | 44 LYON ST | | | NEW HAVEN | CT | 06511 | |
| EC SATELLITE | | 45 CHARLES ST | | | EAST PROVIDENCE | RI | 02914 | |
| EC WORKSHOPS | | 9630 INDEPENDENCE CIR UNIT 106 | | | CHANHASSEN | MN | 55317-4693 | |
| ECALDRE, CLARISSE CABALAR | | ADDRESS ON FILE | | | | | | |
| ECARIUS, CHRISTOPHER ARIEN | | ADDRESS ON FILE | | | | | | |
| ECARMA, MARC PHILLIP | | ADDRESS ON FILE | | | | | | |
| ECARMA, ROEHL | | 10521 PARKERWOOD PLACE | | | LOUISVILLE | KY | 40229 | |
| ECARMA, ROEHL E | | 10521 PARKERWOOD PL | | | LOUISVILLE | KY | 40229-2281 | |
| ECAT, XERXES P | | ADDRESS ON FILE | | | | | | |
| ECATCHER INC | | 1011 WOODSTREAM DR | | | WILMINGTON | DE | 19810 | |
| ECCENTRIC NEWSPAPERS | | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | |
| ECCENTRIC NEWSPAPERS | | PO BOX 8505 | 805 EAST MAPLE | | BIRMINGHAM | MI | 48009 | |
| ECCHER, PATRICIA MAE | | ADDRESS ON FILE | | | | | | |
| ECCLESTON KATHRYN | | 8049 203 SHERWOOD CROSSING | | | MECHANICSVILLE | VA | 23111 | |
| ECCLESTON, HILLARY JANE | | ADDRESS ON FILE | | | | | | |
| ECCLESTON, KATHRYN C | | ADDRESS ON FILE | | | | | | |
| ECCO STAFFING SERVICES INC | | PO BOX 75038 | FOOD & HOSPITALITY DIVISION | | BALTIMORE | MD | 21275 | |
| ECCO STAFFING SERVICES INC | | PO BOX 75217 | | | BALTIMORE | MD | 21275 | |
| ECHARD, DALE E | | ADDRESS ON FILE | | | | | | |
| ECHART, JORGE | | ADDRESS ON FILE | | | | | | |
| ECHAVARIA, SEAN FELIX | | ADDRESS ON FILE | | | | | | |
| ECHAVARRIA, PAUL | | ADDRESS ON FILE | | | | | | |
| ECHAVARRIA, VICTOR | | 6445 S KOLIN NO HS | | | CHICAGO | IL | 60629 | |
| ECHAZABAL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ECHEGARAY, FRED | | ADDRESS ON FILE | | | | | | |
| ECHEGOYEN, ELY | | ADDRESS ON FILE | | | | | | |
| ECHEGOYEN, MELVIN | | ADDRESS ON FILE | | | | | | |
| ECHELE, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| ECHELON CORP | | PO BOX 39000 | DEPT 33424 | | SAN FRANCISCO | CA | 94139-3424 | |
| ECHEVARRIA, CHOLO D | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, DERRIK JAMES | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, ISAMAR YARIZ | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, JAMES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, JUAN J | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, MARK GREGORY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA, SAEZ A | | ADDRESS ON FILE | | | | | | |
| ECHEVARRIA, SAEZ A | | 4307 DERIK DR | | | KILLEEN | TX | 76542 | |
| ECHEVARRIA, SAEZ A | ECHEVARRIA, SAEZ A | 4307 DERIK DR | | | KILLEEN | TX | 76542 | |
| ECHEVARRIAS, JEFFREY DON | | ADDRESS ON FILE | | | | | | |
| ECHEVERRI, CAMILO | | ADDRESS ON FILE | | | | | | |
| ECHEVERRIA, ALEX DANIEL | | ADDRESS ON FILE | | | | | | |
| ECHEVERRIA, ANNA | | 2139 BODILY | | | IDAHO FALLS | ID | 83402 | |
| ECHEVERRIA, EVARISTO | | ADDRESS ON FILE | | | | | | |
| ECHEVERRIA, JONNATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ECHEVERRIA, MARIA C | | ADDRESS ON FILE | | | | | | |
| ECHN HEALTH SERVIC | | PO BOX 625 | | | SOUTH WINDSOR | CT | 6074 | |
| ECHO CANYON RIVER EXPEDITIONS | | 45500 US HWY 50 WEST | | | CANON CITY | CO | 81212 | |
| ECHO INVESTIGATIONS | | PO BOX 68731 | | | SCHAUMBURG | IL | 60168 | |
| ECHO NETWORKS INC | | 263 HATCH LN STE C | | | BURLINGAME | CA | 94010 | |
| ECHO TOYS LTD | | ROOM 1108 PENINSULA CENTRE | 67 MODY RD TST EAST | | KOWLOON | | | HONG KONG |
| ECHOLS II, TERRY | | ADDRESS ON FILE | | | | | | |
| ECHOLS REPAIR SVC INC, CARROLL | | 873 WALNUT DR | | | OXNARD | CA | 93030 | |
| ECHOLS, ANDERSON ERNEST | | ADDRESS ON FILE | | | | | | |
| ECHOLS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ECHOLS, CLEVELAN | | 10069 MAYBERRY PLZ | | | OMAHA | NE | 68154-3379 | |
| ECHOLS, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| ECHOLS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ECHOLS, MONICA | | 54 BAY  AVE | | | NEW BRITAIN | CT | 06050 | |
| ECHOLS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ECHONET | | 90 INVERNESS CIR | | | ENGLEWOOD | CO | 80112 | |
| ECHONET | | 3514 E ENTERPRISE DR | ATTN LYNN FRANKLIN | | ANAHEIM | CA | 92807 | |
| ECHONET | LYNN FRANKLIN | | | | ANAHEIM | CA | 92807 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 928071628 | |
| ECHOSTAR | | 90 INVERNESS CIR E | | | ENGLEWOOD | CO | 80112 | |
| ECHTER, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 741012038 | |
| ECK, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ECK, JOE CARL | | ADDRESS ON FILE | | | | | | |
| ECK, KRISTIE | | 1214 STRATON DR | | | COLUMBIA | MO | 65203-0000 | |
| ECK, KRISTIE LAYNE | | ADDRESS ON FILE | | | | | | |
| ECK, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| ECK, SEAMUS | | ADDRESS ON FILE | | | | | | |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| ECK, ZANIE | | 3699 BLUE SPRUCE WAY | | | CORONA | CA | 92881 | |
| ECK, ZANIE | | 13857 MULBERRY ST | | | WHITTIER | CA | 90605 | |
| ECKARD, GAVIN | | 15805 WAYITA WAY NE | APT 303D | | BOTHELL | WA | 98011 | |
| ECKARD, ROBERT S | | ADDRESS ON FILE | | | | | | |
| ECKARDT, AARON RICHARD | | ADDRESS ON FILE | | | | | | |
| ECKARDT, NATHAN HOWARD | | ADDRESS ON FILE | | | | | | |
| ECKARDT, ROGER | | 8956 BAYAUD DR | | | TAMPA | FL | 33626-2909 | |
| ECKART, ERICA J | | ADDRESS ON FILE | | | | | | |
| ECKART, LAURA | | 459 E WALNUT ST | | | MARTINSVILLE | IN | 46151-2050 | |
| ECKBOLD, SARAH L | | ADDRESS ON FILE | | | | | | |
| ECKEL, JAMES H | | ADDRESS ON FILE | | | | | | |
| ECKEL, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| ECKEL, RHONDA Y | | ADDRESS ON FILE | | | | | | |
| ECKELBARGER, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| ECKELBARGER, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| ECKELMEYER, KEITH A | | 718 COLD CABIN RD | | | DELTA | PA | 17314-9013 | |
| ECKELSTAFER, OLIAS RODARTE | | ADDRESS ON FILE | | | | | | |
| ECKELT, DAVID | | 550 GREASON RD | | | CARLISLE | PA | 17013-9477 | |
| ECKENROAD, DAVID E | | ADDRESS ON FILE | | | | | | |
| ECKENRODE III, WAYNE CARL | | ADDRESS ON FILE | | | | | | |
| ECKER, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| ECKER, ELIZABET | | 116 WEATHERSTONE DR | | | FAYETTEVILLE | NC | 28311-3015 | |
| ECKER, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| ECKER, NICK ALLEN | | ADDRESS ON FILE | | | | | | |
| ECKERLE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | RONALD S GELLERT ESQ | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102-0000 | |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | |
| ECKERT SEAMANS CHERIN&MELLOTT | | 600 GRANT ST 42ND FL | | | PITTSBURGH | PA | 15219 | |
| ECKERT, ANDREW GREGORY | | ADDRESS ON FILE | | | | | | |
| ECKERT, ERIN LEE | | ADDRESS ON FILE | | | | | | |
| ECKERT, GARY D | | ADDRESS ON FILE | | | | | | |
| ECKERT, GERALD K | | 517 AVALUM DR | | | TROY | IL | 62294 | |
| ECKERT, JEANNE ANN | | ADDRESS ON FILE | | | | | | |
| ECKERT, JEFFERY | | 2024 CARVER ST | | | PHILADELPHIA | PA | 19124-1518 | |
| ECKERT, JOHN D | | ADDRESS ON FILE | | | | | | |
| ECKERT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| ECKERT, NATHANIE E | | 2222 HOWELL FARMS SUMMIT | | | ACWORTH | GA | 30101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKERT, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| ECKERT, RYAN | | 713 OAKRIDGE DR | | | BRIGHTON | MI | 48116-0000 | |
| ECKERT, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ECKERT, SCOTT JOESPH | | ADDRESS ON FILE | | | | | | |
| ECKERT, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ECKERTSON, MAGGIE KATHERINE | | ADDRESS ON FILE | | | | | | |
| ECKFORD, CHRISTINE LORRAINE | | ADDRESS ON FILE | | | | | | |
| ECKHARD, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| ECKHARDT, BRYCE ALLEN | | ADDRESS ON FILE | | | | | | |
| ECKHARDT, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| ECKHART, RANDI | | 448 SOMERSET | | | TOLEDO | OH | 43609-0000 | |
| ECKHART, RANDI MICHELLE | | ADDRESS ON FILE | | | | | | |
| ECKHART, SAM BRIAN | | ADDRESS ON FILE | | | | | | |
| ECKHOFF, GRANT | | 6925 WILLOW OAK | | | CORPUS CHRISTI | TX | 78413 | |
| ECKHOUT, DANIAL | | 170 E ST | D7 | | CHULA VISTA | CA | 91910-0000 | |
| ECKHOUT, DANIAL JOHN | | ADDRESS ON FILE | | | | | | |
| ECKILSON, TYLER | | ADDRESS ON FILE | | | | | | |
| ECKLES, DAVID GRANT | | ADDRESS ON FILE | | | | | | |
| ECKLES, MARGARET | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | |
| ECKLES, MARGARET ELLEN | | ADDRESS ON FILE | | | | | | |
| ECKLES, MARGARETELLEN | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | |
| ECKLEY, HEATHER | | 301 CREEK SIDE SRT | | | READING | PA | 19601 | |
| ECKLEYS SERVICE INC | | 672 MERCER RD | | | GREENVILLE | PA | 16125 | |
| ECKLOFF, JEFFERY KYLE | | ADDRESS ON FILE | | | | | | |
| ECKLUND, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| ECKLUND, TREVOR JOHN | | ADDRESS ON FILE | | | | | | |
| ECKMAN, JOSHUA ERNEST | | ADDRESS ON FILE | | | | | | |
| ECKMANN, ERIC RICHARD | | ADDRESS ON FILE | | | | | | |
| ECKMANN, JAMES R | | ADDRESS ON FILE | | | | | | |
| ECKMANN, TIM ALLIE | | ADDRESS ON FILE | | | | | | |
| ECKROTH, DANE | | 2713 W 101ST PL | | | FEDERAL HEIGHTS | CO | 80260-6139 | |
| ECKSTEIN, BRANDEN C | | ADDRESS ON FILE | | | | | | |
| ECKSTEIN, TIM ALLEN | | ADDRESS ON FILE | | | | | | |
| ECKSTROM, ROBERT M | | ADDRESS ON FILE | | | | | | |
| ECLARINAL, ALLAN | | ADDRESS ON FILE | | | | | | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVE | | | SANTA CLARA | CA | 950504341 | |
| ECLIPSE WINDOW TINTING CO | | 4422 HELGESEN DR | | | MADISON | WI | 53718 | |
| ECMC | | PO BOX 75848 LOCK BOX NW8907 | | | ST PAUL | MN | 55175-0848 | |
| ECMC 7096 | | PO BOX 75848 | | | ST PAUL | MN | 55175 | |
| ECMC 7096 | | PO BOX 1450 | LOCK BOX NW 8907 | | SAINT PAUL | MN | 55485 | |
| ECMC 7096 | | PO BOX 1450 NW 7096 | | | MINNEAPOLIS | MN | 55485 | |
| ECMC LOC BOX 8822 | | PO BOX 1450 | NW 8822 | | MINNEAPOLIS | MN | 55485 | |
| ECO LINE EQUIPMENT INC | | 57 MCGAW AVE | | | LAKE GROVE | NY | 11755 | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 666033371 | |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 911890512 | |
| ECOLOGICAL LANDSCAPE SVC INC | | 1339 COMMERCE AVE | STE 308 | | LONGVIEW | WA | 98632 | |
| ECOLOGICAL LANDSCAPE SVC INC | | STE 308 | | | LONGVIEW | WA | 98632 | |
| ECOM COMMUNICATIONS INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOM INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOMPANY NOW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| ECON O SWEEP INC | | P O BOX 7748 | | | SANTA ROSA | CA | 954070748 | |
| ECON O SWEEP INC | | GRAFFITI CONTROL SERVICES | P O BOX 7748 | | SANTA ROSA | CA | 95407-0748 | |
| ECONNERGY | | PO BOX 5737 | | | HICKSVILLE | NY | 11802-5737 | |
| ECONO LODGE | | 4344 MILESTRIP RD | | | BLASDELL | NY | 14219 | |
| ECONO LODGE | | 8350 BROOK RD | | | RICHMOND | VA | 23227 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 117797695 | |
| ECONO LODGE WILLIAMSPORT | | 2019 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| ECONO ROOTER | | PO BOX 347 | | | COLUMBIA | PA | 17512 | |
| ECONOCO CORP | | CS 29 | | | HICKSVILLE | NY | 11802 | |
| ECONOLODGE HICKSVILLE | | 429 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| ECONOMIC & POLICY RESOURCE INC | | PO BOX 1660 | | | WILLISTON | VT | 054951660 | |
| ECONOMIC & POLICY RESOURCE INC | | 439 ESSEX RD STE 5 | PO BOX 1660 | | WILLISTON | VT | 05495-1660 | |
| ECONOMIC APPLIANCE SERVICE | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| ECONOMIC RESEARCH INSTITUTE | | 16770 NE 79TH STE 104 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE STE 100 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | ACCOUNTING | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | PO BOX 849858 | | | DALLAS | TX | 75284-9854 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 070042575 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004-2565 | |
| ECONOMIST, THE | | PO BOX 58525 | | | BOULDER | CO | 80322 | |
| ECONOMIST, THE | | PO BOX 58525 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322 | |
| ECONOMIST, THE | | SUBSCRIPTION DEPT | | | BOULDER | CO | 803220402 | |
| ECONOMY APPLIANCE REPAIR | | 915 SW DORION AVE | | | PENDLETON | OR | 97801 | |
| ECONOMY BASEMENTS & DECKS | | 10607 S SPAINHOUR | | | LONE JACK | MO | 64070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 28218 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 78237 | |
| ECONOMY GLASS SERVICE INC | | 679 MAGNOLIA AVE | | | LEXINGTON | KY | 40505 | |
| ECONOMY LOCK & KEY | | 2600 MENDOCINO AVE | | | SANTA ROSA | CA | 95403-2803 | |
| ECONOMY PAPER COMPANY INC | | 1175 E MAIN ST | PO BOX48 | | ROCHESTER | NY | 14601 | |
| ECONOMY PAPER COMPANY INC | | PO BOX48 | | | ROCHESTER | NY | 14601 | |
| ECONOMY PLUMBING CORPORATION | | 5303 SHOTWELL CT | | | WOODSTOCK | GA | 30188 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 930013493 | |
| ECONOMY SATELLITE | | 93 MILL ST | | | REVERE | MA | 02151 | |
| ECONOMY SATELLITE | | DBA DAVID LOMBARDI | 93 MILL ST | | REVERE | MA | 02151 | |
| ECONOMY TV | | 955 E MAIN ST | | | HAVELOCK | NC | 28532 | |
| ECONOMY TV SALES & SERVICE | | 1414 SAVANNAH HWY | | | CHARLESTON | SC | 29407 | |
| ECONOSWEEP | | PO BOX 6775 | | | JACKSONVILLE | FL | 32236-6775 | |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 322409250 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE STE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 494443098 | |
| ECP REPAIR & SERVICES | | 3333 RIDGE PIKE | | | EAGLEVILLE | PA | 19403 | |
| ECP REPAIR & SERVICES | | 3819 RIDGE PIKE | | | COLLEGEVILLE | PA | 19426 | |
| ECPI COLLEGE OF TECHNOLOGY | | 5555 GREENWICH RD STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | C/O VA BCH GDC CIV DIV | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| ECPI TECHNICAL COLLEGE | | 5555 GREENWICH RD STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| ECPI TECHNICAL COLLEGE | | 2425 MINNO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECRAN TOTAL | | 18 RUE CAMILLE DESMOULINS | | | LAVALLOIS PERRET | VA | 92300 | |
| ECRP SHORT TERM | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| ECS FLORIDA LLC | | 14026 THUNDERBOLT PL | STE 600 | | CHANTILLY | VA | 20151 | |
| ECS GROUP INC | | 613 ROUTE 15 SOUTH | | | LAKE HOPATCHONG | NJ | 07849 | |
| ECS MID ATLANTIC LLC | | 14026 THUNDERBOLT PL | STE 100 | | CHANTILLY | VA | 20151 | |
| ECS OFFICE SYSTEMS | | 2300 CENTRAL SE | | | ALBUQUERQUE | NM | 87106 | |
| ECSEDY, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| ECTON, AUDREY | | 6409 OSBORN DR | | | INDIANAPOLIS | IN | 46226-3533 | |
| ECTOR COUNTY | | PO BOX 393 | TAX ASSESSOR & COLLECTOR | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | 1301 E 18TH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY PROBATE | | PO BOX 707 | BARBARA BEDFORD COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECTOR, COUNTY OF | | ECTOR COUNTY OF | 1301 EAST 8TH ST | | ODESSA | TX | 76761 | |
| ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 325238870 | |
| ECYCLE INC | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| ED & TEDS EXCELLENT LIGHTING | | 1401 MAULHARDT AVE | UNIT A | | OXNARD | CA | 93030 | |
| ED BLAKE COMPANY | | PO BOX 4277 | | | CHATTANOOGA | TN | 37405 | |
| ED LANE PLUMBING HEATING & | | DRAIN CLEANING | PO BOX 705 | | CLEMENTON | NJ | 08021 | |
| ED LANE PLUMBING HEATING & | | PO BOX 705 | | | CLEMENTON | NJ | 08021 | |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 218022458 | |
| ED, CRIDER | | 114 PARK AVE | | | SANTA CRUZ | CA | 95062-0000 | |
| ED, KANCLE | | 183 MC MURRAY RD | | | PITTSBURGH | PA | 15241-0000 | |
| ED, MARTINEZ | | 6820 PRESTON RD APT 224 | | | PLANO | TX | 75024-2500 | |
| EDAC SYSTEMS LLC | | 10970 PIERSON DR | | | FREDERICKSBURG | VA | 22408 | |
| EDC | | 1001 BOULDERS PARKWAY | STE 100 | | RICHMOND | VA | 23225 | |
| EDC | | STE 100 | | | RICHMOND | VA | 23225 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 906226887 | |
| EDCO ELECTRONICS INC | | 2209 AMERICAN AVE | | | HAYWARD | CA | 94545 | |
| EDCO SPECIALTY PRODUCTS CO | | PO BOX 217 | | | MARION | IL | 62959 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI RD | PO BOX 28146A | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY | | PO BOX 28146A | | | COLUMBUS | OH | 43228 | |
| EDD WILCOX, ROSALIE H | | 2904 TAMARIND DR | | | EDGEWATER | FL | 32141-5508 | |
| EDDE, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| EDDIE DEEN CO INC | | 1102 S VIRGINIA | | | TERRELL | TX | 75160 | |
| EDDIE GARZA SECURITY | | 4333 KOSTORYZ RD | | | CORPUS CRISTI | TX | 78415 | |
| EDDIE GLASS PRODUCTION S | | 2004 A TIMBERS HILL RD | | | RICHMOND | VA | 23235 | |
| EDDIE J WHITE | WHITE EDDIE J | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376-5822 | |
| EDDIE LAYFIELD | | | | | | | | |
| EDDIE, CLAUDIO ABRAHAM | | ADDRESS ON FILE | | | | | | |
| EDDIE, COLBERT | | 6911 47TH AVE E | | | PALMETTO | FL | 34221-0000 | |
| EDDIE, F | | PO BOX 90111 | | | HOUSTON | TX | 77290-0111 | |
| EDDIE, JENKINS | | 18637 E ARROW HWY E | | | COVINA | CA | 91722-1848 | |
| EDDIE, PASTRAN | | 1039 HICKORY TRAIL ST | | | SAN ANTONIO | TX | 78245-1608 | |
| EDDIE, RODRICK TIEYONNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIES APPLIANCE REPAIR | | PO BOX 239 | | | VERNAL | UT | 84078 | |
| EDDIES ELECTRONICS | | 825 JAMERSON RD NO 525 | | | MARIETTA | GA | 30066 | |
| EDDIES SATELLITE | | 2736 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| EDDIES SATELLITE | | 144 D LONGBRIDGE WAY | | | NEWPORT NEWS | VA | 23608 | |
| EDDINGER PLUMBING & HEATING | | 62 W NORTH ST | | | HEALDSBURG | CA | 95448 | |
| EDDINGS, EDMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| EDDINGS, EVESTER LEE | | ADDRESS ON FILE | | | | | | |
| EDDINGS, GLENDA | | 656 E FRANKLIN ST | | | EVANSVILLE | IN | 47711 6155 | |
| EDDINGS, LARRY E | | 12504 S EDBROOKE AVE | | | CHICAGO | IL | 60628-7506 | |
| EDDINGTON, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| EDDINGTON, DUSTIN D | | 9422 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | |
| EDDINGTON, DUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| EDDINGTON, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDDINGTON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDDINS, JEREMY WINDSOR | | ADDRESS ON FILE | | | | | | |
| EDDINS, LANCE BRADFORD | | ADDRESS ON FILE | | | | | | |
| EDDINS, MICHAEL | | 375 BARLOW DR | | | IDAHO FALLS | ID | 83401 | |
| EDDINS, SARAH T | | ADDRESS ON FILE | | | | | | |
| EDDINS, TIMOTHY | | 1830 WESTERN AVE APT A6 | | | GREEN BAY | WI | 54303-9004 | |
| EDDINS, TIMOTHY T | | ADDRESS ON FILE | | | | | | |
| EDDOWES, PAULA | | 600 SE AMBERLAND DR | | | LEES SUMMIT | MO | 64063 | |
| EDDOWES, SALLY | | ADDRESS ON FILE | | | | | | |
| EDDY, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| EDDY, BEN ALAN | | ADDRESS ON FILE | | | | | | |
| EDDY, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| EDDY, BRITTON | | 3502 OCEAN BEACH BLVD APT A | | | COCOA BEACH | FL | 32931 | |
| EDDY, GEOFF SCOTT | | ADDRESS ON FILE | | | | | | |
| EDDY, JANET MAE | | ADDRESS ON FILE | | | | | | |
| EDDY, JOHN SAMUEL | | ADDRESS ON FILE | | | | | | |
| EDDY, JONI | | 921 HAWTHORN CT | | | LEWISVILLE | TX | 75077 | |
| EDDY, KENDRA MARIE | | ADDRESS ON FILE | | | | | | |
| EDDY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| EDDY, NATHAN JEROME | | ADDRESS ON FILE | | | | | | |
| EDDY, ROBERT | | 5421 RILIAN CT | | | BURKE | VA | 22015-2171 | |
| EDEALINFO COM INC | | 31169 LIVINGSTON DR | | | NOVI | MI | 48377 | |
| EDEBOHLS, THOMAS | | ADDRESS ON FILE | | | | | | |
| EDEL, MASSOT | | 7477 NW 177TH TER | | | HIALEAH | FL | 33015-7161 | |
| EDELBURG, DANIELLA | | 52 BLVD EDGAR QUINET | PARIS | | FRANCE | VA | 75014 | |
| EDELBURG, DANIELLA | | PARIS | | | FRANCE | VA | 75014 | |
| EDELEN CO INC, THE | | 6556 JONAS PL | | | ST LOUIS | MO | 63124 | |
| EDELEN, PATRICK MCHUGH | | ADDRESS ON FILE | | | | | | |
| EDELEN, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| EDELHEIT, JONATHAN | | 11150 83RD LANE N | | | WEST PALM BEACH | FL | 33412 | |
| EDELL JR, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| EDELL, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDELMAN & COMBS & LATTURNER | | 120 S LASALLE ST 18TH FL | | | CHICAGO | IL | 60603 | |
| EDELMAN LYON CO | | 325 WEST 80TH ST | | | KANSAS CITY | MO | 64114 | |
| EDELMAN, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | |
| EDELMAN, BRIAN D | | ADDRESS ON FILE | | | | | | |
| EDELMAN, CAITLIN COLLEEN | | ADDRESS ON FILE | | | | | | |
| EDELMAN, DANIEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| EDELMAN, JULIANA | | ADDRESS ON FILE | | | | | | |
| EDELSTEIN & GILBERT | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| EDEN ELECTRICS LLC | | 7337 ROSEVILLE RD NO 2 | | | SACRAMENTO | CA | 95842 | |
| EDEN INDUSTRIES | | 1651 BROWNING | | | IRVINE | CA | 92606 | |
| EDEN ROC RESORT & SPA | | 4525 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| EDEN TEMPORARY SERVICES INC | | 350 5TH AVE STE 4205 | | | NEW YORK | NY | 10018 | |
| EDEN, CHAD BOYNTON | | ADDRESS ON FILE | | | | | | |
| EDEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| EDEN, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| EDEN, MITCHELL DEAN | | ADDRESS ON FILE | | | | | | |
| EDEN, ROBERT | | 900 CONFERENCE DR STE 1B | | | GOODLETTSVLLE | TN | 37072-1925 | |
| EDEN, STACEY LYNNE | | ADDRESS ON FILE | | | | | | |
| EDENFIELD, KATIE SCOTT | | ADDRESS ON FILE | | | | | | |
| EDENS & AVANT FINANCING II LP | | PO BOX 10588 | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT FINANCING II LP | | PO BOX 528 | C/O EDENS & AVANT | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT INVESTMENTS LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT INVESTMENTS LP | | DEPT NO 2148 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 | C/O CENTRE AT RIVERCHASE SHOP | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 RIVERCHASE SHOPPING CTR | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | GREENVILLE | SC | 29603 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | GREENVILLE | SC | 29603 | |
| EDENS, ALAN JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDENS, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| EDENS, BENJAMIN PATRICK | | ADDRESS ON FILE | | | | | | |
| EDENS, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| EDENS, JEFFREY | | RT 13 BOX 393 L | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| EDENS, JONATHAN N | | ADDRESS ON FILE | | | | | | |
| EDENS, JORDAN | | 1403 WOODSIDE DR | | | JOHNSON CITY | TN | 37604-0000 | |
| EDENS, JORDAN HARWOOD | | ADDRESS ON FILE | | | | | | |
| EDENS, MATTHEW GARVINE | | ADDRESS ON FILE | | | | | | |
| EDENS, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| EDENS, ZACHAR | | 58 STONEY OAKS | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| EDEP, DAN EDWARD | | ADDRESS ON FILE | | | | | | |
| EDER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| EDER, MOLINA | | 3950 W 8TH ST 105 | | | LOS ANGELES | CA | 90005-3438 | |
| EDERATI, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| EDFUND AWG | | PO BOX 419040 | ACCOUNTS RECEIVABLE | | RANCHO CORDOVA | CA | 95741-9040 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 180020546 | |
| EDGAR COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CLERK OF CIRCUIT COURT | | PARIS | IL | 61944 | |
| EDGAR DUNN & CO | | ONE MARKET PLAZA | STEUART TOWER STE 1300 | | SAN FRANCISCO | CA | 94105 | |
| EDGAR ONLINE INC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| EDGAR, ANDREW LANCE | | ADDRESS ON FILE | | | | | | |
| EDGAR, ANNIE | | 4005 BUICK ST | | | FLINT | MI | 48505-3721 | |
| EDGAR, CAMARGO | | 3042 W MCKINLEY | | | PHOENIX | AZ | 85009-0000 | |
| EDGAR, CHRISTOPHER CHASE | | ADDRESS ON FILE | | | | | | |
| EDGAR, CODY J | | ADDRESS ON FILE | | | | | | |
| EDGAR, CURTIS J | | ADDRESS ON FILE | | | | | | |
| EDGAR, CURTIS J | | ADDRESS ON FILE | | | | | | |
| EDGAR, IRAHETA | | 621 FRONT ST | | | HEMPSTEAD | NY | 11550-0000 | |
| EDGAR, JESSIKA ELAYNE | | ADDRESS ON FILE | | | | | | |
| EDGAR, LORY KAY | | ADDRESS ON FILE | | | | | | |
| EDGAR, MARVIN HUGH | | ADDRESS ON FILE | | | | | | |
| EDGAR, MATT | | 10728 OCEANA CT | | | RICHMOND | VA | 23233 | |
| EDGAR, NICOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| EDGAR, RANDALL C | | ADDRESS ON FILE | | | | | | |
| EDGAR, RUIZ | | 5850 S TRUMBULL AVE | | | CHICAGO | IL | 60629-3639 | |
| EDGAR, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| EDGAR, WILLIAM | | 2877 NANTUCKET AVE | | | NORTH CHARLESTON | SC | 29420 | |
| EDGAR, ZAVALA | | 530 CEDAR RIDGE DR | | | RED OAK | TX | 75154-2408 | |
| EDGARDO, GUARDIA | | 424 E 28TH ST | | | PATERSON | NJ | 07514-1806 | |
| EDGARFILINGS LTD | | 3900 ESSEX | STE 900 | | HOUSTON | TX | 77027 | |
| EDGCOMBE, MARC JAMES | | ADDRESS ON FILE | | | | | | |
| EDGE JR, WILLIAM J | | 8980 SPICEWOOD RUN | | | BELALTON | MD | 20611 | |
| EDGE SYSTEMS INC | | 401 N COMMERCE | | | ARDMORE | OK | 73401 | |
| EDGE SYSTEMS INC | | 501 N 1ST ST | | | MADILL | OK | 73446 | |
| EDGE TRAINING SYSTEMS INC | | 491 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| EDGE TRAINING SYSTEMS INC | | 9701 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | |
| EDGE, CARL | | 1908 KEEL CIRCLE | | | LONGS | SC | 29568 | |
| EDGE, CHARITY JOY | | ADDRESS ON FILE | | | | | | |
| EDGE, DIEUNEL | | 1521 STONEHAVEN DR | | | BOYNTON BEACH | FL | 33426-0000 | |
| EDGE, DIEUNEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| EDGE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| EDGE, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| EDGE, MICHAEL | | 112 RUSTIC LN | | | GALLATIN | TN | 37066-5671 | |
| EDGE, PASHA ALI | | ADDRESS ON FILE | | | | | | |
| EDGE, REGINA | | 552 WEST ELM RD | | | RADCLIFF | KY | 40160 | |
| EDGE, REGINA A | | ADDRESS ON FILE | | | | | | |
| EDGEBROOK TV | | 6416 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| EDGECOMB, JAMIE S | | ADDRESS ON FILE | | | | | | |
| EDGECOMB, MICHEAL P | | ADDRESS ON FILE | | | | | | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 W WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 WEST WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | PO BOX 2744 | AMBULANCE SERVICE | | ROCKY MOUNT | NC | 27802-2744 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | COURT CLERK | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | PO DRAWER 9 | COURT CLERK | | TARBORO | NC | 27886 | |
| EDGEFIELD, WILFRED | | ADDRESS ON FILE | | | | | | |
| EDGELL COMMUNICATIONS | | 4 MIDDLEBURY BLVD | | | RANDOLPH | NJ | 07869-1111 | |
| EDGER, BRETT E | | ADDRESS ON FILE | | | | | | |
| EDGER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| EDGERSON, RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| EDGERTON, DAVID | | 8211 TRICA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, DAVID | | 8211 TRICIA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, JEFFREY R | | 941 W BATTLEBORO AVE | | | BATTLEBORO | NC | 27809 | |
| EDGERTON, PAUL W | | ADDRESS ON FILE | | | | | | |
| EDGETECH INC | | 5921 ACORN RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGETT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDGEWATER FLORAL & GIFTS | | 211 N CEDAR ST | | | MISHAWAKA | IN | 46545 | |
| EDGEWOOD TV & VCR SERVICE INC | | 8642 OSPREY LN | | | JACKSONVILLE | FL | 32217 | |
| EDGHILL, TANISHA Z | | ADDRESS ON FILE | | | | | | |
| EDGIN, STEVEN L | | ADDRESS ON FILE | | | | | | |
| EDGINGTON, CHRIS DANIEL | | ADDRESS ON FILE | | | | | | |
| EDGINGTON, PATRICK RILEY | | ADDRESS ON FILE | | | | | | |
| EDGLEY, TYEASHA LYNNETTE | | ADDRESS ON FILE | | | | | | |
| EDGMON RADIO & TV SERVICE INC | | 224 N AUSTIN AVE | | | LAMESA | TX | 79331 | |
| EDGMON, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | |
| EDHOLM, ELIZABETH | | 1018 12TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | |
| EDHOLM, ELIZABETH MARLENE | | ADDRESS ON FILE | | | | | | |
| EDHOLM, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | |
| EDHOLM, SHARON MARIE | | 6351 160 LANE NW | | | RAMSEY | MN | 55303 | |
| EDI GROUP PUBLICATIONS, THE | | 2900 HUNGARY RD STE 300 | | | RICHMOND | VA | 23228 | |
| EDI GROUP PUBLICATIONS, THE | | PO BOX 710 | | | OAK PARK | IL | 60303 | |
| EDI INSIDER | | 806 WEST DIAMOND AVE | STE 400 | | GAITHERSBURG | MD | 20878 | |
| EDI INSIDER | | STE 400 | | | GAITHERSBURG | MD | 20878 | |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | |
| EDI PARTNERS INC | | PO BOX 50146 | | | RICHMOND | VA | 23250 | |
| EDI SPECIALISTS INC | | PO BOX 116 | | | RAYNHAM | MA | 02767 | |
| EDI, DIROR | | NEW YORK | | | NEW YORK | NY | 10035 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | | | FLUSHING | NY | 11354 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | DOUGLAS GRAY | | FLUSHING | NY | 11354 | |
| EDICK, MERTON | | 1640 S HIGHLAND AVE | | | TACOMA | WA | 98465-2212 | |
| EDICK, SHARON M | | RECEIVER OF TAXES | | | CICERO | NY | 130391517 | |
| EDICK, SHARON M | | PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039-1517 | |
| EDIE, SHANE | | ADDRESS ON FILE | | | | | | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| EDILSON, PEREIRA | | 171 ADAMS ST | | | MALDEN | MA | 02148-0000 | |
| EDIM, BASSEY ANDEM | | ADDRESS ON FILE | | | | | | |
| EDINA REALTY INC | | CORPORATE RELOCATION SERVICES | | | MINNEAPOLIS | MN | 55416 | |
| EDINA REALTY INC | | 6800 FRANCE AVE STE 640 | | | EDINA | MN | 55435 | |
| EDINBURG MEDICAL CENTER | | 1200 S 10TH ST | | | EDINBURG | TX | 78539 | |
| EDINBURG MEDICAL CENTER | | 1200 SOUTH 10TH ST | | | EDINBURG | TX | 78539 | |
| EDIONWELE, JULIET A | | 2712 OLD REDPINE WAY | | | ORLANDO | FL | 32825-7557 | |
| EDIRECT INC | | PO BOX 515371 | | | LOS ANGELES | CA | 90051-6671 | |
| EDIS, AREVALO | | 2905 NELSON ST 6 | | | FORT MYERS | FL | 33901-0000 | |
| EDISON BUSINESS SOLUTIONS INC | | 200 HOLSUM WAY | | | GLEN BURNIE | MD | 21060 | |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | |
| EDISON, LATASHA MONQUIE | | ADDRESS ON FILE | | | | | | |
| EDISON, LAUREN CLARICE | | ADDRESS ON FILE | | | | | | |
| EDITH K ALTICE | LOCKWOOD PL | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202-3171 | |
| EDITH K ALTICE | LOCKWOOD PLACE | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202-3171 | |
| EDITH, BERGER | | 121 LONGVIEW DR | | | PERKASIE | PA | 18944-0000 | |
| EDITOR & PUBLISHER | | 11 WEST 19TH ST | | | NEW YORK | NY | 100114234 | |
| EDL, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| EDLAND, BLAKE | | ADDRESS ON FILE | | | | | | |
| EDLEBLUTE, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 | |
| EDLEN ELECTRICAL EXH SERVICES | | 2775 KURTZ ST | STE 6 | | SAN DIEGO | CA | 92110 | |
| EDLEN ELECTRICAL EXH SERVICES | | STE 6 | | | SAN DIEGO | CA | 92110 | |
| EDLER, LISA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| EDLES, REID S | | 927 CLEVELAND AVE | | | WESTFIELD | NJ | 07090 | |
| EDLEY, BRANDON DEONTA | | ADDRESS ON FILE | | | | | | |
| EDLIN, CHERYL L | | ADDRESS ON FILE | | | | | | |
| EDLIND, JEREMY GRANT | | ADDRESS ON FILE | | | | | | |
| EDLUND, EVANGELINE | | 3650 S BROOKS RD | | | MUSKEGON | MI | 49444-8722 | |
| EDLUND, PETER | | 10220 MEMORIAL DR | | | HOUSTON | TX | 77024 | |
| EDMAR CLEANING CORP | | 50 05 47TH AVE | | | WOODSIDE | NY | 11377-5442 | |
| EDMEAD, JAMES RUDOLPH | | ADDRESS ON FILE | | | | | | |
| EDMEADE, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| EDMEIER, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| EDMIASTON, DUSTIN TROYCE | | ADDRESS ON FILE | | | | | | |
| EDMISON, MARSHALL | | ADDRESS ON FILE | | | | | | |
| EDMISTAR, PATRICK | | 46 E HOOVER ST | | | MOUNTVILLE | PA | 17554 | |
| EDMISTEN, DON | | ANY TIME SEWER SERVICE | PO BOX 11160 | | KANSAS CITY | MO | 64119 | |
| EDMISTEN, DON | | PO BOX 11160 | | | KANSAS CITY | MO | 64119 | |
| EDMISTEN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| EDMISTON, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| EDMISTON, DANIEL | | 108 BATTEAUX PLACE | | | BLYTHEWOOD | SC | 29016 | |
| EDMISTON, DANIEL L | | ADDRESS ON FILE | | | | | | |
| EDMISTON, JACK GERAINT | | ADDRESS ON FILE | | | | | | |
| EDMISTON, PATRICK | | 103 WELLINGTON RD | 6 | | LANCASTER | PA | 17603-0000 | |
| EDMISTON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMOND G  JERRY BROWN, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF CALIFORNIA | 1300 I ST  STE 1740 | | SACRAMENTO | CA | 95814 | |
| EDMOND, ANTONIO DEMOND | | ADDRESS ON FILE | | | | | | |
| EDMOND, CARDELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| EDMOND, DONALD DESHAWN | | ADDRESS ON FILE | | | | | | |
| EDMOND, EVRENA | | ADDRESS ON FILE | | | | | | |
| EDMOND, GARRID KENTRAYLLE | | ADDRESS ON FILE | | | | | | |
| EDMOND, JOSEPH VLADIMIR | | ADDRESS ON FILE | | | | | | |
| EDMOND, LUCKENSON | | ADDRESS ON FILE | | | | | | |
| EDMOND, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| EDMOND, TANYA M | | ADDRESS ON FILE | | | | | | |
| EDMOND, TARINA | | 2811 LEXINGTON DR | | | HAZEL CREST | IL | 60429-1746 | |
| EDMOND, YLNA | | ADDRESS ON FILE | | | | | | |
| EDMONDS PLUMBING & HEATING INC | | 8407 OLD PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| EDMONDS RAINES, TESHAWN A | | ADDRESS ON FILE | | | | | | |
| EDMONDS ROY E | | 124 ELAM DR | | | RIDGEWAY | VA | 24148-3374 | |
| EDMONDS, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| EDMONDS, BRANDON AARON | | ADDRESS ON FILE | | | | | | |
| EDMONDS, BRYANT PHILIP | | ADDRESS ON FILE | | | | | | |
| EDMONDS, CAMILLE DANEEN | | ADDRESS ON FILE | | | | | | |
| EDMONDS, CHARNIECE LAVONDA | | ADDRESS ON FILE | | | | | | |
| EDMONDS, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| EDMONDS, CLINTON | | ADDRESS ON FILE | | | | | | |
| EDMONDS, DAMEON | | ADDRESS ON FILE | | | | | | |
| EDMONDS, DEBBIE JEAN | | ADDRESS ON FILE | | | | | | |
| EDMONDS, DEMETRIUS | | 1512 FARINGTON WAY | | | COLUMBIA | SC | 29210 | |
| EDMONDS, DEMETRIUS | | 1512 H FARRINGTON WAY | | | COLUMBIA | SC | 29210 | |
| EDMONDS, DENNIS R | | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 | |
| EDMONDS, DEVIN C | | ADDRESS ON FILE | | | | | | |
| EDMONDS, DIANNA S | | ADDRESS ON FILE | | | | | | |
| EDMONDS, DONALD SHAYNE | | ADDRESS ON FILE | | | | | | |
| EDMONDS, ESTHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| EDMONDS, GLADYS O | | 4317 3RD ST NW | | | WASH | DC | 20011-7315 | |
| EDMONDS, JERMAINE JEROME | | ADDRESS ON FILE | | | | | | |
| EDMONDS, JOHN | | ADDRESS ON FILE | | | | | | |
| EDMONDS, JUSTIN JAMAR | | ADDRESS ON FILE | | | | | | |
| EDMONDS, JUSTIN SHANE | | ADDRESS ON FILE | | | | | | |
| EDMONDS, KENNETH D | | ADDRESS ON FILE | | | | | | |
| EDMONDS, NICOLAS S | | ADDRESS ON FILE | | | | | | |
| EDMONDS, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| EDMONDS, RODNEY LEO | | ADDRESS ON FILE | | | | | | |
| EDMONDS, STEPHANIE L | | 320 RURAL AVE | | | CHESTER | PA | 19013-5329 | |
| EDMONDSON, ALEESHA SHADAE | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, CHASE AARON | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, CHRIS M | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, LORICA S | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| EDMONDSON, TARA CHANEL | | ADDRESS ON FILE | | | | | | |
| EDMONSON, DEMARCUS JEROME | | ADDRESS ON FILE | | | | | | |
| EDMONSON, DEMARCUS JEROME | | ADDRESS ON FILE | | | | | | |
| EDMONSON, EBONY NICOLE | | ADDRESS ON FILE | | | | | | |
| EDMUND CHAN | CHAN EDMUND | 3338 EAST 45TH AVE | | | VANCOUVER BRITISH COLUMBIA | BC | V5R 3E7 | CANADA |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | ATTN ACCOUNTS RECEIVABLE | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND CALLEJAS | CALLEJAS EDMUNDO | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | |
| EDMUNDO, CARLOS | | ADDRESS ON FILE | | | | | | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 245050958 | |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | |
| EDMUNDS, HAZEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EDMUNDS, JAMES LUKE | | ADDRESS ON FILE | | | | | | |
| EDMUNDSON, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| EDMUNDSON, WILLIAMS | | 10203 NORTH 23RD ST | | | TAMPA | FL | 33612 | |
| EDNA, BROWN | | 273 MAPLEWOOD DR | | | CORTLAND | OH | 44410-0000 | |
| EDNEY, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDNEY, DENNIS E | | ADDRESS ON FILE | | | | | | |
| EDORIA, CHRISTIAN EARL | | ADDRESS ON FILE | | | | | | |
| EDOROR, ANTHONIA O | | ADDRESS ON FILE | | | | | | |
| EDOUARD JR , SURIN | | ADDRESS ON FILE | | | | | | |
| EDOUARD, KATIANA | | ADDRESS ON FILE | | | | | | |
| EDOUARD, RAHEEM | | ADDRESS ON FILE | | | | | | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE RD | | | KIRTLAND | OH | 440948501 | |
| EDR | | 1136 WASHINGTON AVE 4TH FL | | | ST LOUIS | MO | 63101 | |
| EDRENKIN, ALEX A | | ADDRESS ON FILE | | | | | | |
| EDRINGTON, JOSHUA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDRIS, HASHEM M | | ADDRESS ON FILE | | | | | | |
| EDRIS, MICHELE D | | ADDRESS ON FILE | | | | | | |
| EDRYS, MARK ROSS | | 9614 GONEWAY DR STE 201 | | | RICHMOND | VA | 23233 | |
| EDS APPLIANCE CENTER INC | | 490 W 7TH ST | | | YUMA | AZ | 85364 | |
| EDS APPLIANCE SERVICE | | 1310 MILLEDGE RD | | | AUGUSTA | GA | 30904 | |
| EDS CORPORATION | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 70524 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| EDS ELECTRONIC SERVICE | | 305 N CHICAGO | | | PONTIAC | IL | 61764 | |
| EDS LOCK & KEY | | 2608 N 32 AVE | | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK & KEY | | ALABAMA SECURITY | 2608 N 32 AVE | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK SAFE SERVICE | | 1202 LOWELL AVE | | | BENSALEM | PA | 19020 | |
| EDS REFRIGERATION & APPLIANCE | | 1039 N PINE ST | | | WILMINGTON | DE | 19801 | |
| EDS SUPPLY CO INC | | PO BOX 23130 | | | NASHVILLE | TN | 37202 | |
| EDS TRUCK & AUTO REPAIR | | 6538 N SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| EDS TV | | 39 TREMONT ST | | | CALREMONT | NH | 03743 | |
| EDS TV | | 1691 BETHLEHEM PIKE | | | HATFIELD | PA | 19440 | |
| EDSALL, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| EDSALL, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | |
| EDSEL, LLOYD R | | ADDRESS ON FILE | | | | | | |
| EDSI | | PO BOX 6138 | | | INDIANAPOLIS | IN | 46206 | |
| EDSON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDSON, MATT BRUCE | | ADDRESS ON FILE | | | | | | |
| EDSON, PETER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| EDSTROM, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| EDTON, SHERRY | | 564 MT FORT RD | | | NORTH YARMOUTH | ME | 04097 | |
| EDUARDO FRANCISCO VILCHEZ | EDUARDO VILCHEZ | 14001 SW 84TH ST | | | MIAMI | FL | 33183 | |
| EDUARDO, BADILLA | | 1814 NW 22ND CT | | | MIAMI | FL | 33125-0000 | |
| EDUARDO, GUTIERREZ | | 15142 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| EDUARDO, NUNEZ | | 469 PMB 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968-0001 | |
| EDUARDO, VILLALOBOS | | 1616 E BARTAMM RD | | | TUCSON | AZ | 85706-0000 | |
| EDUCATION CREDIT SERVICES | | PO BOX 7759 | | | FREDERICKSBURG | VA | 22404 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 6198 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46206 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION TECHNOLOGY INC | | 2102 N 30TH ST STE A | | | TACOMA | WA | 98403-3319 | |
| EDUCATIONAL COMMUNITY CU | | 900 COMERICA BLDG | | | KALAMAZOO | MI | 49007 | |
| EDUCATIONAL DISCOVERIES INC | | PO BOX 20250 | | | BOULDER | CO | 80301 | |
| EDUCATIONAL ELECTRONICS CORP | | 216 OAK AVE | | | HARAHAN | LA | 70123 | |
| EDUCATIONAL RECOVERY SERVICES | | 4777 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SVC | | 6460 BUSCH BLVD | STE 228 | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RECOVERY SVC | | STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | LEXINGTON | SC | 290727569 | |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL SEMINARS INC | | 2702 NORTH THIRD ST | STE 4014 | | PHOENIX | AZ | 85004 | |
| EDUCATIONAL SEMINARS INC | | STE 4014 | | | PHOENIX | AZ | 85004 | |
| EDUSEI, ERIC | | 15247 BARNABAS TRAIL | | | WOODBRIDGE | VA | 22193 | |
| EDWARD A CHAPPELL | CHAPPELL EDWARD A | 601 POLLARD PARK | | | WILLIAMSBURG | VA | 23185-4032 | |
| EDWARD BLUMKE | BLUMKE EDWARD | 9426 1604 ST | | | SURREY | BC | V4N 2P4 | CANADA |
| EDWARD C GORDON | THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| EDWARD C GORDON | THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053-3324 | |
| EDWARD C JONES | | PO BOX 3212 | | | DAYTON | OH | 45401 | |
| EDWARD C JONES | EDWARD C JONES | PO BOX 3212 | | | DAYTON | OH | 45401 | |
| EDWARD C JONES | | 3837 W ALEX BELL RD | | | W CARROLLTON | OH | 45449 | |
| EDWARD C TU GENERAL COUNSEL | LAW OFFICES OF EDWARD C TU APC | 750 E GREEN ST STE 209 | | | PASADENA | CA | 91101 | |
| EDWARD D DAVIS | DAVIS EDWARD D | PO BOX 171 | | | MORTONS GAP | KY | 42440-0171 | |
| EDWARD E BELLI III | BELLI EDWARD E | 607 TREE TERRACE PKWY | | | AUSTELL | GA | 30168-5543 | |
| EDWARD GALANTE | GALANTE EDWARD | 5 CLEGHORN LN | | | TEWKSBURY | MA | 01876-1025 | |
| EDWARD J BUSH IV CUST FOR | BUSH EDWARD J | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | GLEN ALLEN | VA | 23059-5536 | |
| EDWARD J WILLIAMS | WILLIAMS EDWARD J | 5270 SHERIDAN LN | | | RICHMOND | VA | 23225-6240 | |
| EDWARD JAFFEE | JAFFEE EDWARD | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | |
| EDWARD JONES & CO CUSTODIAN | FBO MARCIA C BELL RTH | 1905 HUGUENOT RD STE 102 | | | RICHMOND | VA | 23235 | |
| EDWARD JR, CLARENCE | | 2622 MIRIAM LN | | | DECATUR | GA | 30032 | |
| EDWARD KLARNER | | 403 E THIRD ST | | | KIMBERLY | WA | 54136 | |
| EDWARD L WALLACE | WALLACE EDWARD L | 5106 WEEPING CHERRY DR | | | BROWNS SUMMIT | NC | 27214-9264 | |
| EDWARD M CORNISH JR | | 221 TATE AVE | | | ENGLEWOOD | OH | 45322 | |
| EDWARD M KAPLY IRENE KAPLY | | 6420 MARIANA DR | | | PARMA HEIGHTS | OH | 44130-0000 | |
| EDWARD MCROBERT PERKINSON JR | PERKINSON EDWARD MCR | 221 ROSLYN HILLS DR | | | RICHMOND | VA | 23229-7441 | |
| EDWARD MONTGOMERY | MONTGOMERY EDWARD | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-5007 | |
| EDWARD P JACKSON | ATTORNEY FOR CLAIMANT | 255 N LIBERTY ST | | | JACKSONVILLE | FL | 32202 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | MACUNGIE | PA | 18502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 1 8502E 004 | |
| EDWARD SERVICE LLC | | 16801 E GALE AVE A | | | CITY OF INDUSTRY | CA | 91745 | |
| EDWARD VESTGARD | VESTGARD, EDWARD CLARK | ADDRESS ON FILE | | | | | | |
| EDWARD VESTGARD | VESTGARD EDWARD | 10 VIA DECASAS SUR 101 | | | BOYNTON BEACH | FL | 33426 | |
| EDWARD W HITCHCOCK | HITCHCOCK EDWARD W | 8229 JOSE BENTO WAY | | | SACRAMENTO | CA | 95829-8155 | |
| EDWARD WALLACE, JONATHAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| EDWARD WASHINGTON | WASHINGTON EDWARD | 6 VANCE AVE | | | ERIAL | NJ | 08081-2196 | |
| EDWARD, BARBER | | ADDRESS ON FILE | | | | | | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 21227 | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 212371418 | |
| EDWARD, DECOTEAUX | | 216 GREEN ST | | | NORTH SMITHFIELD | RI | 02896-0000 | |
| EDWARD, DUCKETT | | 9902 RICHMOND AVE 1202 | | | HOUSTON | TX | 77042-0000 | |
| EDWARD, E | | 4603 CLAYHEAD RD | | | RICHMOND | TX | 77469-8110 | |
| EDWARD, ELDRIDGE | | 17425 7TH ST CR455 | | | MONTVERDE | FL | 34756-3206 | |
| EDWARD, FAISON | | 162 FREDERICKA LN | | | SWANSBORO | NC | 28584-0000 | |
| EDWARD, GOMEZ | | 185 NW 13TH AVE | | | MIAMI | FL | 33125-0000 | |
| EDWARD, JELISSA | | ADDRESS ON FILE | | | | | | |
| EDWARD, JONATHAN | | 6037 FRUITHURST LN | | | NORCROSS | GA | 30092-1910 | |
| EDWARD, KERRY S | | ADDRESS ON FILE | | | | | | |
| EDWARD, KING | | 5552 ASPEN ST | | | HOUSTON | TX | 77081-6604 | |
| EDWARD, LOPEZ | | 8243 MEADOW SWAN ST | | | SAN ANTONIO | TX | 78251-2320 | |
| EDWARD, MENDEZ | | 603 YOSEMITE PARKWAY | | | MERCED | CA | 95340-0000 | |
| EDWARD, PERALEZ | | PO BOX 313 | 1803 | | JOSEPHINE | TX | 75164-0313 | |
| EDWARD, STRATTON IV WILTON | | ADDRESS ON FILE | | | | | | |
| EDWARD, TANISHA LEE | | ADDRESS ON FILE | | | | | | |
| EDWARD, VASQUEZ | | 5959 W UTOPIA RD | | | GLENDALE | AZ | 85308-0000 | |
| EDWARDO, CHAVEZ | | 2219 N MAIN ST | | | SALINAS | CA | 93906-1546 | |
| EDWARDO, OCHAO | | 628 KING ST | | | KETTLEMAN | CA | 93239-0000 | |
| EDWARDS APPLIANCE SERVICE | | 2816 CHARLES NEWLAND RD | | | DUNN | NC | 28334 | |
| EDWARDS APPRAISAL CO | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | |
| EDWARDS BUSINESS MACHINES INC | | PO BOX 273 | | | POTTSTOWNN | MA | 19464 | |
| EDWARDS CUNNINGHAM, RYAN BRIANA | | ADDRESS ON FILE | | | | | | |
| EDWARDS ELECTRIC CO, D | | PO BOX 691 | | | DENVER | NC | 28037 | |
| EDWARDS ELECTRICAL & MECHANIC | | 6831 E 32ND ST | | | INDIANAPOLIS | IN | 46226 | |
| EDWARDS ELECTRICAL & MECHANIC | | PO BOX 633293 | | | CINCINNATI | OH | 45263-3293 | |
| EDWARDS II, LEWIS THOMAS | | ADDRESS ON FILE | | | | | | |
| EDWARDS ILLUSTRATION, TOM | | 2407 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| EDWARDS JR , WYNNE LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS JR, CLEM | | 2106 CORSICA WAY | | | MARIETTA | GA | 30060 | |
| EDWARDS JR, DOUGLAS D | | ADDRESS ON FILE | | | | | | |
| EDWARDS JR, PARIS LAMARK | | ADDRESS ON FILE | | | | | | |
| EDWARDS JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS JR, RODERICK WILLAM | | ADDRESS ON FILE | | | | | | |
| EDWARDS JR, THOMAS | | 12109 BENADIR RD | | | CINCINNATI | OH | 45246 | |
| EDWARDS LOCK & SAFE CO | | 1901 E HAMMOND AVE | | | FRESNO | CA | 93703 | |
| EDWARDS MECHANICAL CONTRACTORS | | 315 E 8TH ST | | | NORTHAMPTON | PA | 18067 | |
| EDWARDS PLAINE & CO | | 1855 SAN MIGUEL DR STE 6 | | | WALNUT CREEK | CA | 94596 | |
| EDWARDS PLUMBING, J E | | 302 NORTH ST | | | VIDALIA | GA | 30474 | |
| EDWARDS PUBLISHING LLC | | 16 WATERBURY RD PO BOX 7193 | | | PROSPECT | CT | 06712 | |
| EDWARDS PUBLISHING LLC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| EDWARDS SR , TANORO CHENANE | | ADDRESS ON FILE | | | | | | |
| EDWARDS TOEPEL, J MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| EDWARDS TV | | 532 ADAMS NE | | | ALBUQUERQUE | NM | 87108 | |
| EDWARDS VA HAM SHOPPE | | 1814 RICHMOND RD | | | WILLIAMSBURG | VA | 23185 | |
| EDWARDS, AARON DARRELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ABIGAIL LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ADAM GARY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALAINA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALECIA SHERYLLE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALEX RALSTON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALFRED | | 7438 SANDLEWOOD DR | | | RICHMOND | VA | 23235-5667 | |
| EDWARDS, ALLEN B | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALLEN CURTIS | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ALTON MAURICE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, AMANDA | | 20 HIGH ST | | | HUBBARDSTON | MA | 01452 | |
| EDWARDS, AMBER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ANDRE R | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ANDREW JASON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ANTHONY JAY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ARLENNA L | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ARTHUR JR | | 6077 SELKIRK DR | | | MEMPHIS | TN | 38115 6333 | |
| EDWARDS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BEN KEITH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BENJAMIN | | 216 1D CHATHAM PARK DR | | | PITTSBURGH | PA | 15220 | |
| EDWARDS, BETTY J | | 130 SADDLE CREEK CT | | | DAVIDSON | NC | 28036 | |
| EDWARDS, BRAD | | 237 RED BARN RD | | | LEXINGTON | SC | 29072 | |
| EDWARDS, BRAD D | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BRANDON LEITH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, BRIAN PHILIP | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CALVIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CALVIN | | 991 CHAMBLISS | | | MEMPHIS | TN | 38116-0000 | |
| EDWARDS, CALVIN LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CANDACE RENITA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CARL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CATHY | | 9206 DERBYSHIRE RD | | | RICHMOND | VA | 23229 | |
| EDWARDS, CATHY K | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHARLA | | 43 WINFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| EDWARDS, CHARLEAN | | 4021 SHIRLEY DR | | | ST LOUIS | MO | 63121-0000 | |
| EDWARDS, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHRISTINE CORENE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHRISTOFER D | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CLARA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, COREY | | 4907 N WALL ST | | | SPOKANE | WA | 992055256 | |
| EDWARDS, COREY S | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CORVIN | | 1403 E ALFRED STAPT 101 | | | TAVARES | FL | 32778 | |
| EDWARDS, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, CURTIS T | | 580 LYNNHAVEN PKWY | STE 103 | | VIRGINIA BEACH | VA | 23452 | |
| EDWARDS, DAMAR M | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DAMIEN A | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DANIEL | | 187 RURAL DR | | | MT SOLON | VA | 22843 | |
| EDWARDS, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DANIEL J | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DAVID E | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DAVIS E | | 119 S 7TH ST 2ND FLR | | | LOUISVILLE | KY | 40202 | |
| EDWARDS, DEA MARI | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEBRA L | | 211 BENT OAK CIR | | | HARVEST | AL | 35749 | |
| EDWARDS, DEGLORIAS BLISSE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEJUAN E | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEQUAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DERECK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DERRICK DEVON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DESIREE D | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEVON HUGE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DIANE | | 2429 FARDINK RD | | | ASHVILLE | PA | 16613 | |
| EDWARDS, DIANE H | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DILLON QUINCY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DON EDWARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| EDWARDS, EARL S | | 1345 TOWNE LAKE HILLS SOUTH DR | NO 300 308 | | WOODSTOCK | GA | 30189-5350 | |
| EDWARDS, EBONY MONET | | ADDRESS ON FILE | | | | | | |
| EDWARDS, EDMOND | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ELIZABETH DEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ERIC BRANDON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ERIC CLINTON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ERIC ROSS | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ERIC VERNELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, FREDDIE BRUCE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, GAVIN | | 1123 EAST ACACIA | | | GLENDALE | CA | 91205 | |
| EDWARDS, GENEVA | | 3016 HEY RD | | | RICHMOND | VA | 23224 | |
| EDWARDS, GEOFFREY WAYNE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, GWENDOLYN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, HOPE | | 66 POPLAR ST | | | BRIDGEPORT | CT | 06605 | |
| EDWARDS, IAN DAVID | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JACOB | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JACOB MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, JAFFA A | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMAL RAYMONE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMES A | | 6440 NW COSMO CT | | | PORT SAINT LUCIE | FL | 34983-5367 | |
| EDWARDS, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMIE ALESIA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JANET | | 1223 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| EDWARDS, JANET R | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JARROD NELSON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JASAN RHYEEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JASON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JASON | | 521 N WILLE | | | MT PROSPECT | IL | 60056 | |
| EDWARDS, JASON | | 4126 HILLCREST DR | B | | LOS ANGELES | CA | 90008-0000 | |
| EDWARDS, JASON VANOY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAWHARA MALIKA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEFFREY WARREN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JENNIFER CHENELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JENNIFER LEA ANN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEREME ISAIAH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEREMY CHARLES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JERMAINE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JEROME | | 808 COLONIAL LANE | | | BIRMINGHAM | AL | 35235 | |
| EDWARDS, JEROME LADON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JERRY MARK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JESSIE J | | PO BOX 10753 | | | JACKSON | MS | 39289-0753 | |
| EDWARDS, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOHN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOHN D | | 20 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | |
| EDWARDS, JOHN W | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| EDWARDS, JOHN W | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| EDWARDS, JON & CARLA | | 697 GRANITE PL | | | SPRINGFIELD | OR | 97477 | |
| EDWARDS, JON MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JONATHON | | 4217 LAKE CHAPIN BLUFF | | | BERRIEN SPRINGS | MI | 49103 | |
| EDWARDS, JORDAN | | 94 PASTO RICO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| EDWARDS, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JORDAN EDWARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JORDAN TORRENCE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSE WAYNE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSEPH | | 47 PROSPECT ST | | | BREWSTER | NY | 10509 | |
| EDWARDS, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSHUA JAHARI | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSHUA JOEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JULIE | | 94 GREEN CIRCLE AVE | | | SEYMOUR | IN | 47274-2488 | |
| EDWARDS, JUSTIN HARRIS | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JUSTIN MARTIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, JUSTIN MARTIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KALIKA THEA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KATRINA ALICE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KAYLA CHRISTIE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KAYLA LOUISE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KEISHA N | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KELSEY JO | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, KEVIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KEVIN LASHARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KHARITY M | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KIMANI ODEAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KING | | 2554 ABBOTTS GLEN DR | | | ACWORTH | GA | 30101 | |
| EDWARDS, KRISTOPHER DARNELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KURT F | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KYLE ALLEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LAURA D | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LEANN | | 3816 N 83RD AVE | | | PHOENIX | AZ | 85033-3472 | |
| EDWARDS, LEMAR JAYSON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LIBBY | | 2352 BERING DR A | | | HOUSTON | TX | 77057-4746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, LINDSEY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LINDSEY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LISA | | 1079 KENNEDY ST | | | NORFOLK | VA | 23513 | |
| EDWARDS, LISA M | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LOVELY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, LYNDSEY ANN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MACY IRENE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARANDA DAWN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARIO ONEAL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARK A | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARK JULIAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARKELL DEWAYNE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARVIN LEON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MATTHEW | | 425 BOB COURT DR | | | EVANSVILLE | IN | 47711 | |
| EDWARDS, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MAURICE | | 97 KIT KAT LN | | | WALTERBORO | SC | 29488 | |
| EDWARDS, MAURICE N | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MAURICE V | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MELFORD | | 4861 BOOTH RD | | | OXFORD | OH | 45056 | |
| EDWARDS, MELISSA A | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MELVIN W | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MERIDITH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL VERNARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHELE | | P O  BOX 445 | | | SPRINGVILLE | AL | 35146 | |
| EDWARDS, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHELLE RAE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MONIQUE R | | ADDRESS ON FILE | | | | | | |
| EDWARDS, MONTAVIUS LENARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, N | | 1320 CACERES CT | | | DAVIS | CA | 95616-6702 | |
| EDWARDS, NICHOLAS DEAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| EDWARDS, NICKOLAUS JOSHUA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, OLIVE | | 9910 SW 164TH TER | | | MIAMI | FL | 33157-3282 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, PATRICK | | ADDRESS ON FILE | | | | | | |
| EDWARDS, PATRICK E | | ADDRESS ON FILE | | | | | | |
| EDWARDS, PAUL DONALD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, PAUL G | | ADDRESS ON FILE | | | | | | |
| EDWARDS, PAUL J | | ADDRESS ON FILE | | | | | | |
| EDWARDS, QUANAH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, QUANDA LASHAWN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, QUENTIN MARTEZ | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RALPH LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RAMONE K | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RANDY | | 14912 DOHENY CIR | | | IRVINE | CA | 92604 | |
| EDWARDS, REGINALD MARCUS | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RICARDO | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RICHARD | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RICHARD R | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RICKY | | 3595 PRINCE CHARLES CT | | | SAN JOSE | CA | 95132 | |
| EDWARDS, ROBERT L | | ADDRESS ON FILE | | | | | | |
| EDWARDS, ROLLANZ SATIAGO | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RONEIL ANDRE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, RYAN TERREL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SARAH | | 5309 KELLEYS MILL CIRCLE | | | STONE MOUNTAIN | GA | 30088 | |
| EDWARDS, SARAH KETLENE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SARAH L | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SCOTT | | 3245 SUDBURY RD | | | CAMERON PARK | CA | 95682 | |
| EDWARDS, SEAN JACOB | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SEAN KENNETH | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SERINA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SHAD | | 385 W  400 N | | | PAYSON | UT | 84651 | |
| EDWARDS, SHALANDREA HESTEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SHANE ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, SHANNON DAVID | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SHUNDRA CHERELLE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SOLANGE | | 5740 W CENTINELA AVE APT 209 | | | LOS ANGELES | CA | 90045 | |
| EDWARDS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, STEPHON CHARLES | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TAYLOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TERELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TERRY E | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| EDWARDS, TERRY L | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TERRY L | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TERRY L | | 370 STONEDGE DR | | | ROANOKE | VA | 24019 | |
| EDWARDS, TOM VERNON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TOMMY DARRELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TONIMARIE SHERICE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TYNISHEA LACORA | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TYSHAN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TYSON | | ADDRESS ON FILE | | | | | | |
| EDWARDS, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, VANESSA T | | 4808 11TH AVE CIR E NO CRC | | | BRADENTON | FL | 34208-5884 | |
| EDWARDS, VICTOR TERRELL | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WARREN P | | 2433 BLACK FOREST TRL SW | | | ATLANTA | GA | 30331 | |
| EDWARDS, WAYNE L | | 15472 HANOVER LN | | | HUNTINGTON BEACH | CA | 92647 | |
| EDWARDS, WILLIAM | | 7814 SUGARBUSH LANE | | | WILLOW BROOK | IL | 60514 | |
| EDWARDS, WILLIAM JESSE | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WILLIAM PETER | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WILSON A | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WINDEL MARTIN | | ADDRESS ON FILE | | | | | | |
| EDWARDS, WINSTON | | 17835 137TH AVE | | | ROCHDALE VILLAGE | NY | 11434-4019 | |
| EDWELL, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| EDWENNA, HARGO | | 3328 NORMAN BRIDGE RD | | | MONTGOMERY | AL | 36105-1835 | |
| EDWIN C MAITLAND | MAITLAND EDWIN C | 6229 W FRANKLIN ST | | | RICHMOND | VA | 23226-2511 | |
| EDWIN C MAITLAND III | | 9046 PROLONGE LN | | | MECHANICSVILLE | VA | 23116 | |
| EDWIN RIOS | | 823 S PLYMOUTH BLVD NO 9 | | | LOS ANGELES | CA | 90005 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN  RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EDWIN WATTS GOLF SHOPS LLC | STEPHEN E SCARCE | 6802 PARAGON PL STE 300 | | | RICHMOND | VA | 23230-1655 | |
| EDWIN, DELGADO | | 432 KENDALWOOD CR | | | LEHIGH ACRES | FL | 33936-0000 | |
| EDWIN, G | | 16480 C R 1104 | | | FLINT | TX | 75762 | |
| EDWIN, GOMEZ LUIS | | ADDRESS ON FILE | | | | | | |
| EDWIN, GRABERT | | 2408 N 5TH ST | | | PHILADELPHIA | PA | 19133-0000 | |
| EDWIN, RIVERA | | 21B JASONTH ST | | | HOLYOKE | MA | 01040-0000 | |
| EDWIN, VELEZ | | 2662 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33761-0000 | |
| EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| EECO INC | | 7575 GARY RD | EQUIPMENT ENGINEERING CO | | MANASSAS | VA | 20109 | |
| EEG INC | | 396 POTTSVILLE ST CLAIR HWY | | | POTTSVILLE | PA | 17901 | |
| EEI COMMUNICATIONS | | STE 200 | | | ALEXANDRIA | VA | 223145507 | |
| EEI COMMUNICATIONS | | 66 CANAL CENTER PLAZA | STE 200 | | ALEXANDRIA | VA | 22314-5507 | |
| EEIS | | PO BOX 11551 | | | ROANOKE | VA | 24022 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 | |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043 | |
| EEL MCKEE LLC | | P O  BOX 309 | ATTN  ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | GREAT BRITAIN |
| EELLS KENNETH M | | 6240 150TH ST NE | | | PRIOR LAKE | MN | 55372 | |
| EENIGENBURG, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| EEOC | | 1801 L ST NW | | | WASHINGTON | DC | 20507 | |
| EEOC | KAREN MCDONOUGH  INVESTIGATOR  EEOC | 21 SOUTH 5TH ST  STE 400 | | | PHILADELPHIA | PA | 19106 | |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE  EEOC | 801 MARKET ST  STE 1300 | | | PHILADELPHIA | PA | 19107 | |
| EFELIS, DONALD L | | ADDRESS ON FILE | | | | | | |
| EFENDIC, MAJA | | 3715 27TH ST APT2E | | | LONG ISLAND CITY | NY | 11101 | |
| EFFECTIVE ENGINEERING | | 2805 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| EFFERSON, ERIC | | ADDRESS ON FILE | | | | | | |
| EFFERTZ, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| EFFERTZ, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| EFFICIENT ELECTRIC COMPANY | | PO BOX 258 | | | KNOXVILLE | TN | 37901 | |
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| EFFICIENT SYSTEMS INC | | 2410 POPE ST | | | BEAUMONT | TX | 77703 | |
| EFFINGER CONSTRUCTION CO | | 10 MUIRFIELD DR | | | READING | PA | 19607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFFINGER, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| EFFINGHAM COUNTY CIRCUIT COURT | | 120 W JEFFERSON AVE | STE 101 | | EFFINGHAM | IL | 62401 | |
| EFFLER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| EFIRD CORP | | 447 S SHARON AMITY RD STE 201 | | | CHARLOTTE | NC | 28211 | |
| EFIRD CORPORATION OF NC, THE | | 528 E BLVD | | | CHARLOTTE | NC | 28203-5110 | |
| EFIS SYSTEMS LLC | | 10527 E 11TH ST UNIT E | | | TULSA | OK | 74128 | |
| EFREN, A | | 151 S PRADO RD APT 210 | | | EL PASO | TX | 79907-6173 | |
| EFROS, ALEX | | ADDRESS ON FILE | | | | | | |
| EFT, BRIAN | | 4928 W VLIET ST | | | MILWAUKEE | WI | 53208-2632 | |
| EFTHEMES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| EFTHEMES, TODD | | 23135 SAMUEL ST | | | TORRANCE | CA | 90505-3857 | |
| EG ELECTRONICS SERVICE INC | | 2904 RT 6 | | | SLATE HILL | NY | 10973 | |
| EGAIN COMMUNICATIONS | | EGAIN | 345 E MIDDLEFIELD RD | | MOUNTAIN VIEW | CA | 94043 | |
| EGAIN COMMUNICATIONS | | 345 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| EGAIN COMMUNICATIONS | | DEPT CH 17070 | | | PALATINE | IL | 60055-7070 | |
| EGAN FLANAGAN AND COHEN PC | | PO BOX 9035 | | | SPRINGFIELD | MA | 011029035 | |
| EGAN FLANAGAN AND COHEN PC | | 67 MARKET ST | PO BOX 9035 | | SPRINGFIELD | MA | 01102-9035 | |
| EGAN JR , JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGAN JR, JAMES J | | 2953 AVE S | | | BROOKLYN | NY | 11229 | |
| EGAN SUPPLY CO | | 1119 S 6TH ST | | | OMAHA | NE | 68108 | |
| EGAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| EGAN, ANDREW | | 1 AQUILA LANE | | | SEWELL | NJ | 08080-0000 | |
| EGAN, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| EGAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| EGAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| EGAN, MELISSA | | 1926 OLD YORK RD | APT 1 | | ABINGTON | PA | 19001 | |
| EGAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGAN, RICH MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGAN, TOM & JOANN | | 552 ST ANDREWS BLVD | | | LADY LAKE | FL | 32159 | |
| EGBALIC, STEVE GO | | ADDRESS ON FILE | | | | | | |
| EGBERS, AARON | | 17 COUNTRY CLUB PL | | | BLOOMINGTON | IL | 61701-3486 | |
| EGBERT, DAVID | | ADDRESS ON FILE | | | | | | |
| EGBO, KAREN | | ADDRESS ON FILE | | | | | | |
| EGEA, ANDRES | | ADDRESS ON FILE | | | | | | |
| EGELER CORRECTIONS, | | 3855 COOPER ST | | | JACKSON | MI | 49201-7547 | |
| EGELHOFER, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| EGELSTON, GREG | | ADDRESS ON FILE | | | | | | |
| EGENTI, JEFF OKWUDILI | | ADDRESS ON FILE | | | | | | |
| EGEOLU, STANISLAUS | | ADDRESS ON FILE | | | | | | |
| EGER, CARL WILLIAM | | ADDRESS ON FILE | | | | | | |
| EGER, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| EGERT, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| EGERTON, ARTHUR J | | 123 AVALON RD | | | SUMMERVILLE | SC | 29483 | |
| EGERTON, ARTHUR JOHN | | ADDRESS ON FILE | | | | | | |
| EGERTON, JOSEPH OBRIEN | | ADDRESS ON FILE | | | | | | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | CLERKS OFFICE | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | MUNICIPAL UTILITIES AUTHORITY | | | EGG HARBOR TWNSP | NJ | 082348321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | C/O ALARM MANAGER | | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | MUNICIPAL UTILITIES AUTHORITY | | EGG HARBOR TWNSP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD | CLERKS OFFICE | EGG HARBOR TWP | NJ | 08234-8321 | |
| EGGE, FREDRICK W | | 348 S WAVERLY RD | STE 200 | | HOLLAND | MI | 49423 | |
| EGGE, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| EGGEBRECHT, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| EGGER, FONTAYNE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| EGGER, FONTAYNE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| EGGER, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGGER, JOSEPH | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| EGGER, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, KATHRYN M | | ADDRESS ON FILE | | | | | | |
| EGGERMAN, SCOTT LOUIS | | 2016 WEST 4400 SOUTH | | | ROY | UT | 84067 | |
| EGGERS, DANIEL KARL | | ADDRESS ON FILE | | | | | | |
| EGGERS, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| EGGERS, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGGERS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGGERS, VANESSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EGGERT, KAITLIN HALE | | ADDRESS ON FILE | | | | | | |
| EGGERT, ROLEE M | | ADDRESS ON FILE | | | | | | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | |
| EGGINTON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EGGLESTON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| EGGLESTON, LA VERNE A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGGLESTON, PATRICK RAYMOND | | ADDRESS ON FILE | | | | | | |
| EGGLESTON, RUTH | | 3306 LOXLEY RD | | | RICHMOND | VA | 23227 | |
| EGGLI, BENJAMIN CARL | | ADDRESS ON FILE | | | | | | |
| EGHLIDI, PATRICK HAZARD | | ADDRESS ON FILE | | | | | | |
| EGHTEDARI, ARYA DAVID | | ADDRESS ON FILE | | | | | | |
| EGIDE, KYLE | | 3274 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | |
| EGIDE, KYLE ALEXADER | | ADDRESS ON FILE | | | | | | |
| EGINGER, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| EGIZII ELECTRIC INC | | 8820 N INDUSTRIAL RD | | | PEORIA | IL | 61615 | |
| EGIZII ELECTRIC INC | | 700 N MACARTHUR BLVD | | | SPRINGFIELD | IL | 62702 | |
| EGLAND, CALLIE CATHERINE | | ADDRESS ON FILE | | | | | | |
| EGLES, DAVID | | ADDRESS ON FILE | | | | | | |
| EGLESTON CHILDRENS HEALTH CARE | | PO BOX 102288 | | | ATLANTA | GA | 30368 | |
| EGLESTON PRIMARY CARE | | PO BOX 102843 | | | ATLANTA | GA | 30368 | |
| EGLESTON, SEAN KELLY | | ADDRESS ON FILE | | | | | | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 446010605 | |
| EGLOBE SOLUTIONS INC | | 1214 NW FLAUDERS | | | PORTLAND | OR | 97209 | |
| EGLOFF, PETER R | | ADDRESS ON FILE | | | | | | |
| EGLY, JENNA JAYE | | ADDRESS ON FILE | | | | | | |
| EGNA, HOWARD | | 7051 ENVIRON BLVD APT 331 | | | LAUDERHILL | FL | 33319-4210 | |
| EGNAT, HAPPIE | | 31 WOOLSTON WAY | | | WASHINGTON | NJ | 07882-0000 | |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | |
| EGOLF, BRUCE | | 419 JEFFERSON ST | | | BEAVER | PA | 15009 | |
| EGOLF, BRUCE E | | ADDRESS ON FILE | | | | | | |
| EGOZCUE, ANGEL | | PO BOX 1455 | | | LARES | PR | 00669-0000 | |
| EGRES, CHARLENE M | | 4441 PARNELL ST | | | CLARKSTON | MI | 48346-4052 | |
| EGUARAS, CHRISTIAN MARK | | ADDRESS ON FILE | | | | | | |
| EGUARAS, MICAH | | ADDRESS ON FILE | | | | | | |
| EGUIA, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| EGUILOS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| EGYED, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EGYPTIAN MANUFACTURING CO | | 430 S 19TH ST | | | MURPHYSBORO | IL | 62966 | |
| EH PUBLISHING INC | | PO BOX 989 | | | FRAMINGHAM | MA | 01701 | |
| EHELP CORP | | 7777 FAY AVE NO 201 | BLUE SKY SOFTWARE | | LA JOLLA | CA | 92037 | |
| EHELP CORP | | 10590 W OCEAN AIR DR | | | SAN DIEGO | CA | 92130 | |
| EHELP CORP | | DEPT 2446 | | | LOS ANGELES | CA | 90084-2446 | |
| EHI | | 511 OAKLAWN RD | | | WINSTON SALEM | NC | 27107 | |
| EHIOGU, KINGSLEY LEVAR | | ADDRESS ON FILE | | | | | | |
| EHLEN, GEORGE | | 2627 PARK RD | | | LAKE OSWEGO | OR | 97034 | |
| EHLER, CHASE W | | ADDRESS ON FILE | | | | | | |
| EHLER, LORRAINE | | ADDRESS ON FILE | | | | | | |
| EHLERS, DERRIK FLOYD | | ADDRESS ON FILE | | | | | | |
| EHLERS, JACK C | | ADDRESS ON FILE | | | | | | |
| EHLERS, JASON | | ADDRESS ON FILE | | | | | | |
| EHLERS, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| EHLERT, JESSE THOMAS | | ADDRESS ON FILE | | | | | | |
| EHLINGER HOUSE OF VACUUMS | | 30 ORISKANY BLVD | | | YORKVILLE | NY | 13495 | |
| EHM AUTOMATIC DOOR SVC INC | | 2815 ECHODALE AVE | | | BALTIMORE | MD | 21214 | |
| EHMER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| EHMKE, ERIC | | ADDRESS ON FILE | | | | | | |
| EHNES, SCOTT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| EHRENBERG, JASON | | ADDRESS ON FILE | | | | | | |
| EHRENBERG, TRACY | | 10144 ARROWHEAD DR | 2 | | JACKSONVILLE | FL | 32257-0000 | |
| EHRENBERG, TRACY L | | ADDRESS ON FILE | | | | | | |
| EHRENFEUCHTER, KURT RUSSELL | | ADDRESS ON FILE | | | | | | |
| EHRENKRANZ & EHRENKRANZ | ATTN ROGER A GOLDMAN ESQ | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| EHRENSING, DANIEL P | | ADDRESS ON FILE | | | | | | |
| EHRESMAN, GARY R | | 4506 N OLA AVE | | | TAMPA | FL | 33603-3500 | |
| EHRESMANN, JOHN | | ADDRESS ON FILE | | | | | | |
| EHRET, MICHAEL | | 8900 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112 | |
| EHRHARD, CHRISTINE AGNES | | ADDRESS ON FILE | | | | | | |
| EHRHARDT, JACK E | | ADDRESS ON FILE | | | | | | |
| EHRHARDT, JACK E | | 7520 CENTURY DR | | | RICHMOND | VA | 23229 | |
| EHRICHS, JOSH D | | ADDRESS ON FILE | | | | | | |
| EHRIG, RAY MATT | | ADDRESS ON FILE | | | | | | |
| EHRLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| EHRLER, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| EHRLES ACTION APPL | | 412 AVE F | | | LEVELLAND | TX | 79336 | |
| EHRLES PARTY & CARNIVAL SUPPLY | | 4430 S MEMORIAL | | | TULSA | OK | 74145 | |
| EHRLICH, BRAD | | 833 E 23RD ST | | | LOVELAND | CO | 80538-3303 | |
| EHRLICH, BRAD KURTIS | | ADDRESS ON FILE | | | | | | |
| EHRLICH, BRIAN CRAIG | | ADDRESS ON FILE | | | | | | |
| EHRLICH, MATTHEW | | 5155 N HIDDEN VALLEY RD | | | TUCSON | AZ | 85750-0000 | |
| EHRLICH, MATTHEW BRENDAN | | ADDRESS ON FILE | | | | | | |
| EHRLICH, REBECCA | | 42 JANEBAR CIR | | | FRAMINGHAM | MA | 01701-3179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | SETUPS | | TUCSON | AZ | 85715 | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | | | TUCSON | AZ | 85715 | |
| EHRMANTROUT, CHRISTI MARIE | | ADDRESS ON FILE | | | | | | |
| EHRMIN, MARGARET ANMARIE | | ADDRESS ON FILE | | | | | | |
| EHROLA, THOMAS PENTTI | | ADDRESS ON FILE | | | | | | |
| EHSAN, BELAL | | ADDRESS ON FILE | | | | | | |
| EHSAN, FAISAL | | ADDRESS ON FILE | | | | | | |
| EHSANIPOUR, SAEID | | 2105 S BENTLEY ST NO 301 | | | LOS ANGELES | CA | 90025 | |
| EIBACH, NIKITA MARIE | | ADDRESS ON FILE | | | | | | |
| EIBEL, ALANNA MARIE | | ADDRESS ON FILE | | | | | | |
| EIBER, LUIS | | 2900 W LAKE VISTA CIR | | | DAVIE | FL | 33328-0000 | |
| EIBLING, MICHELLE | | 4306 EMERALD FOREST DR APT B | | | DURHAM | NC | 27713 | |
| EICH, JEFFERY WILLIAM | | ADDRESS ON FILE | | | | | | |
| EICHELBERGER, CHRIS DANIEL | | ADDRESS ON FILE | | | | | | |
| EICHELBERGER, ROBERT K | | ADDRESS ON FILE | | | | | | |
| EICHELBERGER, ROD S | | ADDRESS ON FILE | | | | | | |
| EICHEM, MICHELLE SHARI | | ADDRESS ON FILE | | | | | | |
| EICHENBAUM, JOSEPH MD | | 253 BROADWAY | | | LYNBROOK | NY | 11563 | |
| EICHENBERG, SHAWN M | | ADDRESS ON FILE | | | | | | |
| EICHENBERG, SKIPPER J | | ADDRESS ON FILE | | | | | | |
| EICHENBERGER, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| EICHENLAUB, ANDREWS S | | 3094 GROVE LN | | | AVON | OH | 44011 | |
| EICHER, KALEE MARIA | | ADDRESS ON FILE | | | | | | |
| EICHERT, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| EICHERT, JOHN F | | ADDRESS ON FILE | | | | | | |
| EICHHORN & EICHHORN | | PO BOX 6328 | 200 RUSSELL ST | | HAMMOND | IN | 46325 | |
| EICHHORN, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| EICHHORN, ERIN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| EICHHORST, ERIC E | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| EICHIN, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| EICHINGER, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EICHLER, ROBERT | | 822 FUERTE CT | | | HENDERSON | NV | 89015-5950 | |
| EICHLERS APPLIANCE | | 609 MAIN ST | | | GORHAM | NH | 03581 | |
| EICHMAN, J RICHARD | | 1127 11TH ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| EICHMANN, ANDREA | | 4075 AERIAL WAY | | | EUGENE | OR | 97402-0000 | |
| EICHMANN, ANDREAS SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| EICHMANN, GARY | | 728 MAPLES HOLLOW RD | | | SEVIERVILLE | TN | 37876 | |
| EICHNER, DANIEL C | | ADDRESS ON FILE | | | | | | |
| EICHOLTZ, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| EICHOLTZ, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| EICHOLTZ, RICHARD | | 5422 ORTON AVE | | | SPRING HILL | FL | 34608-2141 | |
| EICHORN, JEFFREY K | | ADDRESS ON FILE | | | | | | |
| EICHSTEDT, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| EICK, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| EICKELMANN, TYLER REESE | | ADDRESS ON FILE | | | | | | |
| EICKHOFF, RONNIE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| EICKHORST II, RICHARD KEITH | | ADDRESS ON FILE | | | | | | |
| EICKMAN, ANDREW J | | ADDRESS ON FILE | | | | | | |
| EICKMAN, GIBSON GREGORY | | ADDRESS ON FILE | | | | | | |
| EICKSTADT, ROBERT HALDEN | | ADDRESS ON FILE | | | | | | |
| EIDE, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| EIDE, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| EIDEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| EIDENSHINK, BRYSON | | ADDRESS ON FILE | | | | | | |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | SAN FRANCISCO | CA | 94139-5934 | |
| EIDOS INTERACTIVE | BRIAN OLEARY | 1300 SEAPORT BLVD | | | | CA | 94063 | |
| EIDSMOE, AMANDA | | ADDRESS ON FILE | | | | | | |
| EIDSON, DOUG | | 1608 SAN MIGUEL LN | | | MODESTO | CA | 95355-2150 | |
| EIDSON, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EIERMANN, KATHRYN | | ADDRESS ON FILE | | | | | | |
| EIFERT INC, TH | | 3302 W ST JOSEPH HWY | | | LANSING | MI | 48917 | |
| EIFFERT, ANDREW | | ADDRESS ON FILE | | | | | | |
| EIFLER, DANIELLE | | 10 ROSE LN | | | ATKINSON | NH | 03811 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG NORTHRIDGE PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIGHMEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| EIGHMY, CHRISTINA ANNE | | ADDRESS ON FILE | | | | | | |
| EIGHT GABLES INN | | 219 NORTH MOUNTAIN TRAIL | | | GATLINBURG | TN | 37738 | |
| EIGHTH DAY SOUND SYSTEMS INC | | 5450 AVION PARK DR | | | HIGHLAND HEIGHTS | OH | 44143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIGHTY O TWO QUE LTD PNTR | | C/O EAGLE WESTERN MGMT CO | PO BOX 32158 | | PHOENIX | AZ | 85064 | |
| EIGHTY O TWO QUE LTD PNTR | | PO BOX 32158 | | | PHOENIX | AZ | 85064 | |
| EIGINGER, SAVANNAH JOANN | | ADDRESS ON FILE | | | | | | |
| EIKE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| EIKER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| EIKLEBERRY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 212630838 | |
| EILAND, L PALMER | | ADDRESS ON FILE | | | | | | |
| EILAND, MARCUS OBRIEN | | ADDRESS ON FILE | | | | | | |
| EILAND, SHEMIDA CHARLESTIN | | ADDRESS ON FILE | | | | | | |
| EILBER, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| EILEEN M BARRILLI | BARRILLI EILEEN M | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | |
| EILEENS NEW ENGLAND CATERING | | 2905 COVENANTER DR | | | BLOOMINGTON | IN | 47401 | |
| EILER JR , WILLARD W | | ADDRESS ON FILE | | | | | | |
| EILER, MAXINE E | | ADDRESS ON FILE | | | | | | |
| EILERS, GARY L | | 5436 CYPRESS LN | | | MACHESNEY PARK | IL | 61115-8295 | |
| EILERS, JEFFREY | | 6992 GLEN ARBOR DR | | | FLORENCE | KY | 41042 | |
| EILERS, STEVE | | ADDRESS ON FILE | | | | | | |
| EIMER, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| EIMICKE ASSOCS INC, VW | | PO BOX 160 | | | BRONXVILLE | NY | 10708 | |
| EINAR, KNUTSEN | | HARITY DR | | | DUNN LORING | VA | 22027-0000 | |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | |
| EINBINDER, JOSEPH Y | | PO BOX 688 | | | HAGERSTOWN | MD | 21741 | |
| EINEICHNER, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| EINERTSON, JOSEPH | | 350 PASADENA AVE | 6 | | TUSTIN | CA | 92780-0000 | |
| EINERTSON, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | |
| EINHORN, RICHARD HAROLD | | ADDRESS ON FILE | | | | | | |
| EINING, ERIC LOYD | | ADDRESS ON FILE | | | | | | |
| EINSPAHR, ALEXANDER | | 15 WEST MAIN ST | | | MOUNT JOY | PA | 17552-0000 | |
| EINSPAHR, ALEXANDER MATTHEW | | ADDRESS ON FILE | | | | | | |
| EINSPAHR, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | |
| EINSTEIN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| EIRAS, DAMON | | 537 NEWPORT CTR DR NO 137 | | | NEWPORT BEACH | CA | 92660 | |
| EIS INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| EIS INC | | PO BOX 98059 | | | CHICAGO | IL | 60693-8059 | |
| EISCHEN, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| EISDORFER, GUY | | ADDRESS ON FILE | | | | | | |
| EISELE, ADAM | | ADDRESS ON FILE | | | | | | |
| EISELE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| EISEMAN, DUSTIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| EISENBEIS, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| EISENBEIS, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| EISENBERG, ERIC | | 2215 NATIONAL STUDIOS DR | | | ST LOUIS | MO | 63043 | |
| EISENBERG, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EISENBERG, JACK | | 315 NORTH CORONA AVE | | | VALLEY STREAM | NY | 11580 | |
| EISENBERG, JAY | | 5952 NATALIE RD | | | CHINO HILLS | CA | 91709 | |
| EISENBERG, JAY H | | ADDRESS ON FILE | | | | | | |
| EISENBERG, KYLE M | | ADDRESS ON FILE | | | | | | |
| EISENBERG, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| EISENBERG, MICHAEL BRENDEN | | ADDRESS ON FILE | | | | | | |
| EISENBERG, NANCY | | 5513 KILBOURNE DR | | | LYNDHURST | OH | 44124-3829 | |
| EISENBERG, RANDY SCOTT | | ADDRESS ON FILE | | | | | | |
| EISENBERG, SAMUEL JACOB | | ADDRESS ON FILE | | | | | | |
| EISENBERG, SETH M | | ADDRESS ON FILE | | | | | | |
| EISENBERGER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| EISENBERGERS TV & ELECTRONICS | | 414 S PRESIDENT | | | LANCASTER | PA | 17603 | |
| EISENHARDT, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| EISENHARDT, KURT FREDRICK | | ADDRESS ON FILE | | | | | | |
| EISENHART, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| EISENHAUER, DAVID WILSON | | ADDRESS ON FILE | | | | | | |
| EISENHAUER, JAIME | | 1354 ROBERTS RD | | | JACKSONVILLE | FL | 32259-0000 | |
| EISENHAUER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 922634099 | |
| EISENMAN PHD, ELAINE J | | 80 GREENWAY DR | | | IRVINGTON | NY | 10533 | |
| EISENMAN, REBECCA DIANE | | ADDRESS ON FILE | | | | | | |
| EISENMANN, ELIJAH MOSES | | ADDRESS ON FILE | | | | | | |
| EISENMANN, JOHN | | 996 CRANBERRY CIRCLE | | | FORT MILL | SC | 29715 | |
| EISENMANN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EISENREICH, JAMIE | | 106 JEFFREY LANE | | | NORTHAMPTON | PA | 18067 | |
| EISENSTEIN, ALAN | | 9 CECIL LANE PL | | | WEST ORANGE | NJ | 07052-2820 | |
| EISERT, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| EISLEY, TIMOTHY J | | 2801 OSPREY CREEK LN | | | ORLANDO | FL | 32825-8755 | |
| EISMAN, ANDREW | | 2382 CAROL VIEW DR | F114 | | CARDIFF BY THE SEA | CA | 92007-0000 | |
| EISMAN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| EISNER, ALANA FREYA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISNER, JOANNE | C O MARSHALL E KRESMAN ESQ | 1950 ST RD STE 103 | | | BENSALEM | PA | 19020 | |
| EISNER, JOANNE | JOANNE EISNER | 5078 S HUNTERS CT | | | BENSALEM | PA | 19020 | |
| EISNER, ROY | C O LAW OFFICES OF MARSHALL E KRESMAN | 1950 ST RD STE 103 | THE CONSTITUTION BUILDING | | BENSALEM | PA | 19020 | |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | |
| EISNER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| EISNOR INC, BILL | | 14354 SW 142ND AVE | | | MIAMI | FL | 33186 | |
| EISSA, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| EISSMAN, LORRI | | 151 PALM DESERT LN | | | POMPANO BEACH | FL | 33069-6126 | |
| EISTER, SHEAN | | 7422 VALLEYVIEW DR | | | CINCINNATI | OH | 45244 | |
| EITEL IV, PAUL THEODORE | | ADDRESS ON FILE | | | | | | |
| EITZMAN, PHILLIP MATTHEW | | ADDRESS ON FILE | | | | | | |
| EITZMAN, RANDI | | ADDRESS ON FILE | | | | | | |
| EIVAZ, AHMAD | | ADDRESS ON FILE | | | | | | |
| EJ & SONS AIR CONDITIONING | | 4011 HWY 646 N | | | SANTA FE | TX | 77510 | |
| EJ CITIZEN BAND & SATELLITE TV | | 3000 KIRKMAN ST | | | LAKE CHARLES | LA | 70601 | |
| EJ MECHANICAL CORP | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| EJAZ, OMAR | | ADDRESS ON FILE | | | | | | |
| EJD ASSOCIATES INC | | 8102 E GREYSTONE CIR | | | RICHMOND | VA | 23229 | |
| EJENE, KENNETH B | | ADDRESS ON FILE | | | | | | |
| EJIGU, TEFERI MICHAEL | | ADDRESS ON FILE | | | | | | |
| EJIMOFOR, DEBORAH V | | ADDRESS ON FILE | | | | | | |
| EJIOGU, OBI KENNY | | ADDRESS ON FILE | | | | | | |
| EJS TV & ELECTRONICS REPAIR | | 4746 LEOPARD | | | CORPUS CHRISTI | TX | 78408 | |
| EJTMINOWICZ, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| EK LIMITED PARTNERSHIP | | 2715 KELLY LN | | | HIGHLAND PARK | IL | 60035 | |
| EK LIMITED PARTNERSHIP | | 221 W ILLINOIS ST | | | WHEATON | IL | 60187 | |
| EK, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| EK, KAREN PATRICIA | | ADDRESS ON FILE | | | | | | |
| EKART, KEVIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| EKBATANI, KASRA | | ADDRESS ON FILE | | | | | | |
| EKEANYANWU, DON | | ADDRESS ON FILE | | | | | | |
| EKEANYANWU, JOHN | | 623 S MISSISSIPPI ST | | | LITTLE ROCK | AR | 72205-0000 | |
| EKEKEZIE, OBINNA IKECHUKWU | | ADDRESS ON FILE | | | | | | |
| EKHLASSI, JORDAN JAHAN | | ADDRESS ON FILE | | | | | | |
| EKHOLM, DANIEL SOMERS | | ADDRESS ON FILE | | | | | | |
| EKINS, ALAN | | 1002 BRINKER DR APT 201 | | | HAGERSTOWN | MD | 21740 | |
| EKINS, ALAN P | | ADDRESS ON FILE | | | | | | |
| EKINS, BRENON S | | ADDRESS ON FILE | | | | | | |
| EKINS, SONDI | | ADDRESS ON FILE | | | | | | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 142402963 | |
| EKLECCO LLC NKA EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | | 4 CLINTON SQUARE | | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | EKLECCO LLC NKA EKLECCO NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| EKLUND, CLARK ELIS | | ADDRESS ON FILE | | | | | | |
| EKLUND, MYLES FRANCIS | | ADDRESS ON FILE | | | | | | |
| EKMAN, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| EKN ENGINEERING | | 4665 MACARTHUR CT STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| EKOUBEGZI, FANTA | | 2345 COBB PKWY C 3 | | | SMYRNA | GA | 30080-0000 | |
| EKOUBEGZI, FANTAHUN TESFAYE | | ADDRESS ON FILE | | | | | | |
| EKPERI, FLORENCE | | | | | RIVERDALE | GA | 30274 | |
| EKREM, MARTIN | | 6350 SHADOW RIDGE COURT | | | BRENTWOOD | TN | 37027 | |
| EKSTROM, BRUCE | | 3020 NE 32ND AVE | | | FT LAUDERDALE | FL | 33308-7228 | |
| EKSTROM, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| EKVALL, JAY | | ADDRESS ON FILE | | | | | | |
| EL ALAMI, ABDERRAFIE | | ADDRESS ON FILE | | | | | | |
| EL AMIN, SAED | | 1330 GINGERWOOD LN | | | TUSCALOOSA | AL | 35405 | |
| EL AMIN, TOMEKA | | ADDRESS ON FILE | | | | | | |
| EL BOHEMIO NEWS INC | | 4178 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| EL CENTRO TV REPAIR | | 119 N 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CENTRO TV REPAIR | | 119 S 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CHICO CORP OF OKLAHOMA | | 124 HOLIDAY DR | | | ARDMORE | OK | 73401 | |
| EL DAHAB, AHMED | | ADDRESS ON FILE | | | | | | |
| EL DIARIO ASSOCIATES | | 345 HUDSON ST 13 FL | | | NEW YORK | NY | 10014 | |
| EL DORADO COUNTY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | |
| EL DORADO TV SERVICE LLC | | PO BOX 550 | | | ARIZONA CITY | AZ | 85223 | |
| EL EMAWY, AHMED A | | ADDRESS ON FILE | | | | | | |
| EL ETC INC | | BUILDING C | | | NORTHBORO | MA | 051320725 | |
| EL ETC INC | | 300 WEST MAIN ST | BUILDING C | | NORTHBORO | MA | 05132-0725 | |
| EL EXTRA SPANISH LANGUAGE NEWS | | 8012 TRADE VILLAGE PL | | | DALLAS | TX | 75217 | |
| EL GHOUL, ABRAHAM I | | ADDRESS ON FILE | | | | | | |
| EL HALAWANI, DAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL HASSAN, SAMER | | 450 NE 24 CT | | | BOCA RATON | FL | 33431 | |
| EL HASSAN, SAMER M | | ADDRESS ON FILE | | | | | | |
| EL HERALDO NEWS INC | | 4532 COLUMBIA AVE | | | DALLAS | TX | 75226 | |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1690 N STONE AVE STE 203 | | | TUCSON | AZ | 85705 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1502 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| EL INFORMADOR HISPANO | | 2235 N MAIN ST | | | FT WORTH | TX | 76106 | |
| EL KARA, MHAMAD TALEB | | ADDRESS ON FILE | | | | | | |
| EL KHER, YOUSEF SALEH | | ADDRESS ON FILE | | | | | | |
| EL LATINO NEWSPAPER | | 1550 BROADWAY STE U | | | CHULA VISTA | CA | 91911 | |
| EL LATINO NEWSPAPER | | PO BOX 120550 | | | SAN DIEGO | CA | 92112 | |
| EL MANANA INC | | 5901 MCPHERSON STE 12A | | | LAREDO | TX | 78041 | |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE  STE 3200 | | | CHICAGO | IL | 60603 | |
| EL MANASSER, AHMAD | BRODSKY & ODEH | EIGHT S MICHINGAN AVE STE 3200 | | | CHICAGO | IL | 60603 | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| EL MENSAJERO NEWSPAPERS LLC | EL MENSAJERO NEWSPAPERS LLC | 7000 S FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| EL MONTE FORD INC | | PO BOX 640 | | | EL TORO | CA | 92609-0640 | |
| EL MONTE, CITY OF | | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 926164726 | |
| EL MONTE, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | |
| EL OBSERVADOR PUBLICATIONS | | PO BOX 1990 | | | SAN JOSE | CA | 95109 | |
| EL PASO CLERK AND RECORDER | | CENTENNIAL HALL | 200 S CASCADE AVE | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO CO TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2992 | | EL PASO | TX | | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | 105 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK | | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | 79901-2496 | |
| EL PASO COUNTY CLERK OF COURT | | 20 E VERMIJO | COUNTY COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY DIST CT REGISTR | | DEPT 880 | | | DENVER | CO | 80291-0880 | |
| EL PASO COUNTY PROBATE | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY PROBATE | | E VERMIJO | CLERK OF COMBINED COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY SUPPORT | | 30 E PIKES PK AVE STE 203 | | | COLORADO SRINGS | CO | 80903 | |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | SANDRA J DAMRON | 27 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2018 | COLORADO SPRINGS | CO | | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 809012018 | |
| EL PASO COUNTY TREASURER | ATTN SANDRA J DAMRON | PO BOX 2007 | | | COLORADO SPRINGS | CO | 80901-2007 | |
| EL PASO ELECTRIC COMPANY | | P O  BOX 20982 | | | EL PASO | TX | 79998-0982 | |
| EL PASO ELECTRIC COMPANY | ATTN KATHY BARTON | 100 N STANTON | | | EL PASO | TX | 79901 | |
| EL PASO KEY FITTING CO INC | | 719 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| EL PASO PROPERTIES | | BOX 85 | CO MW SULLIVAN | | GENOA | NV | 89411 | |
| EL PASO PROPERTIES | | BOX 85 | | | GENOA | NV | 89411 | |
| EL PASO RESTAURANT | | 3417 COX RD | | | GLEN ALLEN | VA | 23060 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | EL PASO | TX | 79999 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 2992 | | | EL PASO | TX | 799992992 | |
| EL PASO TIMES | | VALERIE ULERY | P O BOX 20 | | EL PASO | TX | 79901 | |
| EL PASO TIMES | | 300 N CAMPBELL | | | EL PASO | TX | 79901 | |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999-0020 | |
| EL PASO WATER UTILITIES | | P O BOX 511 | | | EL PASO | TX | 79961-0001 | |
| EL PASO, CITY OF | | 2 CIVIC CENTER PLAZA | COMPTROLLER 7TH FL | | EL PASO | TX | 79901 | |
| EL REFAI, OMAR OSMAN | | ADDRESS ON FILE | | | | | | |
| EL SHARKAWI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| EL SHEDRAWAY, LEIYANN TERESSA | | ADDRESS ON FILE | | | | | | |
| EL SOL NEWSPAPER | | PO BOX 36035 | | | RICHMOND | VA | 23235 | |
| EL TORITO GRILL | | 555 POINTE DR | | | BREA | CA | 92821 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654 | |
| EL TORO WATER DISTRICT | | P O BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| EL, ANNA | | 1806 SILVER  LAKE APARTMENTS | | | CLEMENTON | NJ | 08021 | |
| EL, VANTHA | | ADDRESS ON FILE | | | | | | |
| ELA SECURITY | | BOX 186 | C/O PRAIRIE BANK & TRUST CO | | BEDFORD PARK | IL | 60499 | |
| ELA, MILES F | | ADDRESS ON FILE | | | | | | |
| ELABBADY, SHERIEF ALY | | ADDRESS ON FILE | | | | | | |
| ELADIO JR, MARINEZ | | 4036 N ASHLAND AVE | | | CHICAGO | IL | 60613-2534 | |
| ELAHI, BRANDYN FAREED | | ADDRESS ON FILE | | | | | | |
| ELAINE ANDERSON | WILLIAMSON COUNTY CLERK | PO BOX 624 | | | FRANKLIN | TN | 37065-0624 | |
| ELAINE M DELEON | DELEON ELAINE M | 127 BLUE SPRINGS DR | | | LEESBURG | GA | 31763-5715 | |
| ELAINE, DAVIS | | 201 HARBOR CITY PKWY | | | INDIAN HARBOR BH | FL | 32937-0000 | |
| ELAM RAY, BRYCE G | | ADDRESS ON FILE | | | | | | |
| ELAM, ANTOIN LEVON | | ADDRESS ON FILE | | | | | | |
| ELAM, BETTY | | 309 LARKWOOD | | | LEXINGTON | KY | 40509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAM, BETTY | | 2608 TEA BERRY DR | | | RICHMOND | VA | 23236 | |
| ELAM, DARRIN GLENN | | ADDRESS ON FILE | | | | | | |
| ELAM, DURON | | ADDRESS ON FILE | | | | | | |
| ELAMIN, AMGAD M | | ADDRESS ON FILE | | | | | | |
| ELAMIN, SAED M | | ADDRESS ON FILE | | | | | | |
| ELAMS, DARYL | | 162 SAFE HARBOR DR | | | GOODLETTSVILLE | TN | 37072 | |
| ELAN VITAL | | 1269 BARCLAY CIR 245 | | | MARIETTA | GA | 30067 | |
| ELAN, MYRIAM | | ADDRESS ON FILE | | | | | | |
| ELANDT, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| ELANG, CHARLES ANICET | | ADDRESS ON FILE | | | | | | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTRNTL TOWER | | ATLANTA | GA | 30303 | |
| ELARDO, KRISTEN | | ADDRESS ON FILE | | | | | | |
| ELARTON, REBECCA DANN | | ADDRESS ON FILE | | | | | | |
| ELAYAN, MAHMOUD | | 1911 W CARRIAGE HOUSE DR | | | BATON ROUGE | LA | 70815 | |
| ELBAKOUSH, HESHAAM SALAH | | ADDRESS ON FILE | | | | | | |
| ELBANNAN, MOUHAMMAD ELSAID | | ADDRESS ON FILE | | | | | | |
| ELBARDICY, MOHAMADSAYED THABET | | ADDRESS ON FILE | | | | | | |
| ELBARKI, HAMED | | 19601 E COUNTRY CLUB | | | AVENTURA | FL | 33180-0000 | |
| ELBAYAR, ADAM TAMMER | | ADDRESS ON FILE | | | | | | |
| ELBE PHOTOGRAPHY | | 11470 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| ELBERT DISTRIBUTING INC | | PO BOX 25391 | | | FRESNO | CA | 93729-5391 | |
| ELBERT, COLIN PAUL | | ADDRESS ON FILE | | | | | | |
| ELBRINK ELECTRIC INC | | 2286 COMMERCIAL CT | | | EVANSVILLE | IN | 47720 | |
| ELCAN, JASON M | | 502 KERSEY RD | | | AMHERST | VA | 24521-4809 | |
| ELCHERT, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ELCHIN, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELCOCK, CAROL | | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | |
| ELCOM SYSTEMS | | 14970 JOSHUA ST | | | HESPERIA | CA | 92345 | |
| ELD, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| ELDAWI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ELDECO INC | | P O BOX 966 | | | GREENVILLE | SC | 29602 | |
| ELDECO INC | | 5751 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| ELDEMIRE, SHANA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ELDEN ELECTRICAL EXHIBITION | | 2029 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | |
| ELDER CONSTRUCTION & ASSOC | | 2214 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| ELDER HEATING & COOLING INC | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| ELDER JONES INC | | 1120 E 80TH ST | | | BLOOMINGTON | MN | 55420 | |
| ELDER, ANGELA CARLOTA | | ADDRESS ON FILE | | | | | | |
| ELDER, CHARLIE | | 604 AYCOCK ST | | | CARROLLTON | GA | 30117 | |
| ELDER, DEVIN | | 1600 W LAKE PARKER DR | | | LAKELAND | FL | 33805-0000 | |
| ELDER, DEVIN LANCE | | ADDRESS ON FILE | | | | | | |
| ELDER, FRANK | | 1430 BISMARK | DBA ADVANCED DIGITAL TECH | | GREENBAY | WI | 54301 | |
| ELDER, FRANK | | 9314 E 57TH ST | | | TULSA | OK | 74145 | |
| ELDER, GARY | | | | | PARSONSBURG | MD | 21849 | |
| ELDER, GEORGE BRADLEY | | ADDRESS ON FILE | | | | | | |
| ELDER, JAMES HOMER | | ADDRESS ON FILE | | | | | | |
| ELDER, JASON CORY | | ADDRESS ON FILE | | | | | | |
| ELDER, JESSE WYACH MALONE | | ADDRESS ON FILE | | | | | | |
| ELDER, KRISTEN | | ADDRESS ON FILE | | | | | | |
| ELDER, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| ELDER, MARK A | | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832 | |
| ELDER, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ELDER, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| ELDER, MICHAEL GLEN | | ADDRESS ON FILE | | | | | | |
| ELDER, MORGAN JONATHAN | | ADDRESS ON FILE | | | | | | |
| ELDER, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ELDER, RHAISHEETA CHERON | | ADDRESS ON FILE | | | | | | |
| ELDER, RICHARD L | | ADDRESS ON FILE | | | | | | |
| ELDER, SCOTT | | 926 BENNINGER DR | | | BRANDON | FL | 33510-0000 | |
| ELDER, TOMMIE E | | ADDRESS ON FILE | | | | | | |
| ELDER, WILLIAM J | | 2115 RHINE ST APT 1A | | | PITTSBURGH | PA | 15212-3553 | |
| ELDERS ELECTRIC | | PO BOX 241 | | | GRANDVILLE | MI | 49468-0241 | |
| ELDERS, JEREMY | | 5653 W MONONA DR | | | GLENDALE | AZ | 85308-0000 | |
| ELDERS, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | |
| ELDERTS AJALA, BRONSON K L | | ADDRESS ON FILE | | | | | | |
| ELDERTSAJALA, BRONSON | | 27026 SUNNINGDALE WAY | | | VALLEY CENTER | CA | 92082-0000 | |
| ELDIN, AHMED Z | | ADDRESS ON FILE | | | | | | |
| ELDOLYN TERRACE | | 210 ARLARYD ST | | | ALTOONA | PA | 16602 | |
| ELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | |
| ELDON SECURITY GUARD&PATROLINC | | 9516 S HARFORD | | | HIGHLANDS RANCH | CO | 80126 | |
| ELDORADO CONSTRUCTION | | 263 ELDORADO SPRINGS DR | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDORADO CONSTRUCTION | | PO BOX 441 | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDREDGE, BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDREDGE, GREGORY RAYMOND | | ADDRESS ON FILE | | | | | | |
| ELDREDGE, JOSH LEAMING | | ADDRESS ON FILE | | | | | | |
| ELDREDGE, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE III, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE JR, DAVID A | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, ARTHUR | | 14625 BALTIMORE | APT 50 | | LAUREL | MD | 20707 | |
| ELDRIDGE, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, BELINDA S | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, BILLY WAYNE | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, CHRISTOPHER | | 1286 W LINCOLN TRAIL BLV | | | RADCLIFF | KY | 40160 | |
| ELDRIDGE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, DUSTIN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, DUSTIN | | 14209 CYBER PLACE | | | TAMPA | FL | 33613-0000 | |
| ELDRIDGE, JENNIFER PRISCILLA | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, JOSEPH KENNETH | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, NATHAN | | ADDRESS ON FILE | | | | | | |
| ELDRIDGE, RICKEY | | 1208 AVE B | | | ROCHELLE | IL | 61068 1921 | |
| ELDRIDGE, ROBERT | | ADDRESS ON FILE | | | | | | |
| ELEA, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ELEANOR SURKIS | | 116 PINEHURST AVE | | | NEW YORK | NY | 10033 | |
| ELEANOR, SAVALA | | 1921 VAN LOAN AVE | | | CORPUS CHRISTI | TX | 78407-2329 | |
| ELEAZAR, QUINTANA | | 430 OYSTER CREEK VILLAGE DR | | | MISSOURI CITY | TX | 77459-5739 | |
| ELEBY, STEVEN MICHEAL | | ADDRESS ON FILE | | | | | | |
| ELEC TECH CORPORATION | | 3499 MILL BRIDGE DR | | | MARIETTA | GA | 30062 | |
| ELECT TEST FIXTURES INC | | 470 DREW CT | | | KING OF PRUSSIA | PA | 19406 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| ELECTRA CENTRAL CREDIT UNION | | 3717 SE 17TH | | | PORTLAND | OR | 97202 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DR | | | ISLANDIA | NY | 11722 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE ST | | | BERGENFIELD | NJ | 07621 | |
| ELECTRA SERVICE | | PO BOX 29 | | | GILLETT | PA | 16925 | |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | PARMA | OH | 44130 | |
| ELECTRA SOUND | | 5260 COMMERCE PKY W | | | PARMA | OH | 44130 | |
| ELECTRA SOUND | | 3330 URBANCREST INDUSTRIAL DR | | | GROVE CITY | OH | 43123-1769 | |
| ELECTRASERVE INC | | 3744 SW 30TH AVE | | | FT LAUDERDALE | FL | 33312 | |
| ELECTRIC & GAS INDUSTRIES INC | | PO BOX 1938 | | | SAN LEANDRO | CA | 94577 | |
| ELECTRIC BATTERY CORP | | 178 15 EVELETH RD | | | JAMAICA | NY | 11434 | |
| ELECTRIC CABLE COMMUNICATIONS | | 9 CARRIAGE CIR | | | PELHAM | NH | 03076 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624-2305 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 401 S MAIN ST | | | ANDERSON | SC | 24624 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | CITY OF ANDERSON DBA ELECTRIC CITY UTILITIES | | | | | | | |
| ELECTRIC EQUIPMENT & SERVICE | ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | ANDERSON | SC | 29624 | |
| ELECTRIC FUEL CORP | | 1301 15 TURNER ST | | | ALLENTOWN | PA | 18102 | |
| ELECTRIC MEDIC | | 632 BROADWAY STE 301 | | | NEW YORK | NY | 10012 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 5B | | | MARTINEZ | GA | 309075026 | |
| ELECTRIC METERING CO | | 3850 WASHINGTON RD STE 4C | | | MARTINEZ | GA | 30907-5026 | |
| ELECTRIC OUTLET | | 406 W CAMPUS DR | | | ARLINGTON HEIGHT | IL | 60004 | |
| ELECTRIC PAINTBRUSH | | 2058 HOLLYWOOD DR | | | JACKSON | TN | 38305 | |
| ELECTRIC POWER BOARD | | 904 BRIAR BEND | | | BRYAN | TX | 77802 | |
| ELECTRIC POWER BOARD | | P O BOX 182253 | | | CHATTANOOGA | TN | 374227253 | |
| ELECTRIC POWER BOARD CHATTANOOGA EPB | | 536 MARKET ST | P O BOX 182253 | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN LEGAL SERVICES DIVISION | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER CO | | PO BOX 182255 | | | CHATTANOOGA | TN | 37422-7255 | |
| ELECTRIC PRO OF MISSISSIPPI | | PO BOX 253 | | | CLAYMONT | DE | 197030253 | |
| ELECTRIC SERVICES INC | | PO BOX 16984 | | | JACKSON | MS | 39236 | |
| ELECTRIC SERVICES INC | | 1746 E MAIN ST | | | LEESBURG | FL | 34748 | |
| ELECTRIC SHOP, THE | | 1000 W ALLEN ST | | | BLOOMINGTON | IN | 47403 | |
| ELECTRIC SUPPLY COMPANY INC | | 5433 HWY 100 | | | NASHVILLE | TN | 37205 | |
| ELECTRIC SUPPLY COMPANY INC | | 2006 CHERRY HILL LANE | | | CHARLESTON | SC | 29405 | |
| ELECTRICAL ASSOCIATES INC | | 3225 PACIFIC ST | | | NORTH CHARLESTON | SC | 29418 | |
| ELECTRICAL ASSOCIATES INC | | 95 BRIDGE RD | PO BOX 328 | | HADDAM | CT | 06438 | |
| ELECTRICAL CONNECTION, INC | | PO BOX 328 | | | HADDAM | CT | 06438 | |
| ELECTRICAL CONNECTION, THE | | 58 17 69TH PLACE | | | MASPETH | NY | 113782625 | |
| ELECTRICAL CONTRACTORS INC | | 2305 MANAKINTOWN FERRY RD | | | MIDLOTHIAN | VA | 23113 | |
| ELECTRICAL CONTRACTORS INC | | 3510 MAIN ST | | | HARTFORD | CT | 06120 | |
| ELECTRICAL DESIGN & SERVICE | | 1252 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| | | PO BOX 6511 | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRICAL DYNAMICS INC | | 11900 LIVINGSTON RD STE 105 | | | MANASSAS | VA | 20109-8309 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 27327 | | | RICHMOND | VA | 23261 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 37339 | | | RALEIGH | NC | 27627-7339 | |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | |
| ELECTRICAL MANAGEMENT GROUP | | PO BOX 948 | | | SAN MARCOS | TX | 78667 | |
| ELECTRICAL MANAGEMENT GROUP INC | CHAD BARTLING | PO BOX 948 | | | SAN MARCOS | TX | 78667 | |
| ELECTRICAL SERVICE CO | | PO BOX 976 | 1845 N 22ND ST | | DECATUR | IL | 62526 | |
| ELECTRICAL SERVICES | | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | |
| ELECTRICAL SPECIALTIES INC | | 1107 E MAIN ST | | | MUNCIE | IN | 47305 | |
| ELECTRICAL SYSTEMS & SERVICES | | 9180 CHARLES ST | | | STURTEVANT | WI | 53177-1969 | |
| ELECTRICAL SYSTEMS INC | | PO BOX 11048 | | | WICHITA | KS | 67202 | |
| ELECTRICAL SYSTEMS INC | | 1815 S PATTIE | | | WICHITA | KS | 67211 | |
| ELECTRICAL TECHNOLOGY INC | | 35 DOYLE CT | | | EAST NORTHPORT | NY | 11731 | |
| ELECTRICIANS INC | | 2875 PAA ST | | | HONOLULU | HI | 96819 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 440605314 | |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | |
| ELECTRO CRAFT SERVICE CTR INC | | 7402 NEW UTRECHT AVE | | | BROOKLYN | NY | 11204 | |
| ELECTRO DYNAMIC | | PO BOX 237 | | | CLIFFSIDE PK | NJ | 07010 | |
| ELECTRO FIX | | 300 SOUTH ST | | | PLAINVILLE | MA | 02762 | |
| ELECTRO LAB | | 1815 TRAWOOD DR STE B2 | | | EL PASO | TX | 79935 | |
| ELECTRO MECHANICAL HANDL INC | | PO BOX 11348 | | | LYNCHBURG | VA | 24506 | |
| ELECTRO RENT CORP | | PO BOX 98834 | | | CHICAGO | IL | 60693 | |
| ELECTRO SALES & SERVICE | | 3900 TOWSON AVE | | | FORT SMITH | AR | 72901 | |
| ELECTRO SIGNS | | 1905 1ST ST NE | | | BIRMINGHAM | AL | 35215 | |
| ELECTRO SOURCE LLC | | 12233 W OLYMPIC BLVD | STE 280 | | LOS ANGELES | CA | 90064 | |
| ELECTRO SOURCE LLC | | 1840 E 27TH ST | | | VERNON | CA | 90058 | |
| ELECTRO SPACE FABRICATORS INC | | 300 W HIGH ST | | | TOPTON | PA | 19562 | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | DAYTON | OH | 45439 | |
| ELECTRO TECH | | 9370 GATEWAY DR | | | RENO | NV | 89521-8900 | |
| ELECTROLAB | | 2800 E MAIN ST | | | LAFAYETTE | IN | 47905 | |
| ELECTROLAB TV & VCR REPAIR | | 178 WHITEFORD WAY | | | LEXINGTON | SC | 29072 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | 21877 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| ELECTROLUX HOME PRODUCTS | | 250 BOBBY JONES EXPY | | | AUGUSTA | GA | 30907 | |
| ELECTROLUX HOME PRODUCTS | | 20770 WESTWOOD DR | PARTS & SERVICE SUBSCRIPTIONS | | STRONGSVILLE | OH | 44149 | |
| ELECTROLUX LLC | | 397 G ROUTE 46 W | | | FAIRFIELD | NJ | 07004 | |
| ELECTROMATIC | | 1822 NE GRAND AVE | | | PORTLAND | OR | 97212 | |
| ELECTROMATIC | | 6110 N E MLK BLVD | | | PORTLAND | OR | 972113197 | |
| ELECTROMEDIA PRODUCTION INC | | 344 MAIN ST | | | VENICE | CA | 90291 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1378 | |
| ELECTRON FUSION DEVICES INC | | PO BOX 101767 | | | ATLANTA | GA | 30392-1767 | |
| ELECTRON SHOP | | 609 N HARRISON | | | GOSHEN | IN | 46526 | |
| ELECTRONIC ACCESS CONTROLS INC | | 11406 DALEMABRY HWY NO | STE D | | TAMPA | FL | 33618 | |
| ELECTRONIC ACCESS CONTROLS INC | | STE D | | | TAMPA | FL | 33618 | |
| ELECTRONIC APPRAISALS | | 1702 S 72ND ST STE B | | | TACOMA | WA | 98408 | |
| ELECTRONIC APPRAISALS | | 2601 70TH ST STE M | | | UNIVERSITY PLACE | WA | 98466 | |
| ELECTRONIC APPRAISALS | | 504 COURTLAND ST | | | CENTRALIA | WA | 98531-1210 | |
| ELECTRONIC ARTS | | 885 3RD AVE | 31ST FL | | NEW YORK | NY | 10022 | |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | |
| ELECTRONIC ARTS | | PO BOX 200866 | | | DALLAS | TX | 75320-0866 | |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801639410 | |
| ELECTRONIC CABLING & ASSEMBLY | | P O BOX 746 | | | CHARLOTTESVILLE | VA | 22902 | |
| ELECTRONIC CENTER, THE | | 310 E GANSON ST | | | JACKSON | MI | 49201 | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 495073053 | |
| ELECTRONIC CLINIC | | 1124 KEY PLZ | | | KEY WEST | FL | 33040 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 330202400 | |
| ELECTRONIC COMMERCE WORLD | | 33323 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONCEPTS INCORPORATED LLC | ELECTRONIC CONCEPTS INC | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONNECTION | | 123 S EASTWOOD DR | | | WOODSTOCK | IL | 60098-3519 | |
| ELECTRONIC CONSULTANTS | | 1336A SOUTH 4TH AVE | | | YUMA | AZ | 85364 | |
| ELECTRONIC CONTRACTING COMPANY | | 2630 N 27TH ST | PO BOX 81007 | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTRACTING COMPANY | | PO BOX 81007 | | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTROL CONNECTION | | 2324 ROUTE 17K | | | MONTGOMERY | NY | 12549 | |
| ELECTRONIC DEMAND PUBLISHING | | 60 CARLSON RD | | | ROCHESTER | NY | 14610 | |
| ELECTRONIC DEPOT INC | | 1301 BUTTERCUP CT | | | LAWRENCEVILLE | GA | 30244 | |
| ELECTRONIC DESIGN & INOVTN | | 7622 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34639 | |
| ELECTRONIC DETAILS | | 14810 COLORADO AVE | | | ROSEMOUNT | MN | 55068 | |
| ELECTRONIC DIAGNOSTIC CENTER | | 104 E OAK ST | | | OAKLAND | MD | 21550 | |
| ELECTRONIC DISPLAYS INC | | 135 S CHURCH ST | | | ADDISON | IL | 60101 | |
| ELECTRONIC DISTRIBUTING INC | | 920 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| ELECTRONIC DISTRIBUTING INC | | P O BOX 22113 | | | GREENSBORO | NC | 27420 | |
| ELECTRONIC DOC | | 64 MEADOWBROOK RD | | | WATERVLIET | NY | 12189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC DOC | | 4K VATRANO RD | | | ALBANY | NY | 12205 | |
| ELECTRONIC DOCTORS, THE | | 214 1/2 WARNER ST | | | MARIETTA | OH | 45750 | |
| ELECTRONIC ENGINEERING CO | | 1015 KEO WAY | | | DES MOINES | IA | 503091585 | |
| ELECTRONIC ENGINEERING CO | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| ELECTRONIC EQUIPMENT | | PO BOX 522211 | | | MIAMI | FL | 33152 | |
| ELECTRONIC EQUIPMENT REPAIR | | 858 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | |
| ELECTRONIC ESSENTIALS INC | | 246 BALLEW RD | | | ALTO | GA | 30510 | |
| ELECTRONIC EXPERTS | | 931 S R 434 W | | | ALAMONTE | FL | 32714 | |
| ELECTRONIC EXPERTS | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| ELECTRONIC EXPERTS | | 4700 PKWY COMMERCE BLVD | | | ORLANDO | FL | 32808-1018 | |
| ELECTRONIC INDUSTRIES ASSOC | | DEPT 287 | | | WASHINGTON | DC | 20055 | |
| ELECTRONIC INDUSTRIES ASSOC | | PO BOX 75023 | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INDUSTRIES ASSOC | | 2500 WILSON BLVD STE 310 | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC INSTALLATIONS LLC | | 608 RED OAK | | | MANDEVILLE | LA | 70471 | |
| ELECTRONIC LABORATORY | | 1301 W COPANS RD STE A4 | | | POMPANO BEACH | FL | 33064-2206 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 482079852 | |
| ELECTRONIC MEDIA | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110848 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110848 | |
| ELECTRONIC PARTS UNLIMITED INC | | 2629 US HIGHWAY 19 | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PARTS UNLIMITED INC | DBA ELECTRONIC SERVICE SPECIALISTS | 2629 US HWY 19 | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | |
| ELECTRONIC RECRUITING EXCHANGE | | 251 W 81 ST STE 4G | | | NEW YORK | NY | 10024 | |
| ELECTRONIC REPAIR CO | | PO BOX 985 | | | PRUDENVILLE | MI | 48651 | |
| ELECTRONIC REPAIR CO BIRMINGHA | | 8518 FIRST AVE NORTH | | | BIRMINGHAM | AL | 35206 | |
| ELECTRONIC REPAIR CO PARIS | | 3059 CLARKSVILLE | | | PARIS | TX | 75460 | |
| ELECTRONIC REPAIR COMPANY | | 3131 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| ELECTRONIC REPAIR CORP | | 1100 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| ELECTRONIC REPAIR SERVICE | | 105 MC REYNOLDS ST | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | PO BOX 1595 | 105 MC REYNOLDS ST | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | 1225 US1A | | | SOUTHERN PINES | NC | 28387 | |
| ELECTRONIC REPAIR SERVICE CO | | 12401 W SPRING CR | | | ECKERT | CO | 81418 | |
| ELECTRONIC REPAIR SERVICES INC | | 7251 US HWY 15 501 | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SHOP | | 870 VIOLET AVE STE 3 | | | HYDE PARK | NY | 12538 | |
| ELECTRONIC REPAIR SPECIALIST | | 1 CORPORATE PARK DR STE 10 | | | DERRY | NH | 03038 | |
| ELECTRONIC REPAIR SVC THOMASVI | | 623 CAMPBELL ST | | | THOMASVILLE | GA | 31792 | |
| ELECTRONIC REPAIR SVCS | | 6165 S HARRISON DR STE 13 | | | LAS VEGAS | NV | 89120 | |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD S W STE B | | | TUMWATER | WA | 98512 | |
| ELECTRONIC SERVICE | | 39 N MAIN ST | | | PEMBROKE | GA | 31321 | |
| ELECTRONIC SERVICE | | 780 SW 6TH ST | | | GRANTS PASS | OR | 97526 | |
| ELECTRONIC SERVICE & APPLIANCE | | 2240 TWO SISTERS FERRY RD | | | ESTILL | SC | 29918 | |
| ELECTRONIC SERVICE BAKERSFIELD | | PO BOX 21807 | | | BAKERSFIELD | CA | 93390-1807 | |
| ELECTRONIC SERVICE CENTER | | 1104 W STATE RD 2 | | | LA PORTE | IN | 46350 | |
| ELECTRONIC SERVICE CENTER | | 7619 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| ELECTRONIC SERVICE CENTER | | 4239 N NEVADA AVE NO 102 | | | COLORADO SPRINGS | CO | 80907 | |
| ELECTRONIC SERVICE CENTER | | 5624 N GOVERNMENT WAY | | | DALTON GARDENS | ID | 83815 | |
| ELECTRONIC SERVICE CENTERS INC | | 4050 NW 3RD CT | S HOSPITAL DR | | PLANTATION | FL | 33317 | |
| ELECTRONIC SERVICE CLINIC | | 2702 CORTEZ RD W | | | BRADENTON | FL | 34207 | |
| ELECTRONIC SERVICE CLINIC | | 2317 BEE RIDGE RD | | | SARASOTA | FL | 34239 | |
| ELECTRONIC SERVICE CO | | RIVER PLAZA BRIDGE ST | | | WILLIMANTIC | CT | 06226 | |
| ELECTRONIC SERVICE CO | | 1172 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | PO BOX 2062 | 1172 FT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | 4780 GERMANTOWN RD EXT STE 7 | | | MEMPHIS | TN | 38141 | |
| ELECTRONIC SERVICE CO INC | | 38 WEST MAIN ST | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | PO BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CORP | | 2540 HILLSBORO AVE NO | | | GOLDEN VALLEY | MN | 55427 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH RD | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 303 SOUTH MAIN | | | ANDREWS | TX | 79714 | |
| ELECTRONIC SERVICE PRO | | 3313 Y RD | | | BELLINGHAM | WA | 98226 | |
| ELECTRONIC SERVICE UNLIMITED | | 1358 1/2 W BROADWAY | | | MISSOULA | MT | 59802 | |
| ELECTRONIC SERVICENTER | | 13 S 21ST ST | | | PHILADELPHIA | PA | 19103 | |
| ELECTRONIC SERVICES | | 144 BOONE ST | | | PENSACOLA | FL | 32505 | |
| ELECTRONIC SERVICES | | 1075 W GREEN ST | | | HASTINGS | MI | 49058 | |
| ELECTRONIC SERVICES | | 1464 BEAMER LN | | | CUBA | MO | 65453 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 796037212 | |
| ELECTRONIC SERVICES CORP | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| ELECTRONIC SERVICES INC | | 1903 MAIN ST | | | COLUMBUS | MS | 39701 | |
| ELECTRONIC SERVICES INC | | 1018 GARDNER BLVD | | | COLUMBUS | MS | 39702 | |
| ELECTRONIC SERVICES LAKE HUGHE | | 43764 LAKE HUGHES RD | | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES LAKE HUGHE | | NOUVAG USA | 43764 LAKE HUGHES RD | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES TULSA | | 2109 EAST 51ST ST | | | TULSA | OK | 74105 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE NE | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE PO BOX 190 | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE PO BOX 190 | | | SILVER LAKE | MN | 553810190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SERVICING | | PO BOX 190 | 216 GROVE AVE | | SILVER LAKE | MN | 55381-0190 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 118019962 | |
| ELECTRONIC SHOP | | 2820 24 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| ELECTRONIC SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONIC SIGNS LTD | | PO BOX 160 | | | CLAYMONT | DE | 19703 | |
| ELECTRONIC SIGNS LTD | | 8175 S VIRGINIA ST | STE 850 225 | | RENO | NV | 89511 | |
| ELECTRONIC SOUND & EQUIP CO | | PO BOX 1263 | | | KNIGHTDALE | NC | 27610 | |
| ELECTRONIC SPECIALIST INC | | PO BOX 66456 | | | ALBANY | NY | 12206 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY RD | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALTIES | | 412 W HWY 30 | | | CARROLL | IA | 51401 | |
| ELECTRONIC SUPPLY CO | | 2 SOUTH POINTE DR STE 220 | | | LAKE FOREST | CA | 92630 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINE FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SYSTEMS CORP | | PO BOX 77064 | | | SEATTLE | WA | 98177 | |
| ELECTRONIC SYSTEMS INC | | 10487 LEAKERIDGE PKY | STE 100 | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| ELECTRONIC SYSTEMS INC | | 10320 BREN RD EAST | | | MINNETONKA | MN | 55343 | |
| ELECTRONIC SYSTEMS INC | | 624 CEDAR ST | | | ROCKFORD | IL | 61102 | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 232855580 | |
| ELECTRONIC TECH OF KNOXVILLE | | 1645 DOWNTOWN WEST BLVD | | | KNOXVILLE | TN | 37919 | |
| ELECTRONIC TOOL CO INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| ELECTRONIC WAREHOUSE | | 213 COURT ST | | | LACONIA | NH | 03246 | |
| ELECTRONIC WHOLESALERS | | PO BOX 804 | | | SAVANNAH | GA | 31402 | |
| ELECTRONIC WIZARD | | 1577 D NEW GARDEN RD 245 | | | GREENSBORO | NC | 27410 | |
| ELECTRONIC WIZARDS | | 535 N WOODLAWN | STE 350 | | WICHITA | KS | 67208 | |
| ELECTRONIC WIZARDS | | STE 350 | | | WICHITA | KS | 67208 | |
| ELECTRONIC WORKSHOP | | 1810 UNIVERSITY BLVD | | | HYATTSVILLE | MD | 20783 | |
| ELECTRONIC WORKSHOP, THE | | 4732 RYE ST | | | METAIRIE | LA | 70006 | |
| ELECTRONIC WORLD SALES&SERVICE | | 5 OLD TOWN PARK RD | | | NEW MILFORD | CT | 06776 | |
| ELECTRONIC WORLD SALES&SERVICE | | UNIT 27 SOUTH END PLAZA | 5 OLD TOWN PARK RD | | NEW MILFORD | CT | 06776 | |
| ELECTRONICARE | | 130 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICARE | | 238 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICS 2000 | | 4080 RED ARROW HWY | | | ST JOSEPH | MI | 49085 | |
| ELECTRONICS 21 INC | | 5 MALL TERRACE | | | SAVANNAH | GA | 31406 | |
| ELECTRONICS ASSOCIATES | | 715 WEST FIREWEED LANE | | | ANCHORAGE | AK | 99503 | |
| ELECTRONICS CLINIC, THE | | 2612 N STEVES BLVD | | | FLAGSTAFF | AZ | 86004 | |
| ELECTRONICS DOCTOR | | 9733 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| ELECTRONICS HOSPITAL | | 3060 WILLSON RD | | | S BURLINGTON | VT | 05403 | |
| ELECTRONICS HOSPITAL | | 16 KINGMAN ST | | | ST ALBANS | VT | 05478 | |
| ELECTRONICS HOSPITAL | | 258 SHUNPIKE RD | | | WILLISTON | VT | 05495 | |
| ELECTRONICS HOSPITAL | | 373 ROUTE THREE | | | PLATTSBURGH | NY | 12901 | |
| ELECTRONICS LTD | | PO BOX 1941 | | | PLATTE CITY | MO | 64079 | |
| ELECTRONICS PLUS | | 3 W JUBAL EARLY DR | | | WINCHESTER | VA | 22601 | |
| ELECTRONICS PLUS | | 518 N COLUMBIA AVE | | | CAMPBELLSVILLE | KY | 42718 | |
| ELECTRONICS PLUS | | 1949 TAPPAN ST | | | HORN LAKE | MS | 38637-1424 | |
| ELECTRONICS REPAIR LLC | | 294 NORTH AVE | | | BRIDGEPORT | CT | 06606-5124 | |
| ELECTRONICS REPAIR SERVICE INC | | 159 MAIN ST | | | MATAWAN | NJ | 07747 | |
| ELECTRONICS SERVICE CENTER | | 935 3RD AVE NW | | | HICKORY | NC | 28601 | |
| ELECTRONICS SERVICE CENTER | | 244 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| ELECTRONICS SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONICS SPECIALISTS INC | | 1950 NORTHGATE BLVD STE D1 | | | SARASOTA | FL | 34234 | |
| ELECTRONICS SPECIALISTS INC | | 4740 DUES DR UNIT C | | | CINCINNATI | OH | 45246 | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 755015628 | |
| ELECTRONICS TECHNICIANS ASSOC | | 5 DEPOT ST | | | GREENCASTLE | IN | 46135 | |
| ELECTRONICS TOMORROW LTD | | UNIT 905 6 9/F TOWER 1 | HARBOUR CENTRE | 1 HOK CHEUNG STREET | | | | HONG KONG |
| ELECTRONICS UNLIMITED | | 179 BLUE BALL RD | | | CENTRE HALL | PA | 16828 | |
| ELECTRONICS UNLIMITED | | 3900 MACON RD | | | MEMPHIS | TN | 38122 | |
| ELECTRONICS WAREHOUSE INC | | 5652 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 631600395 | |
| ELECTROSPEC INC | | 24 E CLINTON ST | | | DOVER | NJ | 07801 | |
| ELECTROSWITCH CORP | | PO BOX 3500 42 | | | BOSTON | MA | 02241-0542 | |
| ELECTROTECH INC | | 2014B GUESS RD | | | DURHAM | NC | 27705 | |
| ELECTROTEK CORP | | 7745 SOUTH 10TH ST | | | OAK CREEK | WI | 53154 | |
| ELECTROTEK CORP | | 3884 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 770988149 | |
| ELECTRUM INC | | 827 MARTIN ST | | | RAHWAY | NJ | 07065 | |
| ELEETS LOGISTICS | | MR AL STEELE | ELEETS LOGISTICS INC | 3131 ST JOHNS BLUFF RD SOUTH | JACKSONVILLE | FL | 32246 | |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | |
| ELEETS TRANSPORTATION COMPANY INC | | 3131 ST JOHNS BLUFF | | | JACKSONVILLE | FL | 32246-0000 | |
| ELFTHERATOS, ANTHONY | | 467 DEERFIELD LINKS DR | | | SURFSIDE BCH | SC | 29575 | |
| ELFTHERATOS, ANTHONY THEODORE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEFTHERATOS, ANTHONY THEODORE | | ADDRESS ON FILE | | | | | | |
| ELEGANT ACQUISITION LLC | | 5253 W ROOSEVELT RD | | | CICERO | IL | 60804 | |
| ELEGANT ACQUISITION LLC | RICHARD STEBEN CHIEF FINANCIAL OFFICER | 5253 W ROOSEVELT RD | | | CICERO | IL | 60804-1222 | |
| ELEGANT FLOWERS OF HUMBLE | | 403 1ST ST | | | HUMBLE | TX | 77338 | |
| ELEK INC, WILLIAM | | 128 E THIRD ST | | | BETHLEHEM | PA | 18015 | |
| ELEK, AUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| ELEKTRA | | AV FC RIO FRIO 419 D | COL INDUSTRIAL DEL MORAL CP | | MEXICO DF | | 08500 | MEXICO |
| ELEKTRA | | COL INDUSTRIAL DEL MORAL CP | | | 08500 MEXICO DF | | | MEXICO |
| ELEMENT | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K DELAWARE INC | | PO BOX 8000 | DEPT 888 | | BUFFALO | NY | 14267-8000 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 146923809 | |
| ELEMENT K, LLC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEN, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELENA, BROWN | | 9602 WAYNE AVE | | | LUBBOCK | TX | 79424-0000 | |
| ELENBERG, JOSHUA TODD | | ADDRESS ON FILE | | | | | | |
| ELENBURG, STACY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ELENES, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| ELENES, JACOB PAUL | | ADDRESS ON FILE | | | | | | |
| ELENI I ROCHA | ROCHA ELENI I | 11630 TYSON CT | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ELENTRIO, VINCE | | ADDRESS ON FILE | | | | | | |
| ELESCO | | 2560 TEEPEE DR UNIT C | | | STOCKTON | CA | 95205 | |
| ELESIA, LOCKHART | | 5 EPPICT ST | | | EAST ORANGE | NJ | 07018-0000 | |
| ELET, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| ELETRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75094 | |
| ELEVATOR MODERNIZATION CO INC | | 231 WESTHAMPTON PL | | | CAPITOL HEIGHTS | MD | 20743 | |
| ELEVATOR SOLUTIONS INC | | 2377 PRADO VISTA | | | HOWELL | MI | 48843 | |
| ELEX PUBLISHERS | | 4409 48TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ELEXIR C, REYES | | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | |
| ELEY, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| ELEYAN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ELEZOVIC, NERMINA | | ADDRESS ON FILE | | | | | | |
| ELFAR, MOHAMED ALADDIN | | ADDRESS ON FILE | | | | | | |
| ELFASI, DONNY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELFMAN, SHERI | | 56 N SYLVANIA AVE NO R | | | ROCKLEDGE | PA | 19046-4271 | |
| ELGART ESQUIRE, ADAM | | 200 CONTINENTAL DR STE 215 | MATTLEMAN WEINROTH & MILLER | | NEWARK | DE | 19713 | |
| ELGASH, REEM AMEEN | | ADDRESS ON FILE | | | | | | |
| ELGASH, REEMAMEEN | | 21947 N 78TH ST | | | SCOTTSDALE | AZ | 85255-0000 | |
| ELGHANNAM, HOSAM AMR | | ADDRESS ON FILE | | | | | | |
| ELGIN COMMUNITY COLLEGE | | 1700 SPARTAN DR | | | ELGIN | IL | 60123-7193 | |
| ELGIN COURIER NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| ELGIN JR, JOHN | | 518 COPLEY LANE | | | SILVER SPRING | MD | 20904 | |
| ELGIN, PEERLESS SELBY | | ADDRESS ON FILE | | | | | | |
| ELGUEDA, ANDREW FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ELHAGIN, SHIRLEY | | 212 SANTA FE TRAIL | | | HOPATCONG | NJ | 07843-0000 | |
| ELHAGIN, SHIRLEY P | | ADDRESS ON FILE | | | | | | |
| ELHAKEEM, OMAR MOHAMED | | ADDRESS ON FILE | | | | | | |
| ELHAKEEM, PERRYHAN | | ADDRESS ON FILE | | | | | | |
| ELHAROUNI, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| ELHAZZ JABBAR, CAMERON EUGENE | | ADDRESS ON FILE | | | | | | |
| ELHELOU, ESPER BASSAM | | ADDRESS ON FILE | | | | | | |
| ELI, DONNIE LEE | | ADDRESS ON FILE | | | | | | |
| ELI, FLECK | | 528 S 98TH WAY | | | MESA | AZ | 85208-0000 | |
| ELIA, ALEX ANTHONY | | ADDRESS ON FILE | | | | | | |
| ELIA, KRISTAL A | | ADDRESS ON FILE | | | | | | |
| ELIAS IRON WORKS | | 9553 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| ELIAS REYES, KEVIN | | ADDRESS ON FILE | | | | | | |
| ELIAS VARGAS | | 270 SAN JOSE AVE APT NO 8 | | | SAN FRANCISCO | CA | 94110 | |
| ELIAS, ANDREW | | ADDRESS ON FILE | | | | | | |
| ELIAS, ANDREW STUART | | ADDRESS ON FILE | | | | | | |
| ELIAS, DEBORAH | | ADDRESS ON FILE | | | | | | |
| ELIAS, JESSICA | | 630NW 60CT | | | MIAMI | FL | 33126 | |
| ELIAS, JOSEPH | | 1856 BORDEAUX BLVD APT P | | | BURLINGTON | KY | 14005 | |
| ELIAS, JOSEPH WARREN | | ADDRESS ON FILE | | | | | | |
| ELIAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ELIAS, LANTIGUA | | 419 WOODRAIL DR | | | WEBSTER | TX | 02026-1609 | |
| ELIAS, LEE ERICK | | ADDRESS ON FILE | | | | | | |
| ELIAS, MARK | | 204 TANGELO DR | | | JEFFERSON HILLS | PA | 15021 | |
| ELIAS, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ELIAS, NAOMI | | ADDRESS ON FILE | | | | | | |
| ELIAS, NATALIE | | ADDRESS ON FILE | | | | | | |
| ELIAS, RACHEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS, RACHEL | | 1813 STEWART ST | | | CEDAR HILL | TX | 75104-0000 | |
| ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | | ONTARIO | CA | 91761 | |
| ELIAS, SERGIO | | ADDRESS ON FILE | | | | | | |
| ELIAS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELIASEK, JOHN | | 11712 MOVEN DR | | | MIDLOTHIAN | VA | 23114 | |
| ELIASEN, COLTON BLAYNE | | ADDRESS ON FILE | | | | | | |
| ELIASEN, JEFFREY | | 7 ALLEGHENY CTR APT 308 | | | PITTSBURGH | PA | 15212 5213 | |
| ELIASON & KNUTH DRYWALL | | 3800 TOUZALIN | | | LINCOLN | NE | 68507 | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | |
| ELIASSEN GROUP INC | | 30 AUDBON RD | | | WAKEFIELD | MA | 01880 | |
| ELIASSON, ERIC | | 1261 NEBRASKA ST | | | VALLEJO | CA | 94590 | |
| ELICKER JR, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | |
| ELIE, JAMILA CHANTAL | | ADDRESS ON FILE | | | | | | |
| ELIE, JEAN | | ADDRESS ON FILE | | | | | | |
| ELIECER, BERNAL | | 5051 NW 7TH ST | | | MIAMI | FL | 33126-0000 | |
| ELIES DELI & CATERING | | 1950 OLD GALLOWS RD 110 | | | VIENNA | VA | 22182 | |
| ELIFRITZ, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| ELIJAH, EDWARD EARL | | ADDRESS ON FILE | | | | | | |
| ELIJAH, HARLAN DAVID | | ADDRESS ON FILE | | | | | | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | 2500 E HALLANDALE BEACH BLVD | STE 405 | | HALLANDALE | FL | 33009 | |
| ELINE, CHRIS AUSTIN | | ADDRESS ON FILE | | | | | | |
| ELINGS, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| ELIOPOULOS, NICHOLAS | | 7645 FALLEN LEAF LANE | | | PRUNEDALE | CA | 93907 | |
| ELIOPOULOS, NICHOLAS BRUCE | | ADDRESS ON FILE | | | | | | |
| ELIS, PAUL | | ADDRESS ON FILE | | | | | | |
| ELISA, FERNANDEZ | | 1820 W 53RD ST | | | HIALEAH | FL | 33012-2164 | |
| ELISA, T | | 4801 GUS ECKERT RD APT 1009 | | | SAN ANTONIO | TX | 78240-4122 | |
| ELISALDEZ, LAURA | | 9563 ABBOTSFORD RD | | | PICO RIVERA | CA | 90660 | |
| ELISE, RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ELISHA WEIRICH | WEIRICH ELISHA | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | |
| ELITCH GARDENS | | 299 WALNUT ST | | | DENVER | CO | 80204 | |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| ELITE AUDIO VIDEO INSTALLATIONS INC | | 7818 STUART AVE | | | JACKSONVILLE | FL | 32220 | |
| ELITE AUTO GLASS | | 3254 FRASER ST UNIT A | | | AURORA | CO | 80011-1269 | |
| ELITE COMMUNICATIONS | | 360 S STATE ST | | | CLEARFIELD | UT | 84015 | |
| ELITE COMPUTER SOLUTIONS LLC | | PO BOX 8205 | | | PORTSMOUTH | NH | 03802-8205 | |
| ELITE COURIER | | 14900 LANDMARK STE 220 LB NO 12 | | | DALLAS | TX | 75240 | |
| ELITE DIGITAL SOLUTIONS | | 14390 ADAMSVILLES RD | | | GREENWOOD | DE | 19950 | |
| ELITE DIGITAL SOLUTIONS | | PO BOX 2255 | | | ELK CITY | OK | 73648-2255 | |
| ELITE ELECTRIC CO | | 3300 A COLUMBIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ELITE ELECTRONICS | | 1229 PARK ST | | | ALAMEDA | CA | 94501 | |
| ELITE HOME ENTERTAINMENT LLC | | 115 BICKERTON | | | LAFAYETTE | LA | 70508 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CANDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE IMAGE | | 17309 PARSON GROVE TERRACE | | | OLNEY | MD | 20832 | |
| ELITE IMAGE | | 4605 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| ELITE INSTALLATIONS | | 12 OYSTER CATCHER LN | | | SAVANNAH | GA | 31410-2094 | |
| ELITE INSTALLS LLC | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| ELITE MAINTENANCE INC | | 525 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELITE MARKETING GROUP | | 900 THIRD AVE | | | NEW HYDE PARK | NY | 11040 | |
| ELITE MOBILE MUSIC | | 205 BARRETT PL | | | EDMOND | OK | 73003 | |
| ELITE OFFICE PRODUCTS/SERVICES | | 1850 G HOWARD ST | | | ELK GROVE VLGE | IL | 60007 | |
| ELITE PERSONNEL SERVICES INC | | 555 SUN VALLEY DR STE J2 | | | ROSWELL | GA | 30076 | |
| ELITE POST OF NASHVILLE INC | | 1025 16TH AVE SOUTH STE 302 | | | NASHVILLE | TN | 37212 | |
| ELITE SATELLITE INSTALLATIONS | | PO BOX 202169 | | | ARLINGTON | TX | 76006 | |
| ELITE SATELLITE INSTALLATIONS | | 3400 NE 29TH ST | | | FT WORTH | TX | 76111 | |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | |
| ELITE SOFTWARE DEVELOPMENT INC | | PO BOX 1194 | | | BRYAN | TX | 77806 | |
| ELITE SYSTEMS GROUP OF NY INC | | PO BOX 11150 | | | ALBANY | NY | 12211 | |
| ELITE TECH | | 1100 W CAMBRIDGE CIRCLE DR | NO 200 | | KANSAS CITY | KS | 66103 | |
| ELITE TECH | | NO 200 | | | KANSAS CITY | KS | 66103 | |
| ELITE TECHNOLOGY GROUP INC | | 870 E HIGGINS RD STE 129 | | | SCHAUMBURG | IL | 60173-4787 | |
| ELITE TRENDZ INC | | PO BOX 700414 | | | DALLAS | TX | 75370 | |
| ELITEK | | 3855 N 29TH AVE | | | PHOENIX | AZ | 85017 | |
| ELIWA, MOHAMED M | | ADDRESS ON FILE | | | | | | |
| ELIYAHU, NAOMI SARA | | ADDRESS ON FILE | | | | | | |
| ELIZA, CAJKRABORTEY | | 4537 FOUNTAIN AVE APT 206 | | | LOS ANGELES | CA | 90029-1948 | |
| ELIZABET, AHTOON | | 46 078 EMEPELA PL APT A107 | | | KANEOHE | HI | 96744-3963 | |
| ELIZABET, ANDREWS | | 302 PENNSYLVANIA AVE | | | WAYNE | PA | 19087-4209 | |
| ELIZABET, BIAFORE | | 230 1/2 BRIDGE ST | | | LUMBERPORT | WV | 26386-0000 | |
| ELIZABET, CIFRINO | | 5 ROYAL LAKE DR | | | BRAINTREE | MA | 02184-5418 | |
| ELIZABET, CRUZ | | PO BOX 222102 | | | HOLLYWOOD | FL | 33022-2102 | |
| ELIZABET, D | | 6920 ASHBURN ST | | | HOUSTON | TX | 77061-2608 | |
| ELIZABET, LOPEZ | | 30731 COMMERCIAL RD | | | GOSHEN | CA | 93227-0000 | |
| ELIZABET, MCPHERSON | | 15587 CEDARMILL DR | | | CHESTERFIELD | MO | 63017-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABET, RANGEL | | 1206 SUNNY CT | | | SAN JOSE | CA | 95116-2874 | |
| ELIZABETH ANN PETERS | | 02002 COUNTY LINE RD | | | AUBURNDALE | WI | 54412 | |
| ELIZABETH B DICKEY | | 5606 DUNMOYLE AVE | | | PITTSBURGH | PA | 15217-1028 | |
| ELIZABETH BAYRON | | 14711 REDCLIFF DR | | | TAMPA | FL | 33625-1977 | |
| ELIZABETH DAVIS CUST | DAVIS ELIZABETH | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | RICHMOND | VA | 23235-3459 | |
| ELIZABETH E ERWIN | ERWIN ELIZABETH E | 1677 INDIAN PIPE COURT | | | POWHATAN | VA | 23139 | |
| ELIZABETH FULLER CUST | FULLER ELIZABETH | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | MARCUS HOOK | PA | 19061-2048 | |
| ELIZABETH G ATKINSON | ATKINSON ELIZABETH G | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227-4030 | |
| ELIZABETH G BUMPAS | BUMPAS ELIZABETH G | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | |
| ELIZABETH HELEN LUCAS | LUCAS ELIZABETH HELE | 21 LINSDALE GARDENS | GEDLING | | NOTTINGHAM L0 | | NG4 4GY | |
| ELIZABETH KELLEY | KELLEY ELIZABETH | 20919 NUNES AVE | | | CASTRO VALLEY | CA | 94546-5742 | |
| ELIZABETH KELLEY | WALTON WHITNEY INVESTORS V LLC | THE MALL AT WHITNEY FIELD | MANAGEMENT OFFICE | 100 COMMERCIAL RD | LEOMINSTER | MA | 01453 | |
| ELIZABETH L GLASS | GLASS ELIZABETH L | 2400 BARRETT CREEK BLVD APT 613 | | | MARIETTA | GA | 30066-4958 | |
| ELIZABETH P CARR CUST | CARR ELIZABETH P | JAMES RAYMOND CARR | UNIF GIFT MIN ACT SC | 37 SUNSET DR APT 1 | ASHEVILLE | NC | 28804-3859 | |
| ELIZABETH PANKE CUST FOR | PANKE ELIZABETH | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | CINCINNATI | OH | 45233-1706 | |
| ELIZABETH R WARREN | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| ELIZABETH SIMPSON | | | | | | | | |
| ELIZABETH W WARFIELD | WARFIELD ELIZABETH W | 4525 E DON JOSE DR | | | TUCSON | AZ | 85718-1610 | |
| ELIZABETH Y WASHINGTON | WASHINGTON ELIZABETH | 3550 VILLAGE PKWY | | | DOUGLASVILLE | GA | 30135-8233 | |
| ELIZABETH, JEANETTE ESCALANTE | | ADDRESS ON FILE | | | | | | |
| ELIZABETH, JEFFRIES | | 12123 EAST MESCAL RD | | | SCOTTSDALE | AZ | 85259-0000 | |
| ELIZABETH, MCLAUGHLIN DAINNE | | ADDRESS ON FILE | | | | | | |
| ELIZABETH, XIONG | | 1398 HIGHLAND BLVD | | | PONTIAC | MI | 48340-0000 | |
| ELIZABETHTOWN CHAMBER OF COMM | | PO BOX 1386 | DEPT OF EMPLOYMENT SVCS | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 072071450 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN WATER CO | | 600 S AVE | | | WESTFIELD | NJ | 07090 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 071016813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 788 | | | WESTFIELD | NJ | 07091-0788 | |
| ELIZABETHTOWN WATER CO | | PO BOX 371350 | | | PITTSBURG | PA | 15250-1463 | |
| ELIZALDE, ALEX | | ADDRESS ON FILE | | | | | | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312 | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312-3835 | |
| ELIZALDE, AMANDA TRINA | | ADDRESS ON FILE | | | | | | |
| ELIZALDE, FRANCISC | | 8440 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1516 | |
| ELIZALDE, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| ELIZALDE, MARK I | | ADDRESS ON FILE | | | | | | |
| ELIZALDE, OMAR L | | ADDRESS ON FILE | | | | | | |
| ELIZARRARAZ, ALICIA J | | ADDRESS ON FILE | | | | | | |
| ELIZJAH HORTON | | | | | | | | |
| ELIZONDO ARAICA, ROBERT E | | ADDRESS ON FILE | | | | | | |
| ELIZONDO, CAROLYN | | 3824 CALLOWAY DR | | | ORLANDO | FL | 32810-2221 | |
| ELIZONDO, IAN | | ADDRESS ON FILE | | | | | | |
| ELIZONDO, JORGE | | 924 DOROTHY CIRCLE | | | PHARR | TX | 78577 | |
| ELIZONDO, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ELIZONDO, ROBERT S | | ADDRESS ON FILE | | | | | | |
| ELIZONDOARAICA, ROBERT | | 192 CAPRICORN DR | 8 | | HILLSBOROUGH | NJ | 08844-0000 | |
| ELIZONEO, JEREMIAH | | 4000 SEXTON DR | | | COLUMBUS | OH | 43228 | |
| ELJAAFARI, MOHAMED | | 8017 S NEWCASTLE AV | | | BURBANK | IL | 60459 | |
| ELJACK, ABDELRAHIM DAFFALLA | | ADDRESS ON FILE | | | | | | |
| ELJOUNDI, TAREK A | | ADDRESS ON FILE | | | | | | |
| ELK GROVE APPLIANCE SERVICE | | 9710 ELK GROVE FLORIN RD | | | ELK GROVE | CA | 95624 | |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD STE 2 | | | ELK GROVE | CA | 95624 | |
| ELK GROVE UNIFIED SCHOOL DIST | | 9510 ELK GROVE FLORIN RD | RM 206 | | ELK GROVE | CA | 95624 | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | |
| ELKAY INDUSTRIES | | 2925 N MARKET ST | | | ST LOUIS | MO | 63106 | |
| ELKAY INDUSTRIES | | PO BOX 6367 | | | ST LOUIS | MO | 63107 | |
| ELKERSON, DANIELLE | | 32 DELMOOR DR | | | ATLANTA | GA | 30311 | |
| ELKHAL, ALLAN A | | 1432 W EMERALD AVE NO 687 | | | MESA | AZ | 85202 | |
| ELKHART SUPERIOR COURT 5 | | 315 S SECOND ST | SMALL CLAIMS DIVISION | | ELKHART | IN | 46515 | |
| ELKHART TRUTH | | BOB EARLEY | 421 SOUTH SECOND ST | | ELKHART | IN | 46516 | |
| ELKHART TRUTH, THE | | P O BOX 487 | | | ELKHART | IN | 46515 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | |
| ELKHOLY, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ELKINS & ASSOCIATES INC | | PO BOX 9902 | | | RICHMOND | VA | 23228 | |
| ELKINS, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| ELKINS, ARKEVIUS TERREL | | ADDRESS ON FILE | | | | | | |
| ELKINS, AUGUSTA MARIE | | ADDRESS ON FILE | | | | | | |
| ELKINS, BRANDY LEIGH | | ADDRESS ON FILE | | | | | | |
| ELKINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ELKINS, DYLAN KURT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKINS, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| ELKINS, J W | | 4119 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76016 | |
| ELKINS, JEREMY | | ADDRESS ON FILE | | | | | | |
| ELKINS, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| ELKINS, KOWYNN L | | ADDRESS ON FILE | | | | | | |
| ELKINS, LARRISSA NIQUOLE | | ADDRESS ON FILE | | | | | | |
| ELKINS, LORA LEIGH ANN | | ADDRESS ON FILE | | | | | | |
| ELKINS, MEIGEL O | | ADDRESS ON FILE | | | | | | |
| ELKINS, MONTY D | | 353 MEADOW ASH DR | | | LEWIS CENTER | OH | 43035 | |
| ELKINS, MONTY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ELKINS, NALINI | | 30 LOS HELECHOS | | | MONTEREY | CA | 93942 | |
| ELKINS, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| ELKINS, SETH DWAYNE | | ADDRESS ON FILE | | | | | | |
| ELKINS, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| ELKINS, TODD MICHEAL | | ADDRESS ON FILE | | | | | | |
| ELKO CLINIC, THE | | 762 14TH ST | | | ELDO | NV | 89801 | |
| ELKO CLINIC, THE | | PO BOX 271 | 762 14TH ST | | ELDO | NV | 89801 | |
| ELKO DISCOUNT SATELLITE | | 176 5TH ST | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | ELKO COUNTY COURTHOUSE RM 204 | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | FOURTH JUDICIAL DISTRICT | ELKO COUNTY COURTHOUSE RM 204 | | ELKO | NV | 89801 | |
| ELL, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ELLA, S | | 4204 TELLURIDE DR | | | KILLEEN | TX | 76542-7542 | |
| ELLE JAY DISTRIBUTORS | | 131 S BARRANCA ST | STE 397 | | WEST COVINA | CA | 91761 | |
| ELLE JAY DISTRIBUTORS | | STE 397 | | | WEST COVINA | CA | 91761 | |
| ELLEBY, KEVIN | | 2209 AUGUSTA AVE | | | SAVANNAH | GA | 31415 | |
| ELLEDGE, HAL O | | 4563 ALEX DR | | | SAN JOSE | CA | 95130 | |
| ELLEDGE, THOMAS | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ELLEDGE, THOMAS | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ELLEFSON, AMBER ANN | | ADDRESS ON FILE | | | | | | |
| ELLEGOOD, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| ELLEGOOD, DAVIDP | | 2146 W CUYLER | | | CHICAGO | IL | 60618-0000 | |
| ELLEN ALZEREZ & NANCY J ALZEREZ | | 424 RIDGEWAY | | | WHITE PLAINS | NY | 10605 | |
| ELLEN DISISTO MITCHELL | | 11101 PARK RIDGE RD | | | FREDERICKSBURG | VA | 22408 | |
| ELLEN EQUIPMENT LLC | | 18000 E 22ND AVE | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT LLC | | DEPT 1394 | | | DENVER | CO | 80291-1394 | |
| ELLEN N ROBERTS | | 5905 CROSS POINTE LN | | | BRENTWOOD | TN | 37027-4761 | |
| ELLEN, ESTHER | | 5726 VICKI LANE | | | BEDFORD HEIGHTS | OH | 44146 | |
| ELLEN, RHINEHART | | 61 WILKES ST | | | WATERVILLE | ME | 04901 | |
| ELLENBARGER, JOEL W | | ADDRESS ON FILE | | | | | | |
| ELLENBARGER, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| ELLENBERGER, DARLENE | | 16956 ROUTE 120 | | | EMPORIUM | PA | 15834-0000 | |
| ELLENBOGEN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| ELLENBURG, VALERIE | | 183 FERNWOOD DR | | | EASLEY | SC | 29640-6939 | |
| ELLENDER, KIERSTAN LEANN | | ADDRESS ON FILE | | | | | | |
| ELLENGOLD, THOMAS RYAN | | ADDRESS ON FILE | | | | | | |
| ELLENIS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| ELLENIS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| ELLENS, KENNEDY L | | ADDRESS ON FILE | | | | | | |
| ELLENSTEIN, AARON | | ADDRESS ON FILE | | | | | | |
| ELLER MEDIA COMPANY | | PO BOX 200792 | | | DALLAS | TX | 75320 | |
| ELLER MEDIA COMPANY | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| ELLER MESHREKI, RHONDA | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111 | |
| ELLER MESHREKI, RHONDA M | | ADDRESS ON FILE | | | | | | |
| ELLER, ANDREW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ELLER, APRIL | | 60 CABLE LAKES ESTATE | POBOX 2226 | | LILLINGTON | NC | 27546-0000 | |
| ELLER, APRIL | | 60 COBLE LAKES ESTATE | POBOX 2228 | | LILLINGTON | NC | 27546-0000 | |
| ELLER, APRIL | ELLER, APRIL COBLE | PO BOX 2228 | | | LILLINGTON | NC | 27546 | |
| ELLER, APRIL COBLE | | PO BOX 2228 | | | LILLINGTON | NC | 27546 | |
| ELLER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ELLER, DARLEEN V | | ADDRESS ON FILE | | | | | | |
| ELLER, JOSHUA CALEB | | ADDRESS ON FILE | | | | | | |
| ELLER, JOSHUA HENRY | | ADDRESS ON FILE | | | | | | |
| ELLER, KATHERIN | | PO BOX 52702 | | | TULSA | OK | 74152-0702 | |
| ELLER, LUKE ALAN | | ADDRESS ON FILE | | | | | | |
| ELLER, MARK D | | ADDRESS ON FILE | | | | | | |
| ELLER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| ELLER, MATTHEWSCOTT | | 210 CHESTNUT WAY | | | MIDDLETOWN | DE | 19709-0000 | |
| ELLER, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELLER, RUTH | | 402 SWEET JULIET WAY | | | GREENVILLE | SC | 29650-0000 | |
| ELLER, THOMAS | | 3307 COUNTRY MEADOW LANE | | | HEYWORTH | IL | 61745 | |
| ELLERB, MARCIE L | | 856 PLANTATION DR | | | MYRTLE BEACH | SC | 29577 | |
| ELLERBE, BRIAN | | ADDRESS ON FILE | | | | | | |
| ELLERBECK, TONI DENISE | | ADDRESS ON FILE | | | | | | |
| ELLERBEE IL, BENNY CALVIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLERBEE, JONATHAN | | 1837 SULIS ST | | | PHILADELPHIA | PA | 19141-1020 | |
| ELLERMAN, AMANDA P | | ADDRESS ON FILE | | | | | | |
| ELLERMEIER, KEVIN | | 4433 RESMAR RD | | | LA MESA | CA | 91941-0000 | |
| ELLERMEIER, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| ELLERTSON, TAMMYE | | 31795 VIA CORDOVA | | | TEMECULA | CA | 92592 | |
| ELLERY, MARLA C | | ADDRESS ON FILE | | | | | | |
| ELLET PLUMBING | | 15293 WALL ST | | | CARTERVILLE | IL | 62918 | |
| ELLETT, RICKY S | | ADDRESS ON FILE | | | | | | |
| ELLETT, TONY MORROW | | ADDRESS ON FILE | | | | | | |
| ELLEXSON, ZACK BEAU | | ADDRESS ON FILE | | | | | | |
| ELLI, GLORIA J | | 126 KEYSTONE AVE | | | MIDDLETOWN | PA | 17057-1325 | |
| ELLIAS, ADAM | | ADDRESS ON FILE | | | | | | |
| ELLIBEE, CHARLES R | | ADDRESS ON FILE | | | | | | |
| ELLICIA GREGORY | | | | | | | | |
| ELLICK, GARY ANDRE | | ADDRESS ON FILE | | | | | | |
| ELLICK, GEORGE H | | ADDRESS ON FILE | | | | | | |
| ELLICK, JEFF & PENNY | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| ELLIES, CYNTHIA A | | ADDRESS ON FILE | | | | | | |
| ELLIFF, JOSHUA CARTER | | ADDRESS ON FILE | | | | | | |
| ELLIFF, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ELLING, MARION | | 209 FREEDOM RD | | | FREEDOM | NY | 14065-9703 | |
| ELLINGER, ANNE | | 57 E GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462-1529 | |
| ELLINGHAUSEN, DAVID | | 3105 EVERBLOOM WAY | | | INDIANAPOLIS | IN | 46217 | |
| ELLINGHAUSEN, DAVID H | | ADDRESS ON FILE | | | | | | |
| ELLINGSEN, ERIC ROY | | ADDRESS ON FILE | | | | | | |
| ELLINGSON, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLINGSON, JEFFERY P | | ADDRESS ON FILE | | | | | | |
| ELLINGSON, JOHN I | | ADDRESS ON FILE | | | | | | |
| ELLINGSON, LOWELL | | 5809 BALFORD RD | | | ROCKLINE | CA | 95765 | |
| ELLINGSON, RUSSELL SANFORD | | ADDRESS ON FILE | | | | | | |
| ELLINGTON ELECTRONICS, BOB | | 1386 GRAYS CREEK RD | | | DRY PRONG | LA | 71423-3700 | |
| ELLINGTON, BRASHAUN SIMONE | | ADDRESS ON FILE | | | | | | |
| ELLINGTON, BURNARD N | | ADDRESS ON FILE | | | | | | |
| ELLINGTON, JAMES ROSS | | ADDRESS ON FILE | | | | | | |
| ELLINGTON, RONALD DEONDRE | | ADDRESS ON FILE | | | | | | |
| ELLINGTON, SHANEKA SHANTELL | | ADDRESS ON FILE | | | | | | |
| ELLINGTON, TASHA SHAREE | | ADDRESS ON FILE | | | | | | |
| ELLINGTONS FLORIST & GREENHSE | | 2500 SOUTH MAIN ST | | | HIGH POINT | NC | 27263 | |
| ELLINGWOOD, STEPHANIE N | | ADDRESS ON FILE | | | | | | |
| ELLIOT BECKER | | 3019 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| ELLIOT DAVIS | | 80 5TH AVE NO 1607 | | | NEW YORK | NY | 10011-8013 | |
| ELLIOT RAMOS, IAN MAKANA ALO | | ADDRESS ON FILE | | | | | | |
| ELLIOT, CHARLES RAY | | ADDRESS ON FILE | | | | | | |
| ELLIOT, DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIOT, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| ELLIOT, LYNDSI S | | ADDRESS ON FILE | | | | | | |
| ELLIOTT & CO APPRAISERS | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| ELLIOTT & CO APPRAISERS | | 4401 COLWICK RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| ELLIOTT & COMPANY APPRAISERS | | 37 VILLA RD B119 STE 116 | | | GREENVILLE | SC | 29615 | |
| ELLIOTT CO, JE | | 7070 W 43RD ST STE 201 | | | HOUSTON | TX | 77092 | |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | GEORGETOWN | DE | 19947-2730 | |
| ELLIOTT ENTERPRISES | | PO BOX 2 | | | CAPSHAW | AL | 35742 | |
| ELLIOTT JR , MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIOTT JR, ALFRED LEE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT JR, JOHN | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT JR, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234-3859 | |
| ELLIOTT LAW OFFICE PC | | 144 CENTRAL ST UNIT 4 | | | GARDNER | MA | 01440 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | BRISTOL | VA | 24203 | |
| ELLIOTT LEWIS CORPORATION | | 2701 GRANT AVE | | | PHILADELPHIA | PA | 19114 | |
| ELLIOTT LEWIS CORPORATION | | 2900 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154 | |
| ELLIOTT PC, MARY JANE | | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| ELLIOTT SAMPSON, JEFFREY ALOMENU | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, AARON CHARLES | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, AARON WALTER | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ADRIAN BROOKS | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ADRIANE INDIA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ALEXANDER EMERSON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, AMY LAURA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ANTHONY DEAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, BRANDON NATHIEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, BRENT | | 349 WINDMERE DR | | | PADUCAH | KY | 42001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, BRENT A | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CARLEY LEEANN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CAROLE | | LOC NO 8003 PETTY CASH | MP 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| ELLIOTT, CAROLE H | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CHRIS M | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CHRISTOPHER SHAYNE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, COLIN K | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CORY ALAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, COURTNEY JAMILA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CYNTHIA | | 201 BUNNELL ST NO 3 | | | BRIDGEPORT | CT | 06607-1002 | |
| ELLIOTT, DAKOTA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DARRENN LINTON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DAVID SR | | RR 1 BOX 1550 | | | STILWELL | OK | 74960-9751 | |
| ELLIOTT, DAVID W | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DENA MARIE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DOROTHY E | | 491 ANNAQUATUCKET RD | | | N KINGSTOWN | RI | 02852 | |
| ELLIOTT, DUSTIN GLENN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DUSTYN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ELIZABETH DEAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ERICK | | 2122 CRISTON DR | | | NEWPORT NEWS | VA | 23602-5100 | |
| ELLIOTT, GARY DONOVAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, IAN EMERSON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JAMES A | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JAMES CLIFTON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JASON | | 3380 SWENSON | | | LAS VEGAS | NV | 89074 | |
| ELLIOTT, JEFFREY | | 102 PANCOAST AVE | | | ASTON | PA | 19014-2808 | |
| ELLIOTT, JENNIFER | | PO BOX 162 | | | WEST GROTON | MA | 01472-0000 | |
| ELLIOTT, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JERMAINE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT, JOSEPH D | | 5 FORREST RD | | | POQUOSON | VA | 23662-1705 | |
| ELLIOTT, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KARISSA CLARE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KAYLA LADAWN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KEITH | | 184 WEST SHELLEY DR | | | CLAYMONT | DE | 19703 | |
| ELLIOTT, KEITH V | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KIM | | 1259 KRAMERIA ST | | | DENVER | CO | 80220-2714 | |
| ELLIOTT, KYLE | | 1285 E JAMISON PL | | | CENTENNIAL | CO | 80122 | |
| ELLIOTT, KYLE JONATHAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, LARA KRISTINE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, LEON G | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MARRY C | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MARY J | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MARY JANE | | 25505 W 12 MILE RD STE 4760 | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MATTHEW ARTHUR | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MELISSA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MICAH JOHN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MICHAEL ADRIEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MIKEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MONECIA LATOYA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MONTIER RASHOD | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, MYDASHIA SHAWNICIE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, NANCY A | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, NATHAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, NICK | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, PATRICE S | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, PATRICK R | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, PETER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, RAMON | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, RICHARD | | 2701 ROBINSON ST | | | REDONDO BEACH | CA | 90278 | |
| ELLIOTT, RICHARD J | | 3929 CHEW ST | | | ALLENTOWN | PA | 18104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, ROB JOSHUA | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ROBERT DEAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, ROBERT HAROLD | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, RUSSELL | | 3122 HARTS RUN RD | | | ALLISON PARK | PA | 15101-0000 | |
| ELLIOTT, RYAN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, SCOTT | | 104 OLYMPIC CR | | | VACAVILLE | CA | 95687 | |
| ELLIOTT, SCOTT C | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, SIDNEY | | 4290 DESOTO RD | | | WELLS | MS | 38680 | |
| ELLIOTT, STEPHEN R | | 516 RANDALL AVE | | | CHEYENNE | WY | 82001 | |
| ELLIOTT, STEVEN M | | 1402 SANTA MARGARITA ST | F | | LAS VEGAS | NV | 89146 | |
| ELLIOTT, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, TABATHA KAYLALEIGH | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, TACITA STAR | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, TARIQ MYKEL | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, TEBA MOSES | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, THERESA L | | 1611 N 14TH TER | | | HOLLYWOOD | FL | 33020-3263 | |
| ELLIOTT, THOMAS | | 62757 PLANEVILLE AVE | | | GOSHEN | IN | 46528 7504 | |
| ELLIOTT, TRAVIS LYNN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, VICKY | | 8110 E RAILROAD ST | | | BUTLERVILLE | IN | 47223-9454 | |
| ELLIOTT, WALLACE JR | | 4115 11TH AVE S | | | SAINT PETERSBURG | FL | 33711-2046 | |
| ELLIOTT, WESLEY JOHN | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, WESTON DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, WILLARD M | | 49622 WOODLAND DR | | | EAST LIVERPOOL | OH | 43920 | |
| ELLIOTT, WILLARD MARK | | ADDRESS ON FILE | | | | | | |
| ELLIOTT, WILLIAM CARL | | ADDRESS ON FILE | | | | | | |
| ELLIS & ASSOCATES INC | | 7064 DAVIS CREEK RD | | | JACKSONVILLE | FL | 32256 | |
| ELLIS & SONS INC, MR | | 6803 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| ELLIS APPRAISAL SERVICE | | 3740 WHITWORTH LANE | | | KNOXVILLE | TN | 37938 | |
| ELLIS CO CLERK OF DISTRICT CT | | ELLIS CO COURT HOUSE | | | HAYS | KS | 67601 | |
| ELLIS CO CLERK OF DISTRICT CT | | PO BOX 549 | ELLIS CO COURT HOUSE | | HAYS | KS | 67601 | |
| ELLIS CO INC, THE | | PO BOX 1009 | | | KENNER | LA | 70063 | |
| ELLIS COUNTY CLERK | | PO BOX 250 | | | WASAHACHIE | TX | 75168 | |
| ELLIS II, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ELLIS II, BRAD E | | ADDRESS ON FILE | | | | | | |
| ELLIS II, DAVID BRAIN | | ADDRESS ON FILE | | | | | | |
| ELLIS II, DION | | ADDRESS ON FILE | | | | | | |
| ELLIS II, RALPH O | | ADDRESS ON FILE | | | | | | |
| ELLIS III, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ELLIS III, CHARLES RENE | | ADDRESS ON FILE | | | | | | |
| ELLIS III, FRANKLIN | | 2601 N JB DENNIS NO 1207 | | | KINGSPORT | TN | 37660 | |
| ELLIS INDUSTRIES INC | | 2010 LEE AVE | | | S EL MONTE | CA | 91733 | |
| ELLIS JR, GEORGE Q | | 12611 MEQUITE HOLLOW LN | | | SUGAR LAND | TX | 77478 | |
| ELLIS JR, WILBERT | | ADDRESS ON FILE | | | | | | |
| ELLIS JR, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| ELLIS LLC, DEMARIA | | 744 BROAD ST STE 1400 | | | NEWARK | NJ | 07102 | |
| ELLIS PHOTOGRAPHY, JEFF | | 6111 N WASHTENAW | | | CHICAGO | IL | 60659 | |
| ELLIS PLUMBING LLC, LESTER | | 1430 NEW ASHLAND CITY RD | | | CLARKSVILLE | TN | 37040 | |
| ELLIS PROPERTIES | | 806 E AVENIDA PICO STE I | | | SAN CLEMENTE | CA | 92672 | |
| ELLIS REALTORS, JB | | 360 S MAIN 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTORS, JB | | 360 S MAIN NO 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTY GROUP | | 23 CORPORATE PLAZA 240 | | | NEWPORT BEACH | CA | 92660 | |
| ELLIS SECURITY | | 768 BOSTON RD | | | BILLERICA | MA | 01821 | |
| ELLIS, AJA D | | ADDRESS ON FILE | | | | | | |
| ELLIS, AKIDA S | | ADDRESS ON FILE | | | | | | |
| ELLIS, ALEX HILL | | ADDRESS ON FILE | | | | | | |
| ELLIS, ALLANDO KRIKPATRIC | | ADDRESS ON FILE | | | | | | |
| ELLIS, ALONZO | | ADDRESS ON FILE | | | | | | |
| ELLIS, ANDREW | | ADDRESS ON FILE | | | | | | |
| ELLIS, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| ELLIS, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| ELLIS, AUSTIN | | 6933 GARDNER RD | | | CHANDLER | IN | 47610-0000 | |
| ELLIS, AUSTIN G | | ADDRESS ON FILE | | | | | | |
| ELLIS, AUSTIN GRANT | | ADDRESS ON FILE | | | | | | |
| ELLIS, BARBARA | | 9392 SCARLET OAK DR | | | MANASSAS | VA | 20110-5668 | |
| ELLIS, BARRY | | 915 BRAD SPANN RD | | | MARSHALL | TX | 75670-0000 | |
| ELLIS, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| ELLIS, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIS, BENJAMIN TOMABECHI | | ADDRESS ON FILE | | | | | | |
| ELLIS, BLAKE AUSTIN | | ADDRESS ON FILE | | | | | | |
| ELLIS, BO | | ADDRESS ON FILE | | | | | | |
| ELLIS, BRANTLEY GORDON | | ADDRESS ON FILE | | | | | | |
| ELLIS, BRET M | | ADDRESS ON FILE | | | | | | |
| ELLIS, BRETT DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIS, BRIAN H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, BRITANY | | 68 WOODLAND SPUR | | | YAZOO CITY | MS | 39194-0000 | |
| ELLIS, BRITTANY LAUREN | | ADDRESS ON FILE | | | | | | |
| ELLIS, BROOKE ALYSSA | | ADDRESS ON FILE | | | | | | |
| ELLIS, CAITLIN MICHELE | | ADDRESS ON FILE | | | | | | |
| ELLIS, CAMILLE A | | ADDRESS ON FILE | | | | | | |
| ELLIS, CHAD | | ADDRESS ON FILE | | | | | | |
| ELLIS, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELLIS, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIS, CHRIS UTAH | | ADDRESS ON FILE | | | | | | |
| ELLIS, CLAUDIA P | | 7428 E NAVARRO AVE | | | MESA | AZ | 85208-6267 | |
| ELLIS, CONTISA B | | ADDRESS ON FILE | | | | | | |
| ELLIS, COURTNEY | | 1000 17TH AVE NORTH | 325 | | NASHVILLE | TN | 37208-0000 | |
| ELLIS, COURTNEY LASEAN | | ADDRESS ON FILE | | | | | | |
| ELLIS, DALLAS AND JANET | | 106 RIVERSIDE DR | | | SUFFIOLK | VA | 23435 | |
| ELLIS, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| ELLIS, DAVID | | 535 N CHIPMAN ST | | | OWOSSO | MI | 48867 2141 | |
| ELLIS, DEBORAH A | | 820 REGAL PALM CT | | | BRANDON | FL | 33510-2355 | |
| ELLIS, DEMETRIUS JAMES | | ADDRESS ON FILE | | | | | | |
| ELLIS, DILLON | | 9623 WEST TORNEY | | | NINE MILE FALLS | WA | 99026 | |
| ELLIS, DOMINIQUE SEAN | | ADDRESS ON FILE | | | | | | |
| ELLIS, DON | | 13 REMP RD | | | MOHNTON | PA | 19540-0000 | |
| ELLIS, DON CLARK | | ADDRESS ON FILE | | | | | | |
| ELLIS, DWIGHT D | | PO BOX 5407 | | | RICHMOND | VA | 23220 | |
| ELLIS, EDLUND ANDRE | | ADDRESS ON FILE | | | | | | |
| ELLIS, EDWIN | | 3050 AIRHAVEN ST | | | DALLAS | TX | 75229 | |
| ELLIS, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| ELLIS, ENEIL | | 8054 N 62ND ST | | | BROWN DEER | WI | 53223 | |
| ELLIS, ERIC LAMONT | | ADDRESS ON FILE | | | | | | |
| ELLIS, GARRY | | 414 SUMNER DR | | | MESQUITE | TX | 75149 | |
| ELLIS, GLENN LEE | | ADDRESS ON FILE | | | | | | |
| ELLIS, HAROLD | | 7619 CHRISTIE LN | | | DALLAS | TX | 75249-1024 | |
| ELLIS, IAN C | | ADDRESS ON FILE | | | | | | |
| ELLIS, IZELL | | 18401 CLYDE ST | | | LANSING | IL | 60438-0000 | |
| ELLIS, IZELL EMMANUEL | | ADDRESS ON FILE | | | | | | |
| ELLIS, JAMES MIKE | | ADDRESS ON FILE | | | | | | |
| ELLIS, JANELLE AMOURE | | ADDRESS ON FILE | | | | | | |
| ELLIS, JAYDIN D | | ADDRESS ON FILE | | | | | | |
| ELLIS, JEAN | | 200 ST GEORGE ST | | | BAY SAINT LOUIS | MS | 39520 | |
| ELLIS, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| ELLIS, JERAMIAH DANIEL | | ADDRESS ON FILE | | | | | | |
| ELLIS, JERON LEONARD | | ADDRESS ON FILE | | | | | | |
| ELLIS, JERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| ELLIS, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| ELLIS, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIS, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| ELLIS, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| ELLIS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELLIS, JUSTIN TODD | | ADDRESS ON FILE | | | | | | |
| ELLIS, KARA LYNN | | ADDRESS ON FILE | | | | | | |
| ELLIS, KATHLEEN | | 403 COLLIER RD NW | | | ATLANTA | GA | 30309-1201 | |
| ELLIS, KEISHA ANNE | | ADDRESS ON FILE | | | | | | |
| ELLIS, KELLI R | | ADDRESS ON FILE | | | | | | |
| ELLIS, KENDRA | | 401 S GALLAHER VIEW RD APT 82 | | | KNOXVILLE | TN | 37919 | |
| ELLIS, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| ELLIS, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| ELLIS, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ELLIS, LACI ALEXIS | | ADDRESS ON FILE | | | | | | |
| ELLIS, LARRY | | 5512 65TH ST | | | LUBBOCK | TX | 79424 | |
| ELLIS, LARRY | | 6200 FAIRVIEW DR APT NO 3 | | | HUNTINGTON | WV | 25705 | |
| ELLIS, LARRY L | | ADDRESS ON FILE | | | | | | |
| ELLIS, LUKE | | ADDRESS ON FILE | | | | | | |
| ELLIS, MALCOLM ERWIN | | ADDRESS ON FILE | | | | | | |
| ELLIS, MARCUS DAVID | | ADDRESS ON FILE | | | | | | |
| ELLIS, MARK H | | ADDRESS ON FILE | | | | | | |
| ELLIS, MARY | | 19774 E OXFORD DR | | | AURORA | CO | 80013-4560 | |
| ELLIS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL | | 830 RHINELANDER AVE | | | BRONX | NY | 10462 | |
| ELLIS, MICHAEL | | 13544 LINCOLNSHIRE DR | | | ORLAND PARK | IL | 60462-0000 | |
| ELLIS, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL JOE | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL RENE | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| ELLIS, MICHELLE SHANEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, MONICA DIANNE | | ADDRESS ON FILE | | | | | | |
| ELLIS, NATALIE KAY | | ADDRESS ON FILE | | | | | | |
| ELLIS, NATHAN J | | ADDRESS ON FILE | | | | | | |
| ELLIS, NICOLE M | | ADDRESS ON FILE | | | | | | |
| ELLIS, PAUL | | ADDRESS ON FILE | | | | | | |
| ELLIS, PORSHA LYNETTE | | ADDRESS ON FILE | | | | | | |
| ELLIS, PRESTON LEVARIS | | ADDRESS ON FILE | | | | | | |
| ELLIS, QUINNITA S | | ADDRESS ON FILE | | | | | | |
| ELLIS, QUIQUIA RENAI | | ADDRESS ON FILE | | | | | | |
| ELLIS, RACHEL BROOKE | | ADDRESS ON FILE | | | | | | |
| ELLIS, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| ELLIS, RAMEL BAHEEN | | ADDRESS ON FILE | | | | | | |
| ELLIS, RANDY K | | ADDRESS ON FILE | | | | | | |
| ELLIS, RASHID EE YOV | | ADDRESS ON FILE | | | | | | |
| ELLIS, RASHIDEE | | 34 ELDRIDGE AVE | | | HEMPSTEAD | NY | 11550 | |
| ELLIS, REGINALD MAURICE | | ADDRESS ON FILE | | | | | | |
| ELLIS, RICHARD A | | 23340 ORLEANS PL | | | LAND O LAKES | FL | 34639-4214 | |
| ELLIS, RILEY JORDAN | | ADDRESS ON FILE | | | | | | |
| ELLIS, ROLAND CHRIS | | ADDRESS ON FILE | | | | | | |
| ELLIS, RONNI | | ADDRESS ON FILE | | | | | | |
| ELLIS, RUHIYYIH | | ADDRESS ON FILE | | | | | | |
| ELLIS, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ELLIS, SALATHIEL | | ADDRESS ON FILE | | | | | | |
| ELLIS, SANDRA | | P O BOX 706 | | | CLARKSTON | GA | 30021 | |
| ELLIS, SANDRA L | | ADDRESS ON FILE | | | | | | |
| ELLIS, SEAN MARK | | ADDRESS ON FILE | | | | | | |
| ELLIS, SHAUNA LEE | | PO BOX 68112 | | | LUBBOCK | TX | 79414 | |
| ELLIS, SHAWN CLYDE | | ADDRESS ON FILE | | | | | | |
| ELLIS, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIS, SHAYLA LARNELL | | ADDRESS ON FILE | | | | | | |
| ELLIS, SKYLAR | | ADDRESS ON FILE | | | | | | |
| ELLIS, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ELLIS, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| ELLIS, SUMER LYN | | ADDRESS ON FILE | | | | | | |
| ELLIS, SUSAN | | ADDRESS ON FILE | | | | | | |
| ELLIS, TERRELL | | 209 NORTH FRANKLIN ST | | | WILMINGTON | DE | 19805-0000 | |
| ELLIS, TERRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| ELLIS, TERRRANCE GARRICK | | ADDRESS ON FILE | | | | | | |
| ELLIS, THEODROS M | | 1301 PORT ELISSA LANDING | | | MIDLOTHIAN | VA | 23113 | |
| ELLIS, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ELLIS, TIESHA NATE | | ADDRESS ON FILE | | | | | | |
| ELLIS, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| ELLIS, TINA | | 218 SPALDING TRAIL NE | | | ATLANTA | GA | 30328 | |
| ELLIS, TINY VERONICA | | ADDRESS ON FILE | | | | | | |
| ELLIS, TRACY RENEE | | ADDRESS ON FILE | | | | | | |
| ELLIS, TRAVIS | | 70 SOUTH KEIN ST | | | POTTSTOWN | PA | 19464 | |
| ELLIS, VAHID | | ADDRESS ON FILE | | | | | | |
| ELLIS, VANCE EUGENE | | ADDRESS ON FILE | | | | | | |
| ELLIS, VINCE | | 120 EMOGENE PLACE | | | MOBILE | AL | 36606 | |
| ELLIS, WARREN | | 3 COASTAL PLACE | APT  A | | SAVANNAH | GA | 31406 | |
| ELLIS, WILLIAM J | | 39 CLIFFHANGER POINTE SW | | | EUHARLEE | GA | 30120-6079 | |
| ELLIS, YVONNE | | 1202 WISTERIA LN | | | LONG BEACH | MS | 39560-3110 | |
| ELLISON CO TV & MICROWAVE | | 904 EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON CO TV & MICROWAVE | | 904 S EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON LELAND D | | 2410 BENTLEY COURT | | | COLUMBIA | MO | 65202 | |
| ELLISON RESEARCH | | 14804 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| ELLISON SRA, BRUCE C | | 25 MAPLE AVE | | | BARRE | VT | 05641 | |
| ELLISON, ADIN | | ADDRESS ON FILE | | | | | | |
| ELLISON, ALEX | | ADDRESS ON FILE | | | | | | |
| ELLISON, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| ELLISON, BOB | | 918 LITERARY CIRCLE | | | LEXINGTON | KY | 40513 | |
| ELLISON, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| ELLISON, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ELLISON, CHRISTOPHER | | 505 RUBY LN | | | CANTON | GA | 30114 | |
| ELLISON, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| ELLISON, CHUCK | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | |
| ELLISON, CINDY | | ADDRESS ON FILE | | | | | | |
| ELLISON, CLYDE JOHN AND FREDA ANN | CLYDE JOHN ELLISON | 603 OAK RIDGE DR | | | PFLUGERVILLE | TX | 78660 | |
| ELLISON, DEANDRE ROBERT | | ADDRESS ON FILE | | | | | | |
| ELLISON, DEANNA O | | ADDRESS ON FILE | | | | | | |
| ELLISON, DENNIS | | 31 FREEPORT ST APT NO 3 | | | ETNA | PA | 15223 | |
| ELLISON, DUSTIN | | ADDRESS ON FILE | | | | | | |
| ELLISON, GARRETT JOHN | | ADDRESS ON FILE | | | | | | |
| ELLISON, GEORGE DAVID | | ADDRESS ON FILE | | | | | | |
| ELLISON, JENNIFER | | 1 VIRGINIA CIR SW | | | ROME | GA | 30161-4473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLISON, JEREMY | | 5756 ANDOVER DR EAST | | | HANOVER PARK | IL | 60133-0000 | |
| ELLISON, JEREMY ALONSO | | ADDRESS ON FILE | | | | | | |
| ELLISON, JESSICA ALICE | | ADDRESS ON FILE | | | | | | |
| ELLISON, JIMMEL SEAN | | ADDRESS ON FILE | | | | | | |
| ELLISON, JOHN L | | 2745 WHITE WOOD DR | | | DALLAS | TX | 75233 | |
| ELLISON, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| ELLISON, LARRY CARLOS | | ADDRESS ON FILE | | | | | | |
| ELLISON, LUNETTA ANN | | ADDRESS ON FILE | | | | | | |
| ELLISON, MAEGAN ALEECE | | ADDRESS ON FILE | | | | | | |
| ELLISON, MARLENE | | 2537 MOUNTAIN ASH CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| ELLISON, MARLENE M | | ADDRESS ON FILE | | | | | | |
| ELLISON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELLISON, PATRICK LAMONT | | ADDRESS ON FILE | | | | | | |
| ELLISON, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ELLISON, ROBERT | | ADDRESS ON FILE | | | | | | |
| ELLISON, SANDRA | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | |
| ELLISON, SASHA MARIE | | ADDRESS ON FILE | | | | | | |
| ELLISON, STEVEN | | 22 GREENSPRING | | | DOVE CANYON | CA | 92679 | |
| ELLISON, TALITHIA TYNETTA | | ADDRESS ON FILE | | | | | | |
| ELLISON, TROY D | | 1206 FOX BLUFF CT | | | EDMOND | OK | 73034-7319 | |
| ELLISOR, CLARICE | | 2114 GOLDEN POND DR | | | KINGWOOD | TX | 77345-0000 | |
| ELLISTON VINEYARDS | | 463 KILKARE RD | | | SUNOL | CA | 94586 | |
| ELLISTON, KEVIN | | ADDRESS ON FILE | | | | | | |
| ELLISTON, SHENAY | | ADDRESS ON FILE | | | | | | |
| ELLISVILLE, CITY OF | | 37 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | NO 1 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | ELLISVILLE CITY OF | 1 WEIS AVE | | ELLISVILLE | MO | 63011 | |
| ELLITHORPE, DANIEL | | 9873 LAWRENCE RD APT C | | | BOYNTON BEACH | FL | 33436-3801 | |
| ELLITHORPE, DANIEL M | | ADDRESS ON FILE | | | | | | |
| ELLMANN, ERIC | | 137 SUNNY DR | | | ASHLAND | VA | 23005 | |
| ELLORIN, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| ELLORIN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| ELLS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELLSTROM, WILLIAM A | | 6364 LARK MEADOW CR | | | QUINLEN | TX | 75474 | |
| ELLSWORTH CO INC, JOHN M | | PO BOX 240072 | | | MILWAUKEE | WI | 53224-9004 | |
| ELLSWORTH, ALYSSA AUTUMN | | ADDRESS ON FILE | | | | | | |
| ELLSWORTH, CHARLES ADAM | | ADDRESS ON FILE | | | | | | |
| ELLSWORTH, GLENN | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | |
| ELLSWORTH, LEE | | 6807 LINBROOK DR | | | RICHMOND | VA | 23228 | |
| ELLSWORTH, MATTHEW DYLAN | | ADDRESS ON FILE | | | | | | |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | |
| ELLSWORTH, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ELLSWORTH, TRISTAN DAVID | | ADDRESS ON FILE | | | | | | |
| ELLUL, CHRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| ELLUL, THOMAS | | 39832 FOX VALLEY | | | CANTON | MI | 48188-0000 | |
| ELLUL, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| ELLWANGER, JILL | | 20 HEATHER STONE CT | | | SIMPSONVILLE | SC | 29680 | |
| ELLWOOD, MIKE E | | ADDRESS ON FILE | | | | | | |
| ELLWOOD, NANNE | | 36344 SAN  PEDRO DR | | | FREMONT | CA | 94536 | |
| ELLYSON, JAMES | | 4028 GALBRATH DR | | | NORTH HIGHLANDS | CA | 95660 | |
| ELM SERVICE GROUP | | 9392 SUN POINTE DR | | | BOYNTON BEACH | FL | 33437 | |
| ELM SERVICE GROUP | | 24 CEDAR CIR | | | BOYNTON BEACH | FL | 33462 | |
| ELM SERVICES INC | | 1921 N HARLEM AVE | STE 105 | | ELMWOOD PARK | IL | 60707 | |
| ELM SERVICES INC | | STE 105 | | | ELMWOOD PARK | IL | 60707 | |
| ELMA ELECTRONICS INC | | 44350 GRIMMER BLVD | | | FREMONT | CA | 94538 | |
| ELMAGHRABI, NOAH G | | ADDRESS ON FILE | | | | | | |
| ELMASIAN, MATTHEW LEWIS | | ADDRESS ON FILE | | | | | | |
| ELMBLAD, GABRIEL LEONARD | | ADDRESS ON FILE | | | | | | |
| ELMEN, ROBERT GLENN | | ADDRESS ON FILE | | | | | | |
| ELMENDORF, JEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ELMER GRAYSON | GRAYSON ELMER | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | |
| ELMER R GRAYSON | GRAYSON ELMER R | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | |
| ELMER, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| ELMER, GILL | | 7313 LITTLE BIRD PATH | | | COLUMBIA | MD | 21046 | |
| ELMER, KALE NATHAN | | ADDRESS ON FILE | | | | | | |
| ELMERA YOUNG | | | | | | | | |
| ELMERGREEN, ADAM R | | ADDRESS ON FILE | | | | | | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 496966150 | |
| ELMES, FABIAN | | ADDRESS ON FILE | | | | | | |
| ELMES, FABIAN | | 201 KNOLLWOOD CT | | | STAFFORD | VA | 22554-0000 | |
| ELMESHAD, MUHAMMED M | | ADDRESS ON FILE | | | | | | |
| ELMIRA STAR GAZETTE | | ERIC RANDOLPH | 10 GANNETT DR | | JOHNSON CITY | NY | 13790 | |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | ELMIRA | NY | 14902 | |
| ELMOORE, MICHAEL W | | 403 INDIAN TRAIL | | | HARKER HEIGHTS | TX | 76548 | |
| ELMORE & ELMORE | | 12 CAPITOL ST | | | CHARLESTON | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMORE COUNTY CIRCUIT COURT | | PO BOX 320 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY HUMAN RESOURCES | | PO BOX 707 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | WETUMPKA | AL | 36092 | |
| ELMORE, ANTHONY WARREN | | ADDRESS ON FILE | | | | | | |
| ELMORE, BRAD HARVEY | | ADDRESS ON FILE | | | | | | |
| ELMORE, CHENOA | | 4062 MARATHON ST | | | LOS ANGELES | CA | 90029-0000 | |
| ELMORE, CHENOA TARIN | | ADDRESS ON FILE | | | | | | |
| ELMORE, DARREN | | ADDRESS ON FILE | | | | | | |
| ELMORE, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| ELMORE, DENNIS RAY | | ADDRESS ON FILE | | | | | | |
| ELMORE, EBONY DENISE | | ADDRESS ON FILE | | | | | | |
| ELMORE, GAIL | | 247 WEST 87TH ST | | | NEW YORK | NY | 10024-2850 | |
| ELMORE, JAMES ROSS | | ADDRESS ON FILE | | | | | | |
| ELMORE, JANAE S | | ADDRESS ON FILE | | | | | | |
| ELMORE, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| ELMORE, JOSHUA | | 488 DERBY LANE | | | HOPE MILLS | NC | 28348-0000 | |
| ELMORE, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELMORE, MIKE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ELMORE, MISTY | | 6 TIMBER RDG | | | PURVIS | MS | 39475-9012 | |
| ELMORE, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| ELMORE, ROBERT | | 14502 WHITE OAK RD | | | CHURCH ROAD | VA | 23833 | |
| ELMORE, SAMANTHA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| ELMORE, W ALLAN | | ADDRESS ON FILE | | | | | | |
| ELMOSTEHI, AKMAL | | ADDRESS ON FILE | | | | | | |
| ELMS, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | ADDRESS ON FILE | | | | | | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60635 | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PKY | | | ELMWOOD PARK | IL | 60707 | |
| ELMWOOD PARK, VILLAGE OF | | ELMWOOD PARK VILLAGE OF | 11 CONTI PARKWAY | | ELMWOOD PARK | IL | 60607 | |
| ELNICKY, TRAVIS JACOB | | ADDRESS ON FILE | | | | | | |
| ELNITSKY, CAITLIN | | ADDRESS ON FILE | | | | | | |
| ELO TOUCHSYSTEMS INC | | PO BOX 102924 | | | ATLANTA | GA | 30368 | |
| ELO, ARTURO | | 18671 COLLINS AVE | | | SUNNY ISLAND MX | | 33160-2481 | |
| ELO, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| ELO, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| ELODIA, CARRASCO | | 1125 BELLE VISTA AVE | | | BERKELEY | CA | 94710-0000 | |
| ELOIUS, PIERRE | | ADDRESS ON FILE | | | | | | |
| ELORRIAGA, KIM | | 430 CALUMET | | | SAN ANTONIO | TX | 78209 | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR | STE 4300 | | CHICAGO | IL | 60601 | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR STE 4300 | | | CHICAGO | IL | 60601-6519 | |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | STE 300 | COVINGTON | LA | 70433 | |
| ELPF SLIDELL LLC | FISHMAN HAYGOOD ET AL | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | NEW ORLEANS | LA | 70170 | |
| ELPF SLIDELL LLC | TERRY NUNEZ | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | COVINGTON | LA | 70433 | |
| ELPF SLIDELL LLC | FISHMAN HAYGOOD PHELPS WALMSLEY WILLIS & SWANSON LLP | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | NEW ORLEANS | LA | 70170-4600 | |
| ELPF SLIDELL LLC | TERRY NUNEZ | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | COVINGTON | LA | 70433-5093 | |
| ELPF SLIDELL, LLC | ELPF SLIDELL LLC | 200 E RANDOLPH DR STE 4300 | | | CHICAGO | IL | 60601-6519 | |
| ELRASOUL, ADAM ALY | | ADDRESS ON FILE | | | | | | |
| ELREICHOUNI, AHMAD | | 5719 MIDDLESEX ST | | | DEARBORN | MI | 48126-2110 | |
| ELROD, ASHLEY RICHET | | ADDRESS ON FILE | | | | | | |
| ELROD, CHAD A | | 1521 KELLERS CHAPEL RD | | | JONESBORO | AR | 72401 | |
| ELROD, CHARLES | | 5625 DAYNE RD | | | LAKELAND | FL | 33810 | |
| ELROD, DONALD LUKE | | ADDRESS ON FILE | | | | | | |
| ELROD, KYLE EUGENE | | ADDRESS ON FILE | | | | | | |
| ELROD, WILLIAM BRADFORD | | ADDRESS ON FILE | | | | | | |
| ELRODS APPLIANCE REPAIR | | 410 SHADDEN RD | | | GRAY | TN | 37615 | |
| ELROID LIGHTS | | 48 CRESTWORTH PL | | | POWDER SPRINGS | GA | 30127-0000 | |
| ELROYS SMALL ENGINES | | 333 VILLAGE EDGE RD | | | ARENA | WI | 53503 | |
| ELSA A MANSON | MANSON ELSA A | 35 OAK GROVE DR | | | DALLAS | GA | 30157-9595 | |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023-6412 | |
| ELSA, GIRAUD | | 210 WELLS FARGO DR | | | HOUSTON | TX | 77090-0000 | |
| ELSA, R | | 280 AVENIDA DEL SOL | | | BROWNSVILLE | TX | 78526-4002 | |
| ELSA, SPICOCHI | | 72229 72 AVE WEST | | | EDMONDS | WA | 98026-0000 | |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST | | | MIDLAND | NC | 28107 | |
| ELSAIDI, IBRAHIM K | | 5254 W ANGELA DR | | | GLENDALE | AZ | 85308-5344 | |
| ELSBERRY, JEREMY I | | ADDRESS ON FILE | | | | | | |
| ELSBETH A LANSMAN | LANSMAN ELSBETH A | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | |
| ELSCOE, CHRISTOPHER RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ELSEA, DAVID | | ADDRESS ON FILE | | | | | | |
| ELSEGEINY, MOHAMMED A | | ADDRESS ON FILE | | | | | | |
| ELSEMAN, DANIEL A | | 9800 BOLSA AVE | NO 115 | | WESTMINSTER | CA | 92683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSENBOSS, ALEISE | | 381 BRICK SCHOOL RD | | | WARREN | CT | 06754 | |
| ELSENBOSS, ALEISE M | | ADDRESS ON FILE | | | | | | |
| ELSEPINOW, CHRIS | | 6725 N 7TH ST | | | PHILADELPHIA | PA | 19126 | |
| ELSER JR, KENNETH C | | ADDRESS ON FILE | | | | | | |
| ELSEVIER INC | | BOX 7247 7682 | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEWAISSI, YOUSSEF N | | ADDRESS ON FILE | | | | | | |
| ELSEWEHY, NADEEM AMR | | ADDRESS ON FILE | | | | | | |
| ELSEY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ELSEZY, ANGELIQUE TRALISA | | ADDRESS ON FILE | | | | | | |
| ELSHAER, JOSEPH WALEED | | ADDRESS ON FILE | | | | | | |
| ELSHALL, ROBERT WINSTON | | ADDRESS ON FILE | | | | | | |
| ELSHARIDY, KHALED A | | ADDRESS ON FILE | | | | | | |
| ELSHERIF, MOUSA | | 12 20 30TH RD 2L | | | ASTORIA | NY | 11102-0000 | |
| ELSHINAWI, ZANE | | ADDRESS ON FILE | | | | | | |
| ELSKAMP, ADRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| ELSLOO, ROBERT B | | ADDRESS ON FILE | | | | | | |
| ELSNER, MATT CARL | | ADDRESS ON FILE | | | | | | |
| ELSOM INC | | 4310 PRESTWOULD CT | | | FREDERICKSBURG | VA | 22408 | |
| ELSON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ELSON, RICHARD | | 2218 E 65TH ST | | | INDIANAPOLIS | IN | 46220-2139 | |
| ELSROD, DEREK E | | ADDRESS ON FILE | | | | | | |
| ELSTER, STEVE | | 620 TEAK COURT | | | WALNUT CREEK | CA | 94598-0000 | |
| ELSTON JR, JAMES ARNOLD | | ADDRESS ON FILE | | | | | | |
| ELSTON, CHRISTOPHER ROSS | | ADDRESS ON FILE | | | | | | |
| ELSTON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| ELSTON, MATTHEW CASEY | | ADDRESS ON FILE | | | | | | |
| ELSTON, MELISSA | | 2125 GRANT AVE | | | PHILADELPHIA | PA | 19115-4309 | |
| ELSTON, SHATERA D | | ADDRESS ON FILE | | | | | | |
| ELSTON, TRAVIS DEON | | ADDRESS ON FILE | | | | | | |
| ELSTON, TYLER W | | ADDRESS ON FILE | | | | | | |
| ELSTON, VANESHA R | | ADDRESS ON FILE | | | | | | |
| ELSWICK, ANDREW CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ELSWICK, FREDDIE HUBERT | | ADDRESS ON FILE | | | | | | |
| ELSWICK, JACK | | 346 POMERENE RD | | | MANSFIELD | OH | 44906 | |
| ELSWICK, JACK | | MAJOR APPLIANCE REPAIR | 346 POMERENE RD | | MANSFIELD | OH | 44906 | |
| ELSWICK, JARED | | 8521C GLENRIDGE CT | | | LOUISVILLE | KY | 40242 | |
| ELSWICK, JARED NEIL | | ADDRESS ON FILE | | | | | | |
| ELTAHIR, MOHAMED ABDELRAHMA | | ADDRESS ON FILE | | | | | | |
| ELTERICH, DONALD W | | ADDRESS ON FILE | | | | | | |
| ELTHORP, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| ELTON CORPORATION, THE | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| ELTON, RAY KENNETH | | ADDRESS ON FILE | | | | | | |
| ELTON, ROSELEE E | | ADDRESS ON FILE | | | | | | |
| ELTOUM, ABDALLA MAHGOUB | | ADDRESS ON FILE | | | | | | |
| ELTRINGHAM, GERALD | | ADDRESS ON FILE | | | | | | |
| ELUDOYIN, KASHIM MAURICE | | ADDRESS ON FILE | | | | | | |
| ELUETT, ERIC | | ADDRESS ON FILE | | | | | | |
| ELUM, CHARLES EDWIN | | ADDRESS ON FILE | | | | | | |
| ELVA, CANTU | | 118 E MCDONALD AVE | | | PHARR | TX | 78577-5926 | |
| ELVES, ELAINE | | 25 FARVIEW AVE | | | DANBURY | CT | 06810 | |
| ELVIN, ANDRE RICHARD | | ADDRESS ON FILE | | | | | | |
| ELVIN, FOREMAN | | 7878 MARVIN D LOVE FWY | | | DALLAS | TX | 75237-3744 | |
| ELVIS TRUCKING & BACKHOE | | PO BOX 603 | | | MARIETTA | OK | 73445 | |
| ELVYS, ERA | | 8816 NW 150TH ST | | | HIALEAH | FL | 33018-1317 | |
| ELWELL ELECTRONICS CO | | 311 VALLEY RD | | | FAIRFIELD | AL | 35064 | |
| ELWELL, LYNNE | | 351 SYCAMORE RIDGE WAY | | | GAHANNA | OH | 43230-5606 | |
| ELWIN TELEVISION INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | |
| ELWIN TV & APPLIANCE CO INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | |
| ELWIN, NESTOR M | | ADDRESS ON FILE | | | | | | |
| ELWOOD, GARY | | 21 LAWTON RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| ELWOOD, GARY DAVID | | ADDRESS ON FILE | | | | | | |
| ELWYN, PAMELA | | 3477 S UTAH ST | | | ARLINGTON | VA | 22206 | |
| ELY & TRUE | | 322 MAIN ST | | | BATAVIA | OH | 45103 | |
| ELY ENTERPRISES INC | | 3809 BROADWAY | | | LORAIN | OH | 44052-5431 | |
| ELY, JACKIE | | ADDRESS ON FILE | | | | | | |
| ELY, JOSEPH CONRAD | | ADDRESS ON FILE | | | | | | |
| ELY, MARK | | 2328 E WILLOW DR | APT B | | OLATHE | KS | 66062 | |
| ELY, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ELY, TREVOR RYAN | | ADDRESS ON FILE | | | | | | |
| ELYA, AARON | | ADDRESS ON FILE | | | | | | |
| ELYRIA CHRONICLE TELEGRAM | | MARK WALKER | P O BOX 4010 | | ELYRIA | OH | 44036 | |
| ELYRIA LOCKSMITH SERVICE INC | | 498 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| ELYRIA MUNICIPAL CT, CLERK OF | | 601 BROAD ST | | | ELYRIA | OH | 44035 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | 328 BROAD ST | | ELYRIA | OH | 44034 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELYRIA PUBLIC UTILITIES | CITY OF ELYRIA LAW DIRECTORS OFFICE | 131 COURT ST STE 201 | | | ELYRIA | OH | 44035 | |
| ELYRIA, CITY OF | | 131 COURT ST | SAFETY SVC DIRECTORS OFFICE | | ELYRIA | OH | 44035 | |
| ELZANI, ABRAHAM E | | ADDRESS ON FILE | | | | | | |
| ELZAS HOME STORE LTD | | 924 UNION ST | | | ASHLAND | OH | 44805 | |
| ELZEIN, IMAD | | ADDRESS ON FILE | | | | | | |
| ELZER, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ELZEY JR, EG | | 65 ELLIS ST | | | HADDONFIELD | NJ | 08033 | |
| ELZEY, WILLIAM M JR | | RR 8 BOX 16 | | | MILLSBORO | DE | 19966-9666 | |
| ELZIE, JEFF W | | ADDRESS ON FILE | | | | | | |
| ELZIE, JOHN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ELZIE, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ELZNIE, NATE | | 1025 33RD AVE N | | | SAINT CLOUD | MN | 56303 | |
| ELZY, EDMOUND | | 13787 CROW RD | | | APPLE VALLEY | CA | 92308-0000 | |
| ELZY, EDMOUND D | | ADDRESS ON FILE | | | | | | |
| ELZY, THERESA | | 9503 BALANCE LANE | | | FAIRDALE | KY | 40118 | |
| ELZY, THERESA M | | ADDRESS ON FILE | | | | | | |
| EM, POWERITH | | ADDRESS ON FILE | | | | | | |
| EM, ROTHA | | ADDRESS ON FILE | | | | | | |
| EMA MID ATLANTIC INC | | PO BOX 23325 | | | ROCHESTER | NY | 14692 | |
| EMACHINES | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| EMACHINES | | 14350 MYFORD RD BLDG 100 | | | IRVINE | CA | 92606-1002 | |
| EMACHINES INC | | 7565 IRVINE CENTER DR | | | IRVINE | CA | 92618-2930 | |
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | LOS ANGELES | CA | 90012 | |
| EMAD, QUADRI | | 201 RACQUET CLUB RD | | | WESTON | FL | 33326-0000 | |
| EMADI, JUNAID HUSSAIN NASIRALI | | ADDRESS ON FILE | | | | | | |
| EMAGINE INC | | 3006 AVE M | | | BROOKLYN | NY | 11210 | |
| EMAHISER, ELIZABETH | | 4414 SOUTH WAYNE AVE | | | FT WAYNE | IN | 46807 0000 | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | |
| EMAILGIVING | | PO BOX 50348 | | | HENDERSON | NV | 89016-0348 | |
| EMAILTOPIA | | 220 KING ST | STE 200 | | TORONTO | ON | M5H 1K4 | CANADA |
| EMALA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| EMAMI, ASHLEY SARA | | ADDRESS ON FILE | | | | | | |
| EMAN, PAHLAVANI | | ADDRESS ON FILE | | | | | | |
| EMANIS, LA VAUGHN | | ADDRESS ON FILE | | | | | | |
| EMANOUIL BROTHERS INC | | 30 HUNT RD | | | CHELMSFORD | MA | 01824 | |
| EMANUEL, CALVIN | | ADDRESS ON FILE | | | | | | |
| EMANUEL, JOHANS M | | 5372 NW 110TH AVE | | | MIAMI | FL | 33178-3904 | |
| EMANUEL, KADEEM RASHAWN | | ADDRESS ON FILE | | | | | | |
| EMANUEL, MARQUES GEORGE | | ADDRESS ON FILE | | | | | | |
| EMANUEL, MELODY | | 25 PLUMMER RD | | | BEDFORD | NH | 03110-6476 | |
| EMANUEL, MENEN | | ADDRESS ON FILE | | | | | | |
| EMANUELE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| EMANUELSON, EDWARD | | 4338 ROSLYN RD | | | DOWNERS GROVE | IL | 60515 | |
| EMANUELSON, EDWARD M | | ADDRESS ON FILE | | | | | | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ | | 6000 SPRINT PKWY | MSKS0PH0412 | | OVERLAND PARK | KS | 66251 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0019 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266-0770 | |
| EMBARQ FLORIDA INC | | 100 CENTURYTEL DR | | | MONROE | LA | 71203 | |
| EMBARQ FLORIDA INC | EMBARQ FLORIDA INC | 100 CENTURYTEL DR | | | MONROE | LA | 71203 | |
| EMBARQ MANAGEMENT COMPANY | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| EMBARQ MINNESOTA INC | | 6000 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| EMBARQ MINNESOTA INC | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| EMBASSY LIMOUSINE SERVICE INC | | 407 S ORION AVE | | | CLEARWATER | FL | 33765 | |
| EMBASSY SUITES | | 5835 TG LEE BLVD | | | ORLANDO | FL | 32822 | |
| EMBASSY SUITES | | 3705 SPECTRUM BLVD | | | TAMPA | FL | 33612 | |
| EMBASSY SUITES | | 2700 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| EMBASSY SUITES | | 4554 LAKE FOREST DR | | | CINCINNATI | OH | 45242 | |
| EMBASSY SUITES | | 1445 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| EMBASSY SUITES | | 4914 CONSITUTION AVE | | | BATON ROUGE | LA | 70808 | |
| EMBASSY SUITES | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| EMBASSY SUITES | | 13131 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| EMBASSY SUITES | | 110 CALLE DEL NORTE | | | LAREDO | TX | 78041 | |
| EMBASSY SUITES | | 10110 US HWY 281 N | | | SAN ANTONIO | TX | 78216 | |
| EMBASSY SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| EMBASSY SUITES | | 10250 E COSTILLA AVE | | | ENGLEWOOD | CO | 80112 | |
| EMBASSY SUITES | | 2630 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| EMBASSY SUITES | | 1000 WOODWARD PL NE | | | ALBUQUERQUE | NM | 87102 | |
| EMBASSY SUITES | | 1211 E GARVEY ST | | | COVINA | CA | 91724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBASSY SUITES | | 29345 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591 | |
| EMBASSY SUITES | | 1441 CANYON DEL RAY | | | SEASIDE | CA | 93955 | |
| EMBASSY SUITES | | 3225 158TH AVE SE | | | BELLEVUE | WA | 98008 | |
| EMBASSY SUITES ANAHEIM SOUTH | | 11767 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| EMBASSY SUITES ARCADIA | | 211 EAST HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| EMBASSY SUITES BROOKFIELD | | 1200 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| EMBASSY SUITES BROOKFIELD | | PO BOX 1463 | | | BROOKFIELD | WI | 53008-1463 | |
| EMBASSY SUITES CORAOPOLIS | | 550 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| EMBASSY SUITES DEERFIELD BEACH | | 950 SE 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| EMBASSY SUITES HOTEL | | 333 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| EMBASSY SUITES HOUSTON | | 9090 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48512 | |
| EMBASSY SUITES LYNNWOOD | | 20610 44TH AVE WEST | | | LYNNWOOD | WA | 98036 | |
| EMBASSY SUITES MARLBOROUGH | | 123 BOSTON POST RD | | | MARLBOROUGH | MA | 01742 | |
| EMBASSY SUITES OVERLAND PARK | | 10601 METCALF RD AT I435 | | | OVERLAND PARK | KS | 66212 | |
| EMBASSY SUITES PALM DESERT | | 74 700 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| EMBASSY SUITES RALEIGH | | 4700 CREEDMOOR RD | | | RALEIGH | NC | 27612 | |
| EMBASSY SUITES RICHMOND | | 2925 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | |
| EMBASSY SUITES RICHMOND | | COMMERCE CENTER | 2925 EMERYWOOD PKWY | | RICHMOND | VA | 23294 | |
| EMBEREY, JAMES W | | 3037 GAFFNEY RD | | | RICHMOND | VA | 23237 | |
| EMBERY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EMBLEM & BADGE | | 13 EAST COTTAGE ST | | | NORWOOD | MA | 02062 | |
| EMBLEN, JESSICA ELISE | | ADDRESS ON FILE | | | | | | |
| EMBLER, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| EMBLIDGE, NATHAN | | ADDRESS ON FILE | | | | | | |
| EMBREE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| EMBREE, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| EMBREE, JOESPH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| EMBREY RAY | | 3310 BIRCHWOOD DR | | | HAZEL CREST | IL | 60429 | |
| EMBREY, CHRISTOPHER WADE | | ADDRESS ON FILE | | | | | | |
| EMBREY, DONALD CRAIG | | ADDRESS ON FILE | | | | | | |
| EMBREY, EDWARD BRETT | | ADDRESS ON FILE | | | | | | |
| EMBROIDERY EXPRESS | | 1515 N TOWN EAST BLVD | STE 138 | | MESQUITE | TX | 75150 | |
| EMBROIDERY EXPRESS | | STE 138 | | | MESQUITE | TX | 75150 | |
| EMBROIDERY IMPRESSIONS | | 8219 VALRIE LN | | | RIVERVIEW | FL | 33569 | |
| EMBRY CARPET CLEANING | | PO BOX 294794 | | | LEWISVILLE | TX | 75029 | |
| EMBRY, DAMON ANDREW | | ADDRESS ON FILE | | | | | | |
| EMBRY, GARRY | | 2600 NETHERLAND AVE | APT 2706 | | BRONX | NY | 40463 | |
| EMBRY, JAMES A | | 11426 GETCHELL DR | | | THEODORE | AL | 36582 | |
| EMBRY, MICHAEL | | 909 IDLEWILD DR | | | MADISON | TN | 37115 | |
| EMBRY, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| EMBRY, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| EMBSER, WELTER | | 662 B OAKWOOD AVE APT A | | | STATE COLLEGE | PA | 16803 | |
| EMC INSURANCE COMPANIES | | PO BOX 712 | | | DES MOINES | IA | 50306 | |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | |
| EMC2 CORP | | PO BOX 4039 | | | BOSTON | MA | 02211 | |
| EMC2 CORP | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3550 | |
| EMC2 CORP | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | |
| EMDADIAN, MAYSAM | | ADDRESS ON FILE | | | | | | |
| EMDEN, IAN | | 1513 RIVER OAK DR | | | LEANDER | TX | 78641-0000 | |
| EMDEN, IAN ADAM | | ADDRESS ON FILE | | | | | | |
| EMDS INC | | 16618 OAKMONT AVE | | | GAITHERSBURG | MD | 20877 | |
| EMED COMPANY INC | | 2491 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| EMED COMPANY INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMEDI, STEVEN JOHN | | ADDRESS ON FILE | | | | | | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 068972126 | |
| EMEIR, NADEEM | | 4204 BLACKWILLOW DR | | | MESQUITE | TX | 75150 | |
| EMELE, GOZIE MOORE | | ADDRESS ON FILE | | | | | | |
| EMELE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| EMELIA, NICHELLE | | 27 SEARS ST | | | SAN FRANCISCO | CA | 94112 | |
| EMELIA, NICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| EMEN, MIKE | | ADDRESS ON FILE | | | | | | |
| EMENHISER, CHRIS | | 6484 COUNTY RD 68 | | | SPENCERVILLE | IN | 46788 | |
| EMENHISER, DUSTIN | | 2717 VALLEY HWY | | | CHARLOTTE | MI | 48813-8878 | |
| EMERALD AT MAPLE CREEK, THE | | 8103 N US 27 | | | ST JOHNS | MI | 48879 | |
| EMERALD CABLING & SATELLITE | | 6951 COPPERBEND LN | | | BALTIMORE | MD | 21209 | |
| EMERALD COAST BROADBAND SVCS | | 2733 GULF BREEZE STE 8 | | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | PO BOX 1473 | 2733 GULF BREEZE STE 8 | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | 2771 GULF BREEZE PKY | | | GULF BREEZE | FL | 32563 | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | RICHMOND | VA | 23230 | |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | RICHMOND | VA | 23230-3322 | |
| EMERALD GRAPHICS | | 1351 DIVIDEND DR STE B | | | MARIETTA | GA | 30067 | |
| EMERALD HILLS COFFEES | | PO BOX 1100 | | | MUKILTEO | WA | 98275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERALD HOMES | | PO BOX 4309 | | | MIDLOTHIAN | VA | 23112 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550-3847 | |
| EMERALD LAWN CARE SERVICES INC | | 2938 HEMPSTEAD TPKE RM 200 | | | LEVITTOWN | NY | 11756 | |
| EMERALD LAWN CARE SERVICES INC | | PO BOX 365 | | | LEVITTOWN | NY | 11756 | |
| EMERALD MAYTAG HOME APPLIANCE | | 1308 CLOVIS AVE | | | CLOVIS | CA | 93612 | |
| EMERALD PACKAGING INC | | PO BOX 18 | | | BRISTOL | PA | 19007 | |
| EMERALD SERVICES INC | | 120 FAIRCHILD AVE | | | PLAINVIEW | NY | 11803 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 022414096 | |
| EMERALD VALLEY ARTESIAN | | PO BOX 274 | | | HARRISBURG | OR | 97446 | |
| EMERALD WELDING SUPPLY CO INC | | 3773 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| EMERGENCE INC | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 485 S FRONTAGE RD STE 310 | | | BURR RIDGE | IL | 60521 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 200 E CHICAGO AVE STE 202 | | | WESTMONT | IL | 60559-1746 | |
| EMERGENCY LITE SERVICE | | 2525 NEVADA AVE N NO 202A | | | MINNEAPOLIS | MN | 55427 | |
| EMERGENCY LOCKSMITH INC | | 10426 FAWCETT ST | | | KENSINGTON | MD | 20895 | |
| EMERGENCY MED ASSOC OF BAYSIDE | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| EMERGENCY MEDICAL CENTER | | 1254 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| EMERGENCY MEDICAL CORPORAT | | 135 S LASALLE ST DEPT 317 | | | CHICAGO | IL | 60603 | |
| EMERGENCY PHYSICANS OF BOTSFORD | | 3000 TOWN CENTER NO 2390 | C/O SUSAN WINTERS | | SOUTHFIELD | MI | 48075-1387 | |
| EMERGENCY PLUMBING SERVICES | | 1701 W NORTHWEST HWY | | | GRAPEVINE | TX | 76051 | |
| EMERGENCY POWER SERVICES CO | | 4930 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| EMERGENCY PROF ATLANTA PC | | 1000 RIVER RD STE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| EMERGENCY SERV CHRV | | 315 W CHURCH AVE | CITY OF ROANOKE | | ROANOKE | VA | 24016 | |
| EMERGENCY SERV CHRV | | CITY OF ROANOKE | | | ROANOKE | VA | 24016 | |
| EMERGENCY SERVICE ENTERPRISES | | PO BOX 1505 | | | GLEN ALLEN | VA | 23060 | |
| EMERGENCY SERVICE PHYSICIANS | | PO BOX 1239 | | | WHEAT RIDGE | CO | 80034 | |
| EMERGENCY SERVICE RESTORATION | | 4435 W 153RD ST | | | LAWNDALE | CA | 90260 | |
| EMERGENCY SERVICE RESTORATION | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES, DEPT OF | | 1500 OLD DIXIE HWY | FIRE DIVISION | | VERO BEACH | FL | 32960 | |
| EMERGI CARE INC | | 1304 N ACADEMY BLVD | 3340/NHL RABCORP | | COLORADO SPRGS | CO | 80909 | |
| EMERGI CARE INC | | 3340/NHL RABCORP | | | COLORADO SPRGS | CO | 80909 | |
| EMERGICARE | | 755A CANTRELL AVE | | | HARRISONBURG | VA | 22801 | |
| EMERGICARE | | 1775 SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80906 | |
| EMERGICARE | | 3002 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | |
| EMERHIRHI, EFE JOSEPH | | ADDRESS ON FILE | | | | | | |
| EMERICK IV, JOHN J | | ADDRESS ON FILE | | | | | | |
| EMERICK, ALEX DAVID | | ADDRESS ON FILE | | | | | | |
| EMERICK, EDDIE RICHARD | | ADDRESS ON FILE | | | | | | |
| EMERICK, EDDIER | | 9404 MOONDANCER CIR | | | ROSEVILLE | CA | 95747-0000 | |
| EMERICK, ERIN | | 515 S 5TH ST | | | COLUMBIA | MO | 65201-0000 | |
| EMERICK, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EMERICK, HEATHER L | | 26 OTIS ST | | | ROCKLAND | ME | 04841 | |
| EMERICK, MORRIS | | 6222 E QUARTZ ST | | | MESA | AZ | 85215-0945 | |
| EMERLING, PETER | | 532 WOODLANDS WAY | | | ABINGTON | MA | 02351 | |
| EMERSHAW, JEFF KENNETH | | ADDRESS ON FILE | | | | | | |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | |
| EMERSON ALLSWORTH CONSULTING | | 1177 SE THIRD AVE | | | FT LAUDERDALE | FL | 33316 | |
| EMERSON CENTER COMPANY, THE | | 2814 NEW SPRING RD STE 110 | | | ATLANTA | GA | 30339 | |
| EMERSON CENTER COMPANY, THE | | C/O THE FRANK M DARBY CO INC | 2814 NEW SPRING RD STE 110 | | ATLANTA | GA | 30339 | |
| EMERSON INVESTMENTS INTNL INC | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | |
| EMERSON NETWORK POWER | | 3897 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| EMERSON PARK TV & APPLIANCE | | 2243 MINNESOTA AVE | | | WAYCROSS | GA | 31503 | |
| EMERSON RADIO CORP | | ONE EMERSON LANE | | | NORTH BERGEN | NJ | 07047 | |
| EMERSON RADIO CORP | | PO BOX 65359 | | | CHARLOTTE | NC | 28265-0359 | |
| EMERSON, ALLEN | | PO BOX 197 | | | TOPANGA | CA | 90290-0197 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738 | |
| EMERSON, ASHLEY MAE | | ADDRESS ON FILE | | | | | | |
| EMERSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| EMERSON, CLAIRE | | 111 CHAUNCY ST | | | MANSFIELD | MA | 02048-0000 | |
| EMERSON, CLAIRE ANNE | | ADDRESS ON FILE | | | | | | |
| EMERSON, ERIC A | | ADDRESS ON FILE | | | | | | |
| EMERSON, GEORGE | | 11TH FL | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| EMERSON, JACLYN MARIE | | ADDRESS ON FILE | | | | | | |
| EMERSON, JOSEPH OLIVER | | ADDRESS ON FILE | | | | | | |
| EMERSON, KAHLEY AVALON | | ADDRESS ON FILE | | | | | | |
| EMERSON, KEITH B | | ADDRESS ON FILE | | | | | | |
| EMERSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| EMERSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| EMERSON, RAYTIFA LASHELL | | ADDRESS ON FILE | | | | | | |
| EMERSON, ROGER | | 186 HALLS HILL RD | | | GILMANTON IRON WORKS | NH | 03837 | |
| EMERSON, THOMAS ROSS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON, WILLIAM F | | 5246 BLUE ROAN WAY | | | WESLEY CHAPEL | FL | 33544 | |
| EMERSON, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | |
| EMERT BETTY J | | 3205 ROCKAWAY DR | | | LOUISVILLE | KY | 40216 | |
| EMERT, BETTY | | 3205 ROCKAWAY DR | | | LOUISVILLE | KY | 40216 | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | SCANTON | PA | 185770067 | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | SCANTON | PA | 18577-0067 | |
| EMERY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| EMERY, CHRISTOPHER WADE | | ADDRESS ON FILE | | | | | | |
| EMERY, DALTON SHAUN | | ADDRESS ON FILE | | | | | | |
| EMERY, DANIEL S | | ADDRESS ON FILE | | | | | | |
| EMERY, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | |
| EMERY, LORI | | 827 CLEARWATER LN | | | KELLER | TX | 76248 | |
| EMERY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| EMERY, PAIGE L | | ADDRESS ON FILE | | | | | | |
| EMERY, WALTER LEE | | ADDRESS ON FILE | | | | | | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE FINANCE DEPT | | EMERYVILLE FINANCE DEPT | FINANCE DEPT DEPT 05756 | P O BOX 39000 | SAN FRANCISCO | CA | 94139-5756 | |
| EMERYVILLE SPORT FISHING | | 3310 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| EMESS DESIGN GROUP LLC | | PO BOX 951241 | | | CLEVELAND | OH | 44193 | |
| EMETERIO, SANTIAGO | | 6805 WALNUT AVE | | | WINTON | CA | 95388-0000 | |
| EMFIELD, MERISSA ANN | | ADDRESS ON FILE | | | | | | |
| EMFINGER, PATRICIA | | 2512 NW 38TH ST | | | OKLAHOMA CITY | OK | 73112-7562 | |
| EMFINGER, REGINA | | PO BOX 3286 | | | BROOKHAVEN | MS | 39603-7286 | |
| EMFINGER, ROBERT NICK | | ADDRESS ON FILE | | | | | | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| EMGENCE TECHNOLOGIES INC | | 11440 W BERNARDO CT | STE 300 | | SAN DIEGO | CA | 92127 | |
| EMHOFF, STEVEN | | 1659 S ENSENADA ST | | | AURORA | CO | 80017-0000 | |
| EMHOFF, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| EMI ELECTRONICS CORP | | 49 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI DIST 1 | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | PRIORITY | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | 1750 N VINE ST | C/O NEW MEDIA | | HOLLYWOOD | CA | 90028 | |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE   25TH FL | | LOS ANGELES | CA | 90071 | |
| EMIE, FERNANDEZ | | 11690 SW 90TH ST | | | MIAMI | FL | 33176-0000 | |
| EMIG, JULIE | | 109 NORMAN CIRCLE | | | GLENMOORE | PA | 19343 | |
| EMIL HIRSCH ESQ | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12TH FL | | | WASHINGTON | DC | 20036 | |
| EMILE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| EMILSSON, LEIFUR TOMAS | | ADDRESS ON FILE | | | | | | |
| EMILY F SMITH | SMITH EMILY F | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| EMILY JONES | | 12346 CHARLWOOD ST | | | CERRITOS | CA | 90703 | |
| EMILY YIP & CO | CHINACHEM EXCHANGE SQUARE II | 338 KINGS RD RM 1904 | | | | | | HONG KONG |
| EMILY, DUGAN | | 12 VIRGINIA AVE | | | SALEM | PA | 19020-0000 | |
| EMILY, G | | 630 SPELL ST | | | HOUSTON | TX | 77022-2532 | |
| EMILY, K | | 12014 HEDGEGATE DR | | | HOUSTON | TX | 77065-4344 | |
| EMINETH, JEFF | | ADDRESS ON FILE | | | | | | |
| EMINGER, TIM RAYMOND | | ADDRESS ON FILE | | | | | | |
| EMLER, KAREN L | | 315 BRANDT DR | | | BEAVER FALLS | PA | 15010 | |
| EMLET, ANDREW | | 2490 ORION DR | | | CHAMBERSBURG | PA | 17201 | |
| EMLET, ANDREW D | | ADDRESS ON FILE | | | | | | |
| EMMA LAING STEVENS HOSPITAL | | R D NO 1ROUTE 40 | | | GRANVILLE | NY | 12832 | |
| EMMA, C | | 7110 BAYBERRY LN | | | DALLAS | TX | 75249-1009 | |
| EMMA, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| EMMA, L | | 1109 EAST HEBRON PKGY | APT 11102 | | CARROLLTON | TX | 75010-0000 | |
| EMMA, MCABOY | | 2259 SERE ST | | | NEW ORLEANS | LA | 70122-4560 | |
| EMMANS, HILARY | | 490 NW 93RD AVE | | | WESTMINSTER | CO | 80031 | |
| EMMANUEL CREDIT MANAGEMENT | | PO BOX 11994 | 1329 W 7TH AVE | | EUGENE | OR | 97440 | |
| EMMANUEL JR , CALWYN EURIAH | | ADDRESS ON FILE | | | | | | |
| EMMANUEL SHEPPARD & CONDON | | PO DRAWER 1271 | | | PENSACOLA | FL | 32596 | |
| EMMANUEL, AJA LERAY | | ADDRESS ON FILE | | | | | | |
| EMMANUEL, GRAME | | 673 EAST 77ND ST | | | BROOKLYN | NY | 11236 | |
| EMMANUEL, MICHAEL | | 506 MAGNOLIA ST | | | DENTON | TX | 76201-0821 | |
| EMMANUEL, ONYEKA | | 4 CHARLES ST | | | WEST ORANGE | NJ | 07052 | |
| EMMANUEL, ONYEKA CHINEDU | | ADDRESS ON FILE | | | | | | |
| EMMANUEL, REX | | 790 ELDERT LANE 20 | | | BROOKLYN | NY | 11208-4746 | |
| EMMANUEL, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| EMMANUEL, YAMILE | | ADDRESS ON FILE | | | | | | |
| EMMART OIL | | PO BOX 2247 | | | WINCHESTER | VA | 22604 | |
| EMMAUS ASSOCIATES | | 100 EAGLE DR | | | EMMAUS | PA | 18049 | |
| EMME, LAURAL | | ADDRESS ON FILE | | | | | | |
| EMMECK, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| EMMENS, SUSAN K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMER III, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| EMMER, LANCE NEILSEN | | ADDRESS ON FILE | | | | | | |
| EMMERLING, CAMERON MICHEAL | | ADDRESS ON FILE | | | | | | |
| EMMERSON, STANLEY | | ADDRESS ON FILE | | | | | | |
| EMMERT, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EMMERT, TRACY ANN | | ADDRESS ON FILE | | | | | | |
| EMMERTS BIG RED | | 5009 GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37914 | |
| EMMETT, AMANDA JANE | | ADDRESS ON FILE | | | | | | |
| EMMETT, GABRIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| EMMING, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| EMMOND, DARREN | | 260 CEDAR LANE | | | FLORENCE | NJ | 08518 | |
| EMMONS, JASON | | ADDRESS ON FILE | | | | | | |
| EMMONS, STEVE | | 330 LOOKOUT CIR | | | AUBURNDALE | FL | 33823-5505 | |
| EMOKPAE, LLOYD | | ADDRESS ON FILE | | | | | | |
| EMOND, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| EMOND, JOHN PETER | | ADDRESS ON FILE | | | | | | |
| EMOND, RICH | | ADDRESS ON FILE | | | | | | |
| EMONS, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| EMORY CONFERENCE CENTER HOTEL | | 1615 CLIFTON RD | | | ATLANTA | GA | 30329 | |
| EMORY TECHNICAL SERVICES | | 7617 BLUEBERRY RD | | | POWELL | TN | 37849 | |
| EMORY UNIVERSITY | | 1784 N DECATUR RD STE 200 | | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | | THE CAREER CENTER | 1784 N DECATUR RD STE 200 | | ATLANTA | GA | 30322 | |
| EMORY, ASHLEY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| EMORY, DANIELLE | | ADDRESS ON FILE | | | | | | |
| EMORY, DENISE | | 5923 HARRISON ST | | | GARDEN CITY | MI | 48135 | |
| EMORY, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| EMORY, IAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| EMORY, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | |
| EMORY, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| EMORY, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| EMORY, TIMOTHY | | 501 ELM ST | | | ANNISTON | AL | 36201-0000 | |
| EMORY, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| EMPAC AV INC | | PO BOX 9361 | | | SAN RAFAEL | CA | 94912 | |
| EMPEREUR, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EMPFIELD, DANIEL BRYAN | | ADDRESS ON FILE | | | | | | |
| EMPFIELD, KRISTEN ELIZABATH | | ADDRESS ON FILE | | | | | | |
| EMPFIELD, MELISSA B | | ADDRESS ON FILE | | | | | | |
| EMPIR ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 3 FOREST CT | | | MONTROSE | NY | 10548 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 14 HOWARD ST | | | CORNWALL | NY | 12518 | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP V4 | | MIDDLETOWN | NY | 10940 | |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 100C NW 11TH ST | | | BOCA RATON | FL | 33432 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN  REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST  CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPIRE ELECTRONICS | | 683 LOUDON RD | | | LATHAM | NY | 12110 | |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | |
| EMPIRE FLOOR MACHINE CO | | 18611 EDDY ST | | | NORTHRIDGE | CA | 91324 | |
| EMPIRE GRANITE CORP | | PO BOX 5221 | | | RICHMOND | VA | 23220 | |
| EMPIRE GRAPHICS | | 2232 CRAIN HIGHWAY | | | WALDORF | MD | 20601 | |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 CHURCH ST STA | | | NEW YORK | NY | 100083529 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | NEW YORK | NY | 10022 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | BROOKLYN | NY | 11201 | |
| EMPIRE MAINTENANCE CO | | PO BOX 10371 | | | PORTLAND | OR | 97210 | |
| EMPIRE MUSICWERKS | | 715 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| EMPIRE OFFICE EQUIPMENT INC | | 1200 COLLEGE ST SE | STE M | | LACEY | WA | 98503 | |
| EMPIRE OFFICE EQUIPMENT INC | | STE M | | | LACEY | WA | 98503 | |
| EMPIRE PAPER CO INC | | 1065 DONNELY AVE | | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 11368 | 1065 DONNELY AVE | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 116517 | | | ATLANTA | GA | 30368-6517 | |
| EMPIRE PROTECTIVE SERVICES INC | | PO BOX 1981 | | | MASHPEE | MA | 02649 | |
| EMPIRE RECOVERY GROUP INC | | 3695 PINE AVE | | | NIAGARA FALLS | NY | 14303-2626 | |
| EMPIRE ROOFING & INSULATION CO | | PO BOX 480 | 1709 E KING PL | | TULSA | OK | 74101 | |
| EMPIRE ROOFING INC | | 5301 SUN VALLEY DR | | | FT WORTH | TX | 76119 | |
| EMPIRE ROOFING OF AUSTIN | | 16311 CENTRAL COMMERCE DR | | | PFLUGERVILLE | TX | 78660 | |
| EMPIRE ROOFING OF TENNESSEE | | 1300 LINCOLN ST | | | MEMPHIS | TN | 38114-2205 | |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | EMPIRE TRUCK LINES INC | ATTN PRESIDENT | 10043 WALLISVILLE RD | HOUTSON | TX | 77220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | |
| EMPIRE TV | | 200 HUDSON ST STE 510 | | | NEW YORK | NY | 10013 | |
| EMPIRIX INC | | 20 CROSBY DR | | | BEDFORD | MA | 01730 | |
| EMPLEO, JASSON LEE | | ADDRESS ON FILE | | | | | | |
| EMPLOYCARE | | 2201 GREENTREE N | | | CLARKSVILLE | IN | 47129 | |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 212790549 | |
| EMPLOYEE RELOCATION COUNCIL | | 1720 N ST NW | | | WASHINGTON | DC | 20036 | |
| EMPLOYEE RELOCATION COUNCIL | | PO BOX 31640 | | | RICHMOND | VA | 23294 | |
| EMPLOYEE RELOCATION COUNCIL | | DEPT 50 | | | WASHINGTON | DC | 20042-0050 | |
| EMPLOYEE RELOCATION COUNCIL | | 4401 WILSON BLVD STE 510 | | | ARLINGTON | VA | 22203-4195 | |
| EMPLOYEE HEALTH SERVICES | | 1200 BRASS MILL RD | STE C | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | STE C | | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | |
| EMPLOYER PERSONNEL MANAGEMENT | | 678 SUMAC | | | MONTROSE | CO | 81401 | |
| EMPLOYERS ASSOCIATION | | 401 NE JEFFERSON AVE | | | PEORIA | IL | 61603-3725 | |
| EMPLOYERS ASSOCIATION OF FL | | 1200 W STATE RD 434 STE 220 | | | LONGWOOD | FL | 32750 | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 300030248 | |
| EMPLOYERS GROUP | | PO BOX 15013 | | | LOS ANGELES | CA | 90015 | |
| EMPLOYERS GROUP | | 50 FREMONT ST STE 1805 | | | SAN FRANCISCO | CA | 94105 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 897142001 | |
| EMPLOYERS INSURANCE CO OF NV | | 504 E MUSSER ST STE 9 | | | CARSON CITY | NV | 89701-4290 | |
| EMPLOYERS MUTUAL ASSOCIATION | | 155 NORTH MICHIGAN AVE | STE 375 | | CHICAGO | IL | 60601 | |
| EMPLOYERS MUTUAL ASSOCIATION | | STE 375 | | | CHICAGO | IL | 60601 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | RE TASHA N THOMPSON | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | JOSHUA J KLEPACKI | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | WILLIE T TAPSCOTT | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVELOPMENT DEPT | | RIVERSIDE AREA COLLECTION | | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVLOPMENT DEPARTMENT | TERRELL L SMITH | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0637 | |
| EMPLOYMENT DIGEST | | 1802 N UNIVERSITY DR | STE 203J | | PLANTATION | FL | 33322 | |
| EMPLOYMENT DIGEST | | STE 203J | | | PLANTATION | FL | 33322 | |
| EMPLOYMENT GUIDE INC, THE | | PO BOX 2312 | | | LIVONIA | MI | 48151 | |
| EMPLOYMENT GUIDE LLC, THE | | 310 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 2401 | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 1649 | | | LORTON | VA | 22199 | |
| EMPLOYMENT GUIDE LLC, THE | | 770 WELCH RD | | | WALLED LAKE | MI | 48390 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 22846 | | | TAMPA | FL | 33622-2846 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 291861 | | | NASHVILLE | TN | 37229-1861 | |
| EMPLOYMENT GUIDE LLC, THE | | 1440 N DAYTON STE 202 | | | CHICAGO | IL | 60622-2647 | |
| EMPLOYMENT GUIDE NEW YORK | | 10 C MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 585 | | | ROCKY HILL | CT | 06067 | |
| EMPLOYMENT GUIDE RICHMOND | | 3526 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| EMPLOYMENT GUIDE RICHMOND | | 840 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 27665 | | | ST LOUIS | MO | 63146 | |
| EMPLOYMENT GUIDE RICHMOND | | 1000 RIVERBEND BLVD STE D E | | | ST ROSE | LA | 70087 | |
| EMPLOYMENT GUIDE RICHMOND | | 475 ROUND ROCK W DR STE 120 | | | ROUND ROCK | TX | 78681 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 70215 | | | SAN DIEGO | CA | 92167 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 981094229 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 181844 | | | CASSELBERRY | FL | 32718-1844 | |
| EMPLOYMENT GUIDE RICHMOND | | 3600 CHAMBERLAIN LN BOX 43 | LOUISVILLE EMPLOYMENT GUIDE | | LOUISVILLE | KY | 40241-1997 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 461567 | | | SAN ANTONIO | TX | 78246-1567 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 86667 | | | PHOENIX | AZ | 85080-6667 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 641204963 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 18287 | | | BALTIMORE | MD | 21227-0287 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 074743489 | |
| EMPLOYMENT NEWS | | 7656 W 78TH ST | | | BLOOMINGTON | MN | 55439 | |
| EMPLOYMENT NEWS LLC, THE | | 6753 E 47TH STE A | | | DENVER | CO | 80216 | |
| EMPLOYMENT PAPER, THE | | 209 SIXTH AVE NORTH | | | SEATTLE | WA | 98109 | |
| EMPLOYMENT PRACTICES GROUP | | 93 SHERWOOD DR | | | N ANDOVER | MA | 01845 | |
| EMPLOYMENT RESEARCH SERVICE | | PO BOX 1159 | | | GREAT NECK | NY | 11023 | |
| EMPLOYMENT RESEARCH SERVICE | | 183 BROADWAY STE 306 | | | HICKSVILLE | NY | 11801 | |
| EMPLOYMENT SECURITY COMM | | PO BOX 26504 | | | RALEIGH | NC | 27611 | |
| EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | LABOR MARKET&ECONOMIC ANALYSIS | | OLYMPIA | WA | 98507-9046 | |
| EMPLOYMENT SOURCE, THE | | 6415 CASTLEWAY W DR STE 201 | | | INDIANAPOLIS | IN | 46250 | |
| EMPLOYMENT TAX UNIT 02 | | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| EMPLOYMENT TODAY | | 869 PICKENS INDUSTRIAL DR | STE 3 | | MARIETTA | GA | 30062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT VERIFICATION SVS | | PO BOX 3519 | | | PEABODY | MA | 01961 | |
| EMPLOYMENT, DEPARTMENT OF | | 122 W 25 ST HERSCHLER BLDG | WY WC SAFETY & COMPENSATION | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENT, DEPARTMENT OF | | 1510 E PERSHING BLVD 2ND FL | | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENTGUIDE COM | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPLOYMENTS GUIDE CAREER WEB | | 150 WEST BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| EMPLOYMENTS GUIDE CAREER WEB | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPOLEN, KARI ANN | | ADDRESS ON FILE | | | | | | |
| EMPORIA COMBINED COURT | | PO BOX 511 | 315 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | STE 600 LB50 | | | DALLAS | TX | 75244 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD  STE 101 | | | PLANO | TX | 75093 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | NEW YORK | NY | 10156 | |
| EMPSON, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| EMPYREAN MANAGEMENT GROUP INC | | 1717 SWEDE RD STE 206 | | | BLUE BELL | PA | 19422 | |
| EMRAN, MOHAMMAD | | 2020 DEXTER AVE N | | | SEATTLE | WA | 98109-0000 | |
| EMRHEIN, CHARLES PHILLIP | | ADDRESS ON FILE | | | | | | |
| EMRICH, JOSEPH D | | 6317 VALLEY BROOK DR | | | MECHANICSBURG | PA | 17055 | |
| EMRICH, KURT E | | 1320 NW 82ND ST NO 3 033 | | | KANSAS CITY | MO | 64118 | |
| EMRICK, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| EMRIE, DAVID COLLIER | | ADDRESS ON FILE | | | | | | |
| EMRULLAH, POLAT | | 1865 MT EATON RD | | | SAYLORSBURG | PA | 18353 | |
| EMS AIR INC | | 7368 REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | RICHMOND | VA | 23233 | |
| EMSCO | | PO BOX 3671 | | | ORLANDO | FL | 32802 | |
| EMSER, JENNIFER | | 2582 KNIGHT BRIDGE | | | GRAND RAPIDS | MI | 49546 | |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | CAMARILLO | CA | 93012-8056 | |
| EMUSIC | | 535 5TH AVE FL 3 | | | NEW YORK | NY | 10017-8021 | |
| EMUSIC | EMUSIC COM INC | 535 5TH AVE 3RD FL | | | NEW YORK | NY | 10017 | |
| EMUSIC COM INC | | 535 5TH AVE 3RD FL | | | NEW YORK | NY | 10017 | |
| ENABOSI, ANDRES LOUIS | | ADDRESS ON FILE | | | | | | |
| ENACEANU, ALEXANDE THEODOR | | ADDRESS ON FILE | | | | | | |
| ENAM, ARIFIN | | ADDRESS ON FILE | | | | | | |
| ENAM, ERFANA | | ADDRESS ON FILE | | | | | | |
| ENAM, FARHANA | | ADDRESS ON FILE | | | | | | |
| ENAMORADO, JOHANNA IVON | | ADDRESS ON FILE | | | | | | |
| ENAULT, CAITLIN | | ADDRESS ON FILE | | | | | | |
| ENAYO, STANLEY | | ADDRESS ON FILE | | | | | | |
| ENBODY, JOSEPH O | | 790 S MARKET | | | CHEHALIS | WA | 98532 | |
| ENCARNACION, ALFREDO | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, DOLY YASMIN | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, HECTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, JOSE RAPHAEL | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, KIMBERLY DESEO | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, LESLIE NAIN | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, MILADYS | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, MYRA | | 1401 N ST NW APT 108 | | | WASHINGTON | DC | 20005-4803 | |
| ENCARNACION, NELSON B | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, PEDRO | | 104 SHELMIRE ST | | | CHELTENHAM | PA | 01904-6919 | |
| ENCARNACION, PEDRO LUIS | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, PHIL | | ADDRESS ON FILE | | | | | | |
| ENCARNACION, TRACY D | | ADDRESS ON FILE | | | | | | |
| ENCHILL, GENNIFER | | ADDRESS ON FILE | | | | | | |
| ENCINAS, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| ENCINAS, ERIC | | 8833 E OLD SPANISH TRAIL | | | TUCSON | AZ | 85710 | |
| ENCINAS, JAMES BRENNAN | | ADDRESS ON FILE | | | | | | |
| ENCINAS, JOSEPH MANUEL | | ADDRESS ON FILE | | | | | | |
| ENCINITAS FLOWER SHOP | | 480 SO COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA LLC | AMY PRITCHARD WILLIAMS | K&L GATES LLP | 214 N TRYON ST STE 4700 | | CHARLOTTE | NC | 28202 | |
| ENCINITAS PFA LLC | AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | HEARST TOWER 47TH FL | 214 N TRYON ST | CHARLOTTE | NC | 28202 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | |
| ENCINITAS, CITY OF | | ENCINITAS CITY OF | 505 S VULCAN AVE | | ENCINITAS | CA | 92024-3633 | |
| ENCISO, CECILIA | | ADDRESS ON FILE | | | | | | |
| ENCISO, JOSE RENE | | ADDRESS ON FILE | | | | | | |
| ENCISO, JULIO AARON | | ADDRESS ON FILE | | | | | | |
| ENCK, SHARON | | 1765 WISEGARVER RD | | | MANHEIM | PA | 17545 | |
| ENCOMPASS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ENCOMPASS ELECTRICAL TECH | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ENCOMPASS ELECTRICAL TECH | | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ENCOMPASS ELECTRICAL TECH | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCOMPASS ELECTRICAL TECH | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| ENCOMPASS ELECTRICAL TECH | | 1747 S 900 W | | | SALT LAKE CITY | UT | 84104 | |
| ENCOMPASS ELECTRICAL TECH | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| ENCOMPASS FACILITY SERVICES | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| ENCOMPASS FACILITY SERVICES | | 2850 POPLAR ST | | | OAKLAND | CA | 94608 | |
| ENCOMPASS FACILITY SERVICES | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| ENCOMPASS MECHANICAL | | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 EDGEWOOD AVE SOUTH | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| ENCOMPASS MECHANICAL SERVICES | | 7655 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 46787 | | | SEATTLE | WA | 98106 | |
| ENCOMPASS MECHANICAL SERVICES | | 7707 DETROIT AVE SW | | | SEATTLE | WA | 981061903 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENCORE AWARDS & MARKING CORP | | STE A | | | GLENDORA | CA | 91740 | |
| ENCORE MARKETING INTERNATIONAL | | INC 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MANAGEMENT | | PO BOX 3330 | 400 N ROGERS RD | | OLATHE | KS | 66062 | |
| ENCORE REPAIR SERVICE | ELIZABETH SPUCK TINA J ANDREWS | 1610 COLONIAL PKWY | | | INVERNESS | IL | 60067 | |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| ENCORE SOFTWARE, INC | | 999 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-2714 | |
| ENCOUNTER COLLABORATIVE | | 1300 SW 5TH AVE ST 900 | | | PORTLAND | OR | 97201-5643 | |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | |
| ENDAYA, DANIELLE | | 397 LAURIE MEADOWS DR APT 535 | | | SAN MATEO | CA | 94403 | |
| ENDE, MELISSA | | ADDRESS ON FILE | | | | | | |
| ENDEAVOR COMMUNICATIONS | | 89 CYPRESS CREEK | | | CABOT | AR | 72023 | |
| ENDECA | | ENDECA | 101 MAIN ST | | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | |
| ENDECA TECHNOLOGIES INC | | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | ATTN DEXTER JOHNSON | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| ENDER, ROBERT | | 2618 AVALON WOODS CT | | | PORTAGE | MI | 49024 | |
| ENDER, ROBERT G | | ADDRESS ON FILE | | | | | | |
| ENDERLE, BRADLEY M | | 1769 RICHARD DR | | | MANSFIELD | OH | 44905 | |
| ENDERLE, BRADLEY MARK | | ADDRESS ON FILE | | | | | | |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | BEAVERDAM | VA | 23015 | |
| ENDERLE, ROBERT | | 58 TRAVIS RD | | | HYDE PARK | NY | 12538-0000 | |
| ENDERLE, SARAH E | | USS JOHN C STENNIS NO BOX54 | | | FPO | AP | 96615-2874 | |
| ENDERS, CAROLIN BIRGIT | | ADDRESS ON FILE | | | | | | |
| ENDERS, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| ENDICOTT, CHRISTOPHER WADE | | ADDRESS ON FILE | | | | | | |
| ENDICOTT, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ENDLESS MOUNTAIN WATER CO LTD | | PO BOX 400 | | | TUNKHANNOCK | PA | 18657 | |
| ENDLICH, NORA | | 110 31 73RD RD | | | FOREST HILLS | NY | 11375-6368 | |
| ENDO, GREGORY J | | ADDRESS ON FILE | | | | | | |
| ENDO, YOJI | | ADDRESS ON FILE | | | | | | |
| ENDOCRINOLOGY NUCLEAR MEDIC | | NE ASSOCIATES PA | 1303 MCCULLOUGH NO 374 | | SAN ANTONIO | TX | 78212 | |
| ENDOZO, MARA CELESTE | | ADDRESS ON FILE | | | | | | |
| ENDRES, CASEY | | ADDRESS ON FILE | | | | | | |
| ENDRES, DAVID ROMAN | | ADDRESS ON FILE | | | | | | |
| ENDRES, JAKE PATRICK | | ADDRESS ON FILE | | | | | | |
| ENDRES, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| ENDRESS TRUCKING | | RD 1 BOX 265 | | | TYRONE | PA | 16686-9203 | |
| ENDRISS, ERIC | | ADDRESS ON FILE | | | | | | |
| ENDRIZZI, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| ENDRODI, MIKE | | ADDRESS ON FILE | | | | | | |
| ENDRY REALTY CO , JOSEPH M | | 22 A VIA DELUNA DR | | | PENSACOLA BEACH | FL | 32561 | |
| ENDSLEY, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| ENDSLEY, JOHN GARY | | ADDRESS ON FILE | | | | | | |
| ENDTRICHT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ENDURA FLOORS | | 112 W PINE GROVE RD PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA FLOORS | | PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA SOFTWARE CORPORATION | | 115 NE 100TH ST | | | SEATTLE | WA | 98125 | |
| ENE, CLAUDIU | | ADDRESS ON FILE | | | | | | |
| ENEFF, PATTY | | 8518 SW 76TH ST | | | OKLAHOMA CITY | OK | 73169-1306 | |
| ENEH, ENEH SEBA | | 924 E 20TH ST 3 | STONE SECURITY SERVICES | | OAKLAND | CA | 94606 | |
| ENELIKO, JAMES DEQUIS | | ADDRESS ON FILE | | | | | | |
| ENELSA, PIMENTEL | | 421 CHARLES CIR | | | ALAMO | TX | 78516-9471 | |
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | |
| ENERGY CONCEPTS INC | | STE 150 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | 2 EXECUTIVE DR STE 200 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | ONE EXECUTIVE DR | STE 150 | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY CONSERVATION ENGRG CO | | 2785 HERMANOS ST | | | PASADENA | CA | 91107 | |
| ENERGY DESIGN SYSTEMS INC | | 8 CLOVERFIELD DR | | | ANDOVER | MA | 01810 | |
| ENERGY LIGHTING & SUPPLY CO IN | | STE 165 | | | LARGO | MD | 20774 | |
| ENERGY LIGHTING & SUPPLY CO IN | | 9475 LOTTSFORD RD | STE 165 | | LARGO | MD | 20774 | |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | |
| ENERGY PRODUCTS INC | | 288 ROBBINS DR | | | TROY | MI | 48083 | |
| ENERGY PRODUCTS INC | | 315 N INDUSCO CT | | | TROY | MI | 48083 | |
| ENERGY SERVICES INC | | 3007C W CLAY ST | | | RICHMOND | VA | 23230 | |
| ENERGY VISION INC | | 1511 SEMINOLA BLVD STE 17 | | | CASSELBERRY | FL | 32707 | |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | |
| ENERGY DELIVERY NEW ENGLAND | | | | | | | | |
| ENERIA, MIKAEL | | ADDRESS ON FILE | | | | | | |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | |
| ENERSYS INC | | PO BOX 8500 S 9015 | | | PHILADELPHIA | PA | 19178-9015 | |
| ENERSYS INC | | PO BOX 601164 | | | CHARLOTTE | NC | 28260-1164 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1006 | |
| ENERSYS INC | | FILE 53920 | | | LOS ANGELES | CA | 90074-3920 | |
| ENES, ERIC | | 2214 SAWMILL TRACE LN | | | NORTH CHARLESTON | SC | 29420 | |
| ENESS, DAN | | 17408 DARTMOOR DR | | | GRAYSLAKE | IL | 60030 | |
| ENEZIAN, GEORGE | | 7000 ABERDEEN WAY | | | HIALEAH | FL | 33014-6501 | |
| ENFIELD, JOHN WAYNE | | ADDRESS ON FILE | | | | | | |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD, TOWN OF | | PO BOX 10007 | | | LEWISTON | ME | 04243-9434 | |
| ENFIELD, TOWN OF | | ENFIELD TOWN OF | P O BOX 10007 | | LEWISTON | ME | 04243-943 | |
| ENFOTEK LLC | | 10021 WOODBARON WAY | | | RICHMOND | VA | 23233 | |
| ENG ROSE C | | 12230 LANTZ LANE | | | MORENO VALLEY | CA | 92555-2123 | |
| ENG, CHRISTINE H | | ADDRESS ON FILE | | | | | | |
| ENG, DINNA | | ADDRESS ON FILE | | | | | | |
| ENG, GENE KEVIN | | ADDRESS ON FILE | | | | | | |
| ENG, JOEL C | | 3223 109TH AVE SE | | | BELLEVUE | WA | 98004-7532 | |
| ENG, MARY | | ADDRESS ON FILE | | | | | | |
| ENG, MARY | | 450 7TH AVE  STE 2901 | | | NEW YORK | NY | 10123 | |
| ENG, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | |
| ENGDAHL, DAVID | | ADDRESS ON FILE | | | | | | |
| ENGDAHL, DAVID | | ADDRESS ON FILE | | | | | | |
| ENGEBRETSEN, CARSTEN F | | ADDRESS ON FILE | | | | | | |
| ENGEL, AARON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ENGEL, BRAD J | | ADDRESS ON FILE | | | | | | |
| ENGEL, BRANDEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENGEL, GERALD ERWIN | | ADDRESS ON FILE | | | | | | |
| ENGEL, HARRY | | ADDRESS ON FILE | | | | | | |
| ENGEL, JAMES EARL | | ADDRESS ON FILE | | | | | | |
| ENGEL, JOE ALLEN | | ADDRESS ON FILE | | | | | | |
| ENGEL, LEILA MARIE | | ADDRESS ON FILE | | | | | | |
| ENGEL, PAUL | | 8514 KENNETH RIDGE CT | | | FAIR OAKS | CA | 95628-0000 | |
| ENGEL, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ENGEL, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| ENGELBRECHT, RITA M | | 4239 N BLOOMINGTON AVE APT 201 | | | ARLINGTON HEIGHT | IL | 60004-7528 | |
| ENGELBRECHT, VINCENT J | | ADDRESS ON FILE | | | | | | |
| ENGELDAHL, KRISTY | | 4308 ANETTA DR | | | MIDLAND | TX | 79703 | |
| ENGELDAHL, KRISTY J | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT DAVID | | P O BOX 475 | | | MAHOMET | IL | 61853 | |
| ENGELHARDT DIBELLO, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT, ABIGAIL LOUISE | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT, PHIL L | | ADDRESS ON FILE | | | | | | |
| ENGELHARDT, WENDY LYNN | | ADDRESS ON FILE | | | | | | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR  STE 1200 | | | MIAMI | FL | 33131 | |
| ENGELKE, KARL | RONALD M SIMON PA AND KARL ENGELKE | 1001 BRICKELL BAY DR STE 1200 | | | MIAMI | FL | 33131 | |
| ENGELKE, SANDRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| ENGELKE, SANDRA | | ADDRESS ON FILE | | | | | | |
| ENGELKEMIER, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| ENGELKES, CHRISTOPHER | | 500 NAPA VALLEY DR | 528 | | LITTLE ROCK | AR | 72211-0000 | |
| ENGELKES, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| ENGELMEYER, RACHEL S | | 6609 BELLVIEW PINES RD | | | PENSACOLA | FL | 32526-9093 | |
| ENGELS COMMERCIAL APPLIANCE | | 1930 FORWARD ST | | | GREEN BAY | WI | 54304 | |
| ENGELSEN, MARGARET | | 2704 NEW PROSPECT RD | | | PINE BUSH | NY | 12566-5629 | |
| ENGELTER, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENGEMAN, MATHEW | | 1300 SARATOGA AVE | UNIT 407 | | VENTURA | CA | 930036404 | |
| ENGEMOEN, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| ENGEN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ENGEN, WILLIAM M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGEN, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| ENGENIO INFORMATION TECHNOLOGIES | | 3718 N ROCK RD | | | WICHITA | KS | 67226 | |
| ENGENIO INFORMATION TECHNOLOGIES | | FILE NO 54623 | | | LOS ANGELES | CA | 90074-4623 | |
| ENGER, BRYONNA MIMI | | ADDRESS ON FILE | | | | | | |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| ENGERON, DAVID A | | ADDRESS ON FILE | | | | | | |
| ENGERON, JAMES P | | ADDRESS ON FILE | | | | | | |
| ENGESSER, VICTOR M | | ADDRESS ON FILE | | | | | | |
| ENGESSER, VICTOR M | | 5216 WILLANE RD | | | GLEN ALLEN | VA | 23059-5352 | |
| ENGFER, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| ENGIN, LEVENT | | ADDRESS ON FILE | | | | | | |
| ENGIN, OGUZHAN | | ADDRESS ON FILE | | | | | | |
| ENGIN, OGUZHAN | | 3608 KIMBERLY LN | | | DOVER | PA | 17315 | |
| ENGINEERED PIPING PRODUCTS INC | | 3955 DARTMOUTH CT | | | FREDERICK | MD | 21703 | |
| ENGINEERED POWER SYSTEMS | | 48 PROGRESS PKY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ENGINEERED PRODUCTS | | PO BOX 65622 | | | CHARLOTTE | NC | 28265-0622 | |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ENGINEERED STRUCTURES INC | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | KIMBELL D GOURLEY | TROUT JONES GLEDHILL FUHRMAN PA | PO BOX 1097 | | BOISE | ID | 83701-1097 | |
| ENGINEERED STRUCTURES, INC | | 12400 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED SYSTEMS/PRODUCTS | | 8121 VIRGINIA PINE COURT | | | RICHMOND | VA | 23237 | |
| ENGINEERED TECHNICAL SERVICES | | 5177 BELLEWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TECHNICAL SVCS | | 5177 BELLWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TEXTILE PRODUCTS | | PO BOX 1719 | | | CALHOUN | GA | 30703 | |
| ENGINEERING & TESTING SERVICES | | PO BOX 5569 | | | INDIANAPOLIS | IN | 46255-5569 | |
| ENGINEERING & TESTING SERVICES | | 45749 HELM ST | | | PLYMOUTH | MI | 48170-6025 | |
| ENGINEERING CONSULTING SVC LTD | | 14000 THUNDERBOLT PL | STE R | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | STE R | | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | 2119D N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| ENGINEERING CONSULTING SVC LTD | | 6909 INTERNATIONAL DR | STE 103 | | GREENSBORO | NC | 27409 | |
| ENGINEERING CONSULTING SVC LTD | | 14026 THUNDERBOLT PL STE 100 | | | CHANTILLY | VA | 20151-3232 | |
| ENGINEERING DESIGN ASSOCIATES | | PO BOX 50067 | | | RICHMOND | VA | 23231 | |
| ENGINEERING EXCELLENCE INC | | PO BOX 713823 | | | COLUMBUS | OH | 43271 | |
| ENGINEERING INDUSTRIES INC | | 60 CONNOLLY PKWY BLDG 8 | | | HAMDEN | CT | 06514 | |
| ENGLADE, BLAIR | | 26 HYACINTH DR | | | COVINGTION | LA | 70433 | |
| ENGLADE, BLAIR JOSEPH | | ADDRESS ON FILE | | | | | | |
| ENGLAENDER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| ENGLAENDER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| ENGLANA, TOM | | 18139 W SYCAMBRE DR | | | LOXAHATCHEE | FL | 33470 | |
| ENGLAND, ANTHONY MICHALE | | ADDRESS ON FILE | | | | | | |
| ENGLAND, BROCK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ENGLAND, CHASE T | | ADDRESS ON FILE | | | | | | |
| ENGLAND, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| ENGLAND, CYNTHIA ANN H | | ADDRESS ON FILE | | | | | | |
| ENGLAND, GARY | | 2480 SIDE LANE | | | CONOVER | NC | 28613 | |
| ENGLAND, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| ENGLAND, JENNIFER | | 4684 20TH PL N | | | ARLINGTON | VA | 22207 | |
| ENGLAND, JUDITH | | 4445 N 800 W | | | MCCORDSVILLE | IN | 46055 | |
| ENGLAND, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| ENGLAND, ROBERT B | | 5618 HOMER AVE | | | NORWOOD | OH | 45212 | |
| ENGLAND, ROBERT BRIAN | | ADDRESS ON FILE | | | | | | |
| ENGLAND, RODERICK LAQUONN | | ADDRESS ON FILE | | | | | | |
| ENGLAND, ROGER | | 2745 W AURORA DR | | | TUCSON | AZ | 85746 | |
| ENGLAND, ROGER ALAN | | ADDRESS ON FILE | | | | | | |
| ENGLAND, ROGER PATRICK | | ADDRESS ON FILE | | | | | | |
| ENGLAND, SHUN | | 1607 HIGHWAY 70 W | | | HICKORY | NC | 28602 | |
| ENGLAND, STEVEN RYAN | | ADDRESS ON FILE | | | | | | |
| ENGLAND, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| ENGLAND, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | |
| ENGLANDER, ALEX | | ADDRESS ON FILE | | | | | | |
| ENGLANDER, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| ENGLANDS TV | | 235 MAIN ST | | | FLORENCE | KY | 41042 | |
| ENGLE BILL R | | 1000 KINGSRIDGE RD | | | KERNERSVILLE | NC | 27284 | |
| ENGLE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| ENGLE, CHAD ANOTHONY | | ADDRESS ON FILE | | | | | | |
| ENGLE, DERIK DAVID | | ADDRESS ON FILE | | | | | | |
| ENGLE, GREGORY | | 45540 MONTMORENCY | | | MACOMB TWP | MI | 48044 | |
| ENGLE, JAMIE MATHEW | | ADDRESS ON FILE | | | | | | |
| ENGLE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| ENGLE, PRESTON D | | 5576 WOODLAND DR | | | DOUGLASVILLE | GA | 30135 | |
| ENGLE, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENGLE, TIFFANY | | 1150 CLARIZZ BLVD APT 346 | | | BLOOMINGTON | IN | 47401-4278 | |
| ENGLE, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLEBRETSON, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| ENGLEHARDT, ERNEST J | | ADDRESS ON FILE | | | | | | |
| ENGLEHART, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| ENGLEHART, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| ENGLEHART, JUDITH | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | |
| ENGLEHART, JUDITH L | | 7959 BANEBERRY DR | | | MECHANICSVILLE | VA | 23111 | |
| ENGLEHART, NATE | | ADDRESS ON FILE | | | | | | |
| ENGLEHART, NATHAN | | ADDRESS ON FILE | | | | | | |
| ENGLEMAN, BARRY R JR | | 4705 RUGBY RD | | | VA BEACH | VA | 23464 | |
| ENGLEMAN, DUSTY | | ADDRESS ON FILE | | | | | | |
| ENGLER ELECTRIC INC | | PO BOX 1745 | 609 COLUMBIA ST | | UTICA | NY | 13503 | |
| ENGLER, DYLAN | | 650 DUDLEY ST | | | LAKEWOOD | CO | 80215 | |
| ENGLER, DYLAN RICHARD | | ADDRESS ON FILE | | | | | | |
| ENGLER, JORDAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| ENGLER, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ENGLER, SEAN | | ADDRESS ON FILE | | | | | | |
| ENGLERT, ERICA LYNNE | | ADDRESS ON FILE | | | | | | |
| ENGLERT, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| ENGLERT, KATELYN | | 1685 HARDING CR | | | WHITEHALL | PA | 18052 | |
| ENGLERT, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| ENGLES, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENGLETON, REGINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ENGLETON, REGINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ENGLEWOOD LOCK & SAFE INC | | 4310 S BROADWAY | | | ENGLEWOOD | CO | 80110 | |
| ENGLISH APPRAISAL SERVICES | | 6013 BROWNSBORO PARK BLVD | STE G | | LOUISVILLE | KY | 40207 | |
| ENGLISH APPRAISAL SERVICES | | 6500 GLENRIDGE PARK PLACE NO 6 | | | LOUISVILLE | KY | 40222 | |
| ENGLISH ELECTRIC | | RT 3 BOX 409 | | | LINDSAY | OK | 73052 | |
| ENGLISH GARDENS LANDSCAPE | | 4941 CLOUTIER DR | | | SALIDA | CA | 95368 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49504 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| ENGLISH JR, THOMAS | | PO BOX 442 | STATE MARSHAL FAIRFIELD CO | | STRATFORD | CT | 06615 | |
| ENGLISH REALTY | | PO BOX 386 | | | BREWTON | AL | 36427 | |
| ENGLISH, ALFRED | | ADDRESS ON FILE | | | | | | |
| ENGLISH, ALLEN RICHARD | | ADDRESS ON FILE | | | | | | |
| ENGLISH, AMBER JOY | | ADDRESS ON FILE | | | | | | |
| ENGLISH, ANALENA MARIE | | ADDRESS ON FILE | | | | | | |
| ENGLISH, ANITA | | 3664 S 35TH ST | | | MILWAUKEE | WI | 53221 1004 | |
| ENGLISH, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| ENGLISH, BRITTANY VALENCIA | | ADDRESS ON FILE | | | | | | |
| ENGLISH, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ENGLISH, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | |
| ENGLISH, DAVID | | ADDRESS ON FILE | | | | | | |
| ENGLISH, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| ENGLISH, DON ALLEN | | ADDRESS ON FILE | | | | | | |
| ENGLISH, GREGORY L | | ADDRESS ON FILE | | | | | | |
| ENGLISH, JAMES | | 3083 MILL IRON RD | | | GOODVIEW | VA | 24095 | |
| ENGLISH, JEREMY KYLE | | ADDRESS ON FILE | | | | | | |
| ENGLISH, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ENGLISH, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| ENGLISH, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| ENGLISH, LINDA | | LOC NO 8003 PETTY CASH | 9950 MAYLAND DR ACCOUNTING | | RICHMOND | VA | 23233 | |
| ENGLISH, LINDA | | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116 | |
| ENGLISH, LINDA N | | ADDRESS ON FILE | | | | | | |
| ENGLISH, LUCY | | 3633 EGERTON CIR | | | SARASOTA | FL | 34233-2127 | |
| ENGLISH, RICHARD MARSHALL | | ADDRESS ON FILE | | | | | | |
| ENGLISH, SEAN | | ADDRESS ON FILE | | | | | | |
| ENGLISH, SHATIMA | | 11578 223RD ST | | | CAMBRIA HTS | NY | 11411-1231 | |
| ENGLISH, SHATIMA S | | ADDRESS ON FILE | | | | | | |
| ENGLISH, STERLING DEAN | | ADDRESS ON FILE | | | | | | |
| ENGLISH, TENIA DESSREAN | | ADDRESS ON FILE | | | | | | |
| ENGLISH, VAUGHN E | | ADDRESS ON FILE | | | | | | |
| ENGLUND, AMBER RENAE | | ADDRESS ON FILE | | | | | | |
| ENGLUND, LUKE HAROLD | | ADDRESS ON FILE | | | | | | |
| ENGLUND, MATT RONALD | | ADDRESS ON FILE | | | | | | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONCORD | CA | 94521 | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONDORD | CA | 94521 | |
| ENGMAN, JEREMY ALFRED | | ADDRESS ON FILE | | | | | | |
| ENGOTT & ASSOCIATES | | PO BOX 7085 | | | NOVI | MI | 48326 | |
| ENGRAM, TARA | | ADDRESS ON FILE | | | | | | |
| ENGRAM, TARA | | ADDRESS ON FILE | | | | | | |
| ENGRAVE & GRAPHIC INC | | 1605 EASTERN SE | | | GRAND RAPIDS | MI | 49507 | |
| ENGRIN, SEARS | | PO BOX 212183 | | | ROYAL PALM BEACH | FL | 33421-0000 | |
| ENGS, BRUCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGSTROM, DANIEL J | | 5317 TRACE MANOR LN | | | KNOXVILLE | TN | 37912 | |
| ENGSTROM, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| ENGSTROM, JAMES | | 3305 HUNTINGTON AVE | | | MINNEAPOLIS | MN | 55416 | |
| ENGSTROM, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| ENGVALL, NICHOLAS DEREK | | ADDRESS ON FILE | | | | | | |
| ENHANCE ELECTRONICS | | 11875 E TELEGRAPH RD | | | SANTA FE SPRING | CA | 90670 | |
| ENHANCED HOME THEATER LLC | | 15113 WATERMILL LAKE TRL | | | MIDLOTHIAN | VA | 23112 | |
| ENID TWO L L C | | 200 AVENEL ST | | | AVENEL | NJ | 07001 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | | | AVENEL | NJ | 07001 | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | 200 AVENEL ST | | AVENEL | NJ | 7001 | |
| ENID TWO LLC | C O NANCY ISAACSON ESQ | 75 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL ST | | AVENEL | NJ | 07001 | |
| ENISH, RANDALL | | ADDRESS ON FILE | | | | | | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | CHINA |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE G11 | | | DENVER | CO | 80111 | |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE STE G11 | | | DENVER | CO | 80111 | |
| ENLOE, EVAN | | ADDRESS ON FILE | | | | | | |
| ENLOE, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| ENLOE, SCOTT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ENLOW OBA, J ANDREW | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| ENLOW, CLAYTON C | | ADDRESS ON FILE | | | | | | |
| ENLOW, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| ENMARK, M NELSON | | 3447 WEST SHAW AVE | | | FRESNO | CA | 93711 | |
| ENNELS, JEROME | | ADDRESS ON FILE | | | | | | |
| ENNETT, JAMES | | 6828 SHILOH RIDGE LANE | | | CHARLOTTE | NC | 28212 | |
| ENNI, JAKE | | 6549 LEESBURG PL | | | STOCKTON | CA | 95207-3552 | |
| ENNIS ALFRED | | 403 TURNER ST | | | GRAPEVINE | TX | 76051 | |
| ENNIS, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| ENNIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| ENNIS, ELIZABETH | | 6037 CARTWRIGHT AVE | | | TOLUCA TERRACE | CA | 91606-0000 | |
| ENNIS, ELIZABETH JEAN | | ADDRESS ON FILE | | | | | | |
| ENNIS, ERICA MONET | | ADDRESS ON FILE | | | | | | |
| ENNIS, ERIKA | | 7862 120TH ST N | | | SEMINOLE | FL | 33772 | |
| ENNIS, ERIKA L | | ADDRESS ON FILE | | | | | | |
| ENNIS, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ENNIS, JOSHUA KYLE | | ADDRESS ON FILE | | | | | | |
| ENNIS, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| ENNIS, KATELYN | | 5505 TIMUQUANA RD | 55 | | JACKSONVILLE | FL | 32210-0000 | |
| ENNIS, KATELYN F | | ADDRESS ON FILE | | | | | | |
| ENNIS, KATRINA | | ADDRESS ON FILE | | | | | | |
| ENNIS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ENNIS, SARAH J | | ADDRESS ON FILE | | | | | | |
| ENNIS, TOM | | PO BOX 271 | | | OLATHE | CO | 81425 | |
| ENNIS, ZAI RONG VICTORIA | | ADDRESS ON FILE | | | | | | |
| ENO, KYLE | | ADDRESS ON FILE | | | | | | |
| ENOCH, HILTON | | 18200 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| ENOCH, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| ENOCH, JASON C | | ADDRESS ON FILE | | | | | | |
| ENOCH, ROBERT | | ADDRESS ON FILE | | | | | | |
| ENON HOME ELECTRONICS | | PO BOX 271 | | | ENON | OH | 45323 | |
| ENOS, CATHERINE LORRAINE | | ADDRESS ON FILE | | | | | | |
| ENOS, DARIN LEE | | ADDRESS ON FILE | | | | | | |
| ENOS, IAN | | ADDRESS ON FILE | | | | | | |
| ENOS, JARRED | | ADDRESS ON FILE | | | | | | |
| ENOS, JARRED DAVID | | ADDRESS ON FILE | | | | | | |
| ENOS, RUSSELLYN | | ADDRESS ON FILE | | | | | | |
| ENOS, SARAH J | | ADDRESS ON FILE | | | | | | |
| ENOS, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| ENOS, SCOTT | | 8 WOOD ST 1 | | | FAIRHAVEN | MA | 02719 | |
| ENR | | BOX 516 | | | HIGHTSTOWN | NJ | 08520 | |
| ENR | | PO BOX 517 | | | HIGHTSTOWN | NJ | 08520-0517 | |
| ENRICO III, PRIMO | | 8108 FORT FOOTE RD | | | FORT WASHINGTON | MD | 20744 | |
| ENRICO III, PRIMO S | | ADDRESS ON FILE | | | | | | |
| ENRIGHT II, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, DAVID L | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, ERICCA LYNN | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, MEIGHAN M | | ADDRESS ON FILE | | | | | | |
| ENRIGHT, PATRICK | | 1536 JT CROWS RD | | | CROW LANDING | CA | 95313 | |
| ENRIGHT, WILLIAM | | 304 E SOUTH ST Q | | | ORLANDO | FL | 32801 | |
| ENRIQUE BARBA | | 1741 S HUNTINGTON ST | | | POMONA | CA | 91766 | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | |
| ENRIQUE, CANTERO | | 16810 W 127TH ST 8 | | | OLATHE | KS | 66062-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE, CORTEZ | | 2025 HIGHWAY 20 | | | DECATUR | AL | 35601-7509 | |
| ENRIQUE, GARNICA | | 350 N FESTIVAL NO 304 | | | EL PASO | TX | 79912-0000 | |
| ENRIQUE, GONZALEZ | | 3417 AIRPORT RD | | | CARSON CITY | NV | 89706-1162 | |
| ENRIQUE, MUNGUIA | | 21394 S KINCAID | | | RIVERDALE | CA | 93656-0000 | |
| ENRIQUE, RAMRIREZ | | ADDRESS ON FILE | | | | | | |
| ENRIQUE, RODRIGUEZ | | AV SANTA TERESA 187 | | | HOUSTON | TX | 77027-0000 | |
| ENRIQUET, S | | 3390 SALIDA DEL SOL | | | BROWNSVILLE | TX | 78526-9634 | |
| ENRIQUEZ JR, DANIEL | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ JR, GONZALO | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, ADA VANESSA | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, ALEX | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, AMANDA | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, CHRISTIAN MARCO | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, CRISTINA LIZETTE | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, CRYSTAL P | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, DANN MARKO SANTOS | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, DENISSE | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, FRANKIE | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, FRANKIE | | 1150 MEANDER ST | | | ABILENE | TX | 79602-0000 | |
| ENRIQUEZ, JORDAN GUINTU | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, MARILUZ | | 3885 W 9TH AVE | | | HIALEAH | FL | 33012-7284 | |
| ENRIQUEZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, NOE DANIEL | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZ, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ENRIQUEZJR, OCTAVIO | | 4991 DURHAM CT | | | DENVER | CO | 80239 | |
| ENROUGHTY & SON INC, WW | | 10453 DESIGN RD | | | ASHLAND | VA | 23005 | |
| ENRRIGUES, CRYSTAL | | 5720 REMINGTON CIR | | | FORT WORTH | TX | 76132-0000 | |
| ENRRIQUES, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| ENS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| ENSAFE ENVIRONMENTAL CORP | | 4864 MARKEY ST | SUIT EB | | VENTURA | CA | 93003 | |
| ENSAFE ENVIRONMENTAL CORP | | SUIT EB | | | VENTURA | CA | 93003 | |
| ENSELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| ENSER, CRAIG | | ADDRESS ON FILE | | | | | | |
| ENSIGN, CARLTON COLE | | ADDRESS ON FILE | | | | | | |
| ENSIGN, MARC HENRY | | 432 FARGO ST | | | OREGON | OH | 43616 | |
| ENSLEY, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| ENSMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ENSZ, CAMERON WYATT | | ADDRESS ON FILE | | | | | | |
| ENTECH PERSONNEL SERVICE INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | |
| ENTECH PERSONNEL SERVICE INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING 3RD FL | | | WINDSOR | CT | 06095 | |
| ENTEGRITY SOLUTIONS CORP | | 61 SPIT BROOK RD STE 406 | | | NASHUA | NH | 03060 | |
| ENTEGRITY SOLUTIONS CORP | | 2077 GATEWAY PL STE 200 | | | SAN JOSE | CA | 95110 | |
| ENTELLI CONSULTING LLC | | 890 E HIGGINS RD STE 148 | | | SCHAUMBURG | IL | 60173 | |
| ENTENMANN, ASHLEY JO | | ADDRESS ON FILE | | | | | | |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | |
| ENTERGY | | 5018 SPRING PARK RD | | | JACKSONVILLE | FL | 32207 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 701611009 | |
| ENTERGY | | PO BOX 52917 | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61830 | | | NEW ORLEANS | LA | 70161-1830 | |
| ENTERGY | | PO BOX 61966 | | | NEW ORLEANS | LA | 70167-1966 | |
| ENTERGY ARKANSAS INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA LLC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA LLC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY SECURITY | | 1225 WEST GREGORY ST | | | PENSACOLA | FL | 32501 | |
| ENTERGY SECURITY | | 7123 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | |
| ENTERGY SECURITY | | 3115 NW 10TH TERRACE STE 114 | | | FT LAUDERDALE | FL | 33309 | |
| ENTERGY SECURITY | | PO BOX 12744 | | | BIRMINGHAM | AL | 35202 | |
| ENTERGY SECURITY | | PO BOX 9150076 | | | ORLANDO | FL | 328915007 | |
| ENTERGY SECURITY | | PO BOX 96041 | | | CHARLOTTE | NC | 28296-0041 | |
| ENTERGY SECURITY | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 32789-3178 | |
| ENTERGY SECURITY | | PO BOX 915006 | | | ORLANDO | FL | 32891-5006 | |
| ENTERGY SECURITY | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |
| ENTERGY TEXAS INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE | | NORFOLK/RICHMOND | 1800 DABNEY RD | | RICHMOND | VA | 23230 | |
| ENTERPRISE | | PO BOX 12907 | ATTN ACCTS RECEIVABLE | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE | ACCTS RECEIVABLE | | | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE | | 1127 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| ENTERPRISE | | 3355 PIONONO AVE | | | MACON | GA | 31206 | |
| ENTERPRISE | | 14501 W SUNRISE BLVD | | | SUNRISE | FL | 33323 | |
| ENTERPRISE | | 200 VESTAVIA PKWY | STE 3700 | | BIRMINGHAM | AL | 35216 | |
| ENTERPRISE | | 2580 S DUNEVILLE NO 108 | | | LAS VEGAS | NV | 89102 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 782384117 | |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 891073923 | |
| ENTERPRISE | | 10751 W BROAD ST | NORFOLK RICHMOND | | GLEN ALLEN | VA | 23060-3365 | |
| ENTERPRISE | | 1012 BROAD RIVER RD | | | COLUMBIA | SC | 29210-7971 | |
| ENTERPRISE | | 3410 VETERANS PKY | | | COLUMBUS | GA | 31904-6553 | |
| ENTERPRISE | | 2222 S DOBSON RD STE 502 | ATTN ACCOUNTS RECEIVABLE | | MESA | AZ | 85202-6481 | |
| ENTERPRISE | | 2700 CHANDLER AVE STE A1 | | | LAS VEGAS | NV | 89120-4029 | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DR | | | BALTIMORE | MD | 212132198 | |
| ENTERPRISE FOUNDATION | | 34 PEACHTREE ST STE 2350 | | | ATLANTA | GA | 30303 | |
| ENTERPRISE LANHAM | | 8100 PROFESSIONAL PLACE NO 306 | | | LANHAM | MD | 20785 | |
| ENTERPRISE LEASING | | 9607 SOUTH MEMORIAL | | | TULSA | OK | 74133 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH ST | | | TULSA | OK | 741454801 | |
| ENTERPRISE LEASING | | 1320 E 9TH ST STE ONE | | | EDMOND | OK | 73034-5772 | |
| ENTERPRISE LEASING CO | | 6503 NORTH W ST | | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING CO | | SOUTH CENTRAL INC | 6503 N W ST | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING COMPANY | | 14374 MANCHESTER RD | | | ST LOUIS | MO | 63011 | |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 959270009 | |
| ENTERPRISE RECOVERY SYSTEM | | PO BOX 981803 | | | EL PASEO | TX | 79998 | |
| ENTERPRISE RENT A CAR | | 248 MISHAWUM RD | | | WOBURN | MA | 01801 | |
| ENTERPRISE RENT A CAR | | 370 NORTH AVE | C/O ELRAC | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | C/O ELRAC | | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | 2 PRINDLE LN | | | DANBURY | CT | 06810 | |
| ENTERPRISE RENT A CAR | | 265 WILMINGTON W CHESTER PIKE | | | CHADDS FORD | PA | 19317 | |
| ENTERPRISE RENT A CAR | | 2301 DORSEY RD STE 208 | | | GLEN BURNIE | MD | 21061 | |
| ENTERPRISE RENT A CAR | | 704 N GALLATIN RD | ATTN ACCOUNTS RECEIVABLE | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | ACCOUNTS RECEIVABLE | | | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | | 3030 WASHINGTON | | | WAUKEGAN | IL | 60085 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | ATTN ACCTS RECEIVABLE | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | 226 AIRPORT PARKWAY | STE 600 / ACCTS RECEIVABLE | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | STE 600 / ACCTS RECEIVABLE | | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | PO BOX 58069 | | | RENTON | WA | 98058 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | | | HACKENSACK | NJ | 076011726 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 152051311 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVE | | | DAYTONA BEACH | FL | 321174719 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | CARMEL | IN | 460326807 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 532143805 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | SAN DIEGO | CA | 921212533 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | ATTN ACCTS REC | | HACKENSACK | NJ | 07601-1726 | |
| ENTERPRISE RENT A CAR | | PO BOX 1807 | ATTN ACCTS RECEIVABLE | | CARMEL | IN | 46032-6807 | |
| ENTERPRISE RENT A CAR | | 11375 S MIDDLEBELT RD | ATTN ACCTS RECEIVABLE | | ROMULUS | MI | 48174-2715 | |
| ENTERPRISE RENT A CAR | | PO BOX 19180 | | | HOUSTON | TX | 77224-9180 | |
| ENTERPRISE RENT A CAR | | 8230 N SE4PULVEDA BLVD | ACCTS RECEIVABLE | | VAN NUYS | CA | 91402-4307 | |
| ENTERPRISE RENT A CAR | | 229 AZUSA AVE | | | AZUSA | CA | 91702-4554 | |
| ENTERPRISE RENT A CAR | | 376 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-5223 | |
| ENTERPRISE RENT A CAR | | 5462 HOLT BLVD | ATTN ACCOUNTS RECEIVABLE | | MONTCLAIR | CA | 91763-4528 | |
| ENTERPRISE RENT A CAR | | 6330 MARINDUSTRY DR | ATTN ACCTS RECEIVABLE | | SAN DIEGO | CA | 92121-2533 | |
| ENTERPRISE RENT A CAR | | 18151 BEACH BLVD | ATTN ACCOUNTS RECEIVABLES | | HUNTINGTON BEACH | CA | 92648-1306 | |
| ENTERPRISE RENT A CAR 2112 | | 8026C W BROAD ST | | | RICHMOND | VA | 23294 | |
| ENTERPRISE SERVICE TECH | | 823 STATE RTE 13 | | | CORTLAND | NY | 13045-8835 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 E MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 MISSION BLVD STE 1 | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 230586403 | |
| ENTERPRISE VIRGINIA | | 10043 MIDLOTHIAN TPKE STE 204 | | | RICHMOND | VA | 23235 | |
| ENTERPRISE WAREHOUSING SOLUT | | 15 SPINNING WHEEL RD | STE 330 | | HINSDALE | IL | 60521 | |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN  MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERTAINMENT CONNECTION, THE | | 2358 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| ENTERTAINMENT EXPRESSIONS LLC | | 2705 HAPPY JOE DR | | | BETTENDORF | IA | 52722 | |
| ENTERTAINMENT MEDIA | | STAHGRUBERRING 11A | | | MUNCHEN | VA | U1829 | |
| ENTERTAINMENT MERCHANTS ASSOC | | 16530 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| ENTERTAINMENT PUBLICATIONS | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT PUBLICATIONS LLC | GIVEN KOEHLER | 1414 E MAPLE RD STE 500 | | | TROY | MI | 48083-4019 | |
| ENTERTAINMENT SOLUTIONS | | 602 N 40TH AVE | | | HATTIESBURG | MS | 39401 | |
| ENTERTAINMENT SYSTEMS INC | | 1212 N WOODS CHAPEL RD | | | BLUE SPRINGS | MO | 64015 | |
| ENTERTAINMENT TECHNOLOGIES | | 1452 KENNEDY DR LUANI PLAZA | | | KEY WEST | FL | 33040 | |
| ENTERTAINMENT TRADING GROUP LLC | | 9 WEST AYLESBURY RD | STE F G | | TIMONIUM | MD | 21093 | |
| ENTERTAINMENT WEEKLY | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 191707522 | |
| ENTEX | | BOX 7777 W501879 | | | PHILADELPHIA | PA | 19175-1879 | |
| ENTRANCO | | STE 100 | | | PHOENIX | AZ | 85021 | |
| ENTRANCO | | 7740 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020-4462 | |
| ENTRE COMPUTER CENTER | | 3846 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| ENTREKIN, RAYMOND AARON | | ADDRESS ON FILE | | | | | | |
| ENTREKIN, RICHARD | | 4012 S 297TH PL | | | AUBURN | WA | 98001 | |
| ENTREKIN, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| ENTRINGER, KORISSA M | | 902 E SHOBE DR | | | TEMPE | AZ | 85283-4005 | |
| ENTRONIX INTERNATIONAL INC | | CENTRAL ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 554421975 | |
| ENTRONIX INTERNATIONAL INC | | 9600 54TH AVE NORTH | CENTRAL ACCOUNTING OFFICE | | MINNEAPOLIS | MN | 55442-1975 | |
| ENTRY SYSTEMS INC | | 918 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | |
| ENTRY SYSTEMS INC | | 301 1ST AVE N | | | KENT | WA | 98032 | |
| ENTSMINGER, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 601974755 | |
| ENTZMINGER, ANTONETTE | | 5204 APPLE LEAF COURT | | | RICHMOND | VA | 23234 | |
| ENTZMINGER, ANTONETTE M | | ADDRESS ON FILE | | | | | | |
| ENUKIDZE, JABA | | ADDRESS ON FILE | | | | | | |
| ENVELOPES ONLY INC | | 133 ROXBURY INDUSTRIAL CTR | | | CHARLES CITY | VA | 23030 | |
| ENVIRO INDUSTRIAL CONTRACTORS | | ROUTE 4 BOX 157 | | | ROANOKE | TX | 76262 | |
| ENVIROCARE | | 611 BRUSSELLS DR | | | COLLEGE STATION | TX | 77845 | |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 778053513 | |
| ENVIROMANAGEMENT | | 3006 STOUTS RD | | | FULTONDALE | AL | 35068 | |
| ENVIROMATION INC | | PO BOX 6024 | | | ASHLAND | VA | 23005 | |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | |
| ENVIRONMENT CONTROL | | 10871 ENGLE RD | | | VANDALIA | OH | 45377 | |
| ENVIRONMENT CONTROL | | 9995 MONROE DR STE 123 | | | DALLAS | TX | 75220 | |
| ENVIRONMENT CONTROL | | PO BOX 6877 | | | BOISE | ID | 83707 | |
| ENVIRONMENT CONTROL | | COLUMBUS EAST INC | | | REYNOLDSBURG | OH | 430686115 | |
| ENVIRONMENT UNLIMITED INC | | 825 FEE ANA | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENT UNLIMITED INC | | 825 S FEE ANA DR | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENTAL CARE INC | | 24121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| ENVIRONMENTAL CHEMICAL CORP | | 730 MARKET AVE S | | | CANTON | OH | 44702 | |
| ENVIRONMENTAL CONTROL | | 17231 RAILROAD ST STE 500 | | | INDUSTRY | CA | 91748 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON RD STE 104 | | | CHARLOTTE | NC | 282171365 | |
| ENVIRONMENTAL CONTROL BOARD | | 66 JOHN ST | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL DESIGN GROUP INC | | 9015 ANTARES AVE | | | COLUMBUS | OH | 43240 | |
| ENVIRONMENTAL DYNAMICS GROUP | | PO BOX 1258 | | | PRINCETON | NJ | 08542 | |
| ENVIRONMENTAL FIRE PROTECTION | | 249 CEDAR HILL ST | | | MARLBORO | MA | 01752 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 303504431 | |
| ENVIRONMENTAL LANDSCAPING | | PO BOX 209 | | | WANTAGH | NY | 11793 | |
| ENVIRONMENTAL LIGHT RECYCLERS | | 2737 BRYAN AVE | | | FORT WORTH | TX | 76104 | |
| ENVIRONMENTAL PRIDE INC | | 14136 NE WOODINVILLE/DUVALL RD | STE 130 | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PRIDE INC | | STE 130 | | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PROTECTION DEPT | | 3900 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32399 | |
| ENVIRONMENTAL PROTECTION DIV | | 300 WINSTON ST | DEPT OF HIGHWAY | | MANCHESTER | NH | 03103 | |
| ENVIRONMENTAL PROTECTION DIVISION,NH | | P O BOX 4600 | | | MANCHESTER | NH | 03108-4600 | |
| ENVIRONMENTAL RESOURCE CTR | | 101 CENTER POINTE DR | | | CARY | NC | 27513 | |
| ENVIRONMENTAL RESOURCES MNGMT | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL RESOURCES MNGMT | | STE 228 7106 CROSSROADS BLVD | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL SPECIALIST INCORPORATED | | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| ENVIRONMENTAL SYSTEM SERVICES | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 55 E MONROE ST STE 1660 | | | CHICAGO | IL | 60603 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 175 W JACKSON BLVD STE 1400 | | | CHICAGO | IL | 60604 | |
| ENVIRONMENTAL TEMPERATURE | | 1912 FARIFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| ENVIRONMENTAL TEMPERATURE | | CONTROL INC | 1912 FARIFAX AVE | | CHERRY HILL | NJ | 08003 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 100107107 | |
| ENVIROSOLVE ENV MGMT INC | | POBOX 18568 | | | INDIANAPOLIS | IN | 462180568 | |
| ENVIROSOLVE ENV MGMT INC | | 2255 N RALSTON AVE | POBOX 18568 | | INDIANAPOLIS | IN | 46218-0568 | |
| ENVIROTECH SYSTEMS | | 1800 TERMINAL RD | | | NILES | MI | 49120 | |
| ENVIROTECH SYSTEMS | | PO BOX 400 | | | KELLER | TX | 76244 | |
| ENVIROTEK INC | | 1111 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| ENVISIO | | 855 VILLAGE CTR DR 228 | | | ST PAUL | MN | 55127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| ENVISION CORP | | PO BOX 602 | | | CROTON | NY | 10520 | |
| ENVISION PERIPHERALS INC | ATTN GAY RICHEY | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| ENVISION PERIPHERALS INC | ENVISION PERIPHERALS INC | ATTN GAY RICHEY | 47490 SEABRIDGE DR | | FREMONT | CA | 94538 | |
| ENVISION PERIPHERALS INC | JULIE ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| ENVISION PERIPHERALS INC | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| ENVISIONET INC | | 8006 E ARAPAHOE RD STE 20 | | | ENGLEWOOD | CO | 80112-6814 | |
| ENVOY CREATIVE CONSULTANTS | | 6056 KESTNER CIR | | | ALEXANDRIA | VA | 22315 | |
| ENYOSIOBI, THOMPSON | | 93 LANE ST | | | LOWELL | MA | 01853-0000 | |
| ENZBIGILIS, JOSEPH PATIRCK | | ADDRESS ON FILE | | | | | | |
| ENZINNA, TYLER | | ADDRESS ON FILE | | | | | | |
| ENZMAN, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ENZWEILER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| EOFF, ABRAHAM J | | 7100 BRANCH RD | | | DITTMER | MO | 63023 | |
| EOFF, ERIKA C | | ADDRESS ON FILE | | | | | | |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | CORINTH | MS | 38834 | |
| EON COMMUNICATIONS CORP | | PO BOX 406938 | MILLENNIUM DIVISION | | ATLANTA | GA | 30384-6938 | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | |
| EOZZO, JENAYE | | 2708 WOODLAKE DR | | | SANTA ROSA | CA | 95405-8473 | |
| EOZZO, JENAYE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| EPA | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 944020308 | |
| EPENESA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| EPHIE, BEN C | | ADDRESS ON FILE | | | | | | |
| EPHRAIM, KHALIL NAHKEE | | ADDRESS ON FILE | | | | | | |
| EPIC AUDIO VIDEO | | 633 ENTERPRISE DR STE 160 | | | EDMOND | OK | 73013 | |
| EPIC LANDSCAPE PRODUCTIONS LLC | | 23933 W 175TH ST | | | GARDNER | KS | 66030 | |
| EPIC PROFITS INC | | 2497 MARTIN AVE | | | BELLMORE | NY | 11710 | |
| EPICOR SOFTWARE CORPORATION | | DEPT 1547 | | | LOS ANGELES | CA | 90084-1547 | |
| EPITAPH | | 2798 SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| EPLEE, ERIC NEAL | | ADDRESS ON FILE | | | | | | |
| EPLER, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| EPLEY, TAYLOR LIAN | | ADDRESS ON FILE | | | | | | |
| EPLING, JESSICA | | 2502 PENN AVE | APT 1 | | WEST LAWN | PA | 19609 | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | NEW YORK | NY | 10012-9810 | |
| EPO TECHNOLOGY OF AMERICA INC | | 603 E UNIVERSITY DR NO 262 | | | CARSON | CA | 90746 | |
| EPOCH SOLUTIONS LLC | | 125 GRAY ST | | | NORTH ANDOVER | MA | 01845 | |
| EPP, BRIAN | | 426 COLLEGIATE DR | | | POWDER SPRINGS | GA | 30127-4334 | |
| EPPARD, HEATHER RENE | | ADDRESS ON FILE | | | | | | |
| EPPARD, WILLIAM | | 1591 SPRING GATE DR UNIT 3106 | | | MC LEAN | VA | 22102-3449 | |
| EPPARD, WILLIAM STANLEY | | ADDRESS ON FILE | | | | | | |
| EPPER, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| EPPERLY, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | |
| EPPERLY, JESSIE SUE | | ADDRESS ON FILE | | | | | | |
| EPPERLY, KAYLA SUZANNE | | ADDRESS ON FILE | | | | | | |
| EPPERLY, KENDRA NICHOLE | | ADDRESS ON FILE | | | | | | |
| EPPERLY, WARREN ANDREW | | ADDRESS ON FILE | | | | | | |
| EPPERSON, CODY EDWARD | | ADDRESS ON FILE | | | | | | |
| EPPERSON, KEVIN | | 817 W SOUTHSIDE AVE | | | MCHENRY | IL | 60051 | |
| EPPERSON, KOUMBA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| EPPERSON, KOUMBA | | 258 GREEN MEADOWS RD | | | WILMER | TX | 75172 | |
| EPPERSON, KOUMBA L | | ADDRESS ON FILE | | | | | | |
| EPPERSON, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | |
| EPPERSON, RODNEY JAMES | | ADDRESS ON FILE | | | | | | |
| EPPES & PLUMBLEE PA | | PO BOX 10066 | | | GREENVILLE | SC | 29603 | |
| EPPLEY, NAZARETH W | | ADDRESS ON FILE | | | | | | |
| EPPRIGHT, JOHN | | 737 N EISENHOWER | | | WICHITA | KS | 67212-0000 | |
| EPPRIGHT, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |
| EPPS PC, M RICHARD | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| EPPS, ALSHIREE DENIECE | | ADDRESS ON FILE | | | | | | |
| EPPS, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| EPPS, BENNIE | | 27 LINCOLN AVE | | | NORWALK | CT | 06850 | |
| EPPS, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| EPPS, CHAUNCEY WENDELL | | ADDRESS ON FILE | | | | | | |
| EPPS, CHRISTOPHER COLUMBUS | | ADDRESS ON FILE | | | | | | |
| EPPS, COREY JOVAN | | ADDRESS ON FILE | | | | | | |
| EPPS, COURTNEY STARR | | ADDRESS ON FILE | | | | | | |
| EPPS, DAVID | | 1008 EAST BELT BLVD | | | RICHMOND | VA | 23224-0000 | |
| EPPS, DAVID LARUE | | ADDRESS ON FILE | | | | | | |
| EPPS, DELORES | | 130 AMSTERDAM DR | | | COLUMBIA | SC | 29210-5878 | |
| EPPS, DESIREE NICOLE | | ADDRESS ON FILE | | | | | | |
| EPPS, GREGORY ADAM | | ADDRESS ON FILE | | | | | | |
| EPPS, HILLIARY PURCELL | | ADDRESS ON FILE | | | | | | |
| EPPS, HILTON | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPPS, HILTON E | | ADDRESS ON FILE | | | | | | |
| EPPS, HILTON E | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218 | |
| EPPS, KENNETH H | | 552 TORWOOD LN | | | PLEASANT HILLS | PA | 15236 | |
| EPPS, KENYALL | | 204 NASH RD APT 3 | | | NEW BEDFORD | MA | 02746 | |
| EPPS, KENYALL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| EPPS, LYLE | | ADDRESS ON FILE | | | | | | |
| EPPS, LYLE ALONSO | | 12412 E 207TH ST | | | LAKEWOOD | CA | 90715 | |
| EPPS, MARCO JARROD | | ADDRESS ON FILE | | | | | | |
| EPPS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | |
| EPPS, RICHARD | | 400 N 9TH ST | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| EPPS, RICHARD | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| EPPS, SARAH CHANTEL | | ADDRESS ON FILE | | | | | | |
| EPPS, SEAN | | ADDRESS ON FILE | | | | | | |
| EPPS, SHALANDA MONKEA | | ADDRESS ON FILE | | | | | | |
| EPPS, SPENCER LEE | | ADDRESS ON FILE | | | | | | |
| EPPS, TERENCE A | | ADDRESS ON FILE | | | | | | |
| EPPS, TRAVON | | ADDRESS ON FILE | | | | | | |
| EPPS, WARDELL | | 2018 MORNINGLOW LN | | | COLUMBIA | SC | 29223-0000 | |
| EPRIZE LLC | | 34405 W 12 MILE RD STE 123 | | | FARMINGTON HILLS | MI | 48331 | |
| EPS DOUBLET | | 4690 JOLIET ST | | | DENVER | CO | 80239 | |
| EPS DOUBLET | | PO BOX 17543 | | | DENVER | CO | 80217-1754 | |
| EPS SPECIALTIES LTD INC | | 7875 7877 SCHOOL RD | | | CINCINNATI | OH | 45249 | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EPSILON INTERACTIVE INC | ADS ALLIANCE DATA SYSTEMS INC | ATTN MOLLY SUTTLES | 17655 WATERVIEW PKWY | | DALLAS | TX | 75252 | |
| EPSON ACCESSORIES INC | | P O BOX 2903 | | | TORRANCE | CA | 905092903 | |
| EPSON ACCESSORIES INC | | PO BOX 93107 | | | LONG BEACH | CA | 90809-3107 | |
| EPSON AMERICA INC | | 533 S HOWARD AVE | STE 847 | | TAMPA | FL | 33606 | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 191707503 | |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | EPSON AMERICA INC | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| EPSTEIN BECKER & GREEN PC | | 1875 CENTURY PARK EAST | STE 500 | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BECKER & GREEN PC | | STE 500 | | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | 245 GREEN VILLAGE RD PO BOX 901 | | | CHATHAM TOWNSHIP | NJ | 079280901 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928-0901 | |
| EPSTEIN, AARON LOUIS | | ADDRESS ON FILE | | | | | | |
| EPSTEIN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EPSTEIN, ERON H | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | |
| EPSTEIN, JASON | | 1736 WINDWARD AVE | | | NAPERVILLE | IL | 60563 | |
| EPSTEIN, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| EPTING, RUBY JEAN | | 6366 YELLOWROSE LN | | | MECHANICSVLLE | VA | 23111 | |
| EPTON, BRIGIT NICOLE | | ADDRESS ON FILE | | | | | | |
| EPURI, SARITHA | | 100 CHATHAM PARK DR APT 307 | | | PITTSBURGH | PA | 15220 | |
| EPURI, SARITHA | | 2506 E WASHINGTON ST NO 15 | | | BLOOMINGTON | IL | 61704 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | STE 1200 | | | WASHINGTON | DC | 20005 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | 1501 M ST NW STE 400 | | | WASHINGTON | DC | 20005-1725 | |
| EQUAL NET CORP | | PO BOX 55000 DEPT 2201 | | | DETROIT | MI | 48255 | |
| EQUALITY SPECIALTIES | | PO BOX 861259 | | | ORLANDO | FL | 32888 | |
| EQUAN, CALDWELL | | 201 SPRING RD | | | DURHAM | NC | 27703-5147 | |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | |
| EQUI CON | | PO BOX 1037 | | | ALAMOSA | CO | 81101 | |
| EQUIFAX | | ONE PARK PL 4TH FL | | | ALBANY | NY | 12205 | |
| EQUIFAX CANADA INC | | CP/PO BOX 8000 | | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CANADA INC | | PLACE BONAVENTURE | PLACE BONAVENTURE | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CONSUMER SERVICES | | 211 PERIMETER CENTER PKWY | STE 200 | | ATLANTA | GA | 30346 | |
| EQUIFAX CREDIT INFORMATION | | 30640 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| EQUIFAX CREDIT INFORMATION | | THE CREDIT BUREAU INC | | | ATLANTA | GA | 303485530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105530 | THE CREDIT BUREAU INC | | ATLANTA | GA | 30348-5530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394-5510 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 105835 | | | ATLANTA | GA | 30394-5835 | |
| EQUILINK REAL ESTATE | | PO BOX 16645 | | | PANAMA CITY | FL | 32406-6645 | |
| EQUINIX | | DEPT LA 22310 | | | PASADENA | CA | 91185 | |
| EQUINOX SYSTEMS INC | | PO BOX 214004 | | | MIAMI | FL | 33121 | |
| EQUIPMENT ENGINEERING CO | | DEPT 196 PO BOX 2901 | | | MEMPHIS | TN | 38101 | |
| EQUIPMENT SOLUTIONS INC | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| EQUIPMENT SPECIALTIES | | 4914 BOULDER HWY NO 821 | | | LAS VEGAS | NV | 89121 | |
| EQUIPMENT UNLIMITED | | 349 WINDY DR | | | WTBY | CT | 06705 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 | THREE LINCOLN CENTRE | | DALLAS | TX | 75240 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 3 LINCOLN CTR | | | DALLAS | TX | 75240 | |
| EQUISERVE INC | | 250 ROYALL ST | | | CANTON | MA | 02021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUISERVE INC | | 4229 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EQUIT, DANIELLE | | 641 ARROWHEAD DR | | | SAN JOSE | CA | 95123 | |
| EQUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 152507304 | |
| EQUITABLE GAS | | PO BOX 747052 | | | PITTSBURGH | PA | 15274-7052 | |
| EQUITABLE GAS | | PO BOX 747078 | | | PITTSBURGH | PA | 15274-7078 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DR 3RD FL | | | PITTSBURGH | PA | 15212-5861 | |
| EQUITABLE LIFE ASSURANCE | | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930934/SOUTHDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930935/ROSEDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930965 | BERKSHIRE MALL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 931539 | C/O EASTRIDGE MALL | | ATLANTA | GA | 31193 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | |
| EQUITY ANALYTICS LLC | | 14614 N KLERLAND BLVD | STE N 240 | | SCOTTSDALE | AZ | 85254 | |
| EQUITY APPRAISAL CO | | 39664 CHAFFER | | | CLINTON TWP | MI | 48038 | |
| EQUITY GROUP, THE | | 2300 W SAHARA AVE STE 1130 BOX 2 | | | LAS VEGAS | NV | 89102 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | | | SAN FRANCISCO | CA | 941450587 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | EOP INDUSTRIAL PORTFOLIO LLC | | SAN FRANCISCO | CA | 94145-0587 | |
| EQUITY ONE INC | | PO BOX 404716 | BANK OF AMERICA | | ATLANTA | GA | 30384-4716 | |
| EQUITY RECORDS | | 1222 16TH AVE S | STE 26 | | NASHVILLE | TN | 37212 | |
| EQUITY TIME USA | | 6262 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| EQUITY TITLE AGENCY | | 4317 CHESTER AVE STE 100 | | | CLEVELAND | OH | 44103 | |
| EQUITY TRANSPORTATION CO | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| EQUIVEL, OLGA | | ADDRESS ON FILE | | | | | | |
| EQUUS COMPUTER SYSTEMS INC | | SDS 12 1440 | | | MINNEAPOLIS | MN | 554861440 | |
| EQUUS COMPUTER SYSTEMS INC | | PO BOX 86 | SDS 12 1440 | | MINNEAPOLIS | MN | 55486-1440 | |
| ERA CLASSIC REALTY INC | | 1100 W MARKET ST | | | LEWISBURG | PA | 17837 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERA TEAM REALTORS | | 2396 EASTEX FREEWAY | | | BEAUMONT | TX | 77703 | |
| ERAHAM, ABELARDO | | 5127 DOVER ST | | | EVERETT | WA | 98203 | |
| ERALE, CHRISTINE | | PO BOX 480 | | | PRT JEFF STA | NY | 11776-0480 | |
| ERAN, RIFER | | 2231 FRANKLIN AVE E 105 | | | SEATTLE | WA | 98102-0000 | |
| ERANA, PRECIOUS CHERYL | | ADDRESS ON FILE | | | | | | |
| ERANEZHATH, NITHIN | | ADDRESS ON FILE | | | | | | |
| ERASER CO INC, THE | | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC, THE | | PO BOX 4961 | OLIVA DR | | SYRACUSE | NY | 13221 | |
| ERATH, LISA | | 10091 FREESIAN WAY | | | LAKE WORTH | FL | 33467 | |
| ERAZO, CHRIS JOVAN | | ADDRESS ON FILE | | | | | | |
| ERAZO, HUGO D | | 15 SARASUE LN A | | | WICHITA FALLS | TX | 76302 | |
| ERAZO, MARIO | | 1005 DEDDE CREEK LANE | | | EULESS | TX | 76040 | |
| ERB KARREMAN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ERB, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| ERB, DAN | | 4438 LEATHERWOOD ST | | | CAMARILLO | CA | 93012-0000 | |
| ERB, EDWARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERB, KATHRYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ERBAIO, MICHAEL | | 204 SE 21ST ST | | | CAPE CORAL | FL | 33990 | |
| ERBAIO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ERBE, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| ERBER, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| ERBES, ALAN | | PO BOX 1405 | | | COTTONWOOD | CA | 96022 | |
| ERBETTA, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| ERBY, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| ERC COMMERCIAL INC | | 366 BLUFF CITY BLVD | | | ELGIN | IL | 60120-8324 | |
| ERC INC | | 2472 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC INC | | 2473 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 300650369 | |
| ERCOLANO AIA, THOMAS | | 202 HIGHLAND AVE | | | UPPER MONTCLAIR | NJ | 07043 | |
| ERCOLE, NICOLE | | ADDRESS ON FILE | | | | | | |
| ERDBRUEGGER, MITCH THOMAS | | ADDRESS ON FILE | | | | | | |
| ERDEK, JESSE | | ADDRESS ON FILE | | | | | | |
| ERDEK, JESSE | | 1817 DEVRA DR | | | TALLAHASSEE | FL | 32303-0000 | |
| ERDELAC, TYSON | | 7302 SHILLINGTON DR | | | ROCKFORD | IL | 61107 | |
| ERDEN, SAIM BORA | | ADDRESS ON FILE | | | | | | |
| ERDMAN, ARTHUR | | 9 EDMONDSON RIDGE RD | | | BALTIMORE | MD | 21228-0000 | |
| ERDMAN, ARTHUR MURRAY | | ADDRESS ON FILE | | | | | | |
| ERDMAN, KARL DIETER | | ADDRESS ON FILE | | | | | | |
| ERDMANN, MICHEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ERDMANN, RYAN MCKAY | | ADDRESS ON FILE | | | | | | |
| ERDMANN, VERONICA GERALYN | | ADDRESS ON FILE | | | | | | |
| ERDOGMUS, BERIL | | ADDRESS ON FILE | | | | | | |
| ERECTIONS UNLIMITED | | 1128 SOUTH OLD CANYON DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| EREKSON, ROXANNE CAROLINE | | ADDRESS ON FILE | | | | | | |
| EREL, MERT | | ADDRESS ON FILE | | | | | | |
| EREMAH, GODWIN MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EREMAH, GODWIN MARK | | ADDRESS ON FILE | | | | | | |
| EREN, ILKER | | ADDRESS ON FILE | | | | | | |
| ERENHEIM, MELANIE ALISE | | ADDRESS ON FILE | | | | | | |
| EREPLACEMENTS | | 5190 NEIL RD STE 205 | | | RENO | NV | 89509 | |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | |
| EREPLACEMENTS LLC | | 2995 WHITESTAR AVE | | | ANAHEIM | CA | 92806 | |
| ERETAILNEWS INC | | 50 NIGHTINGALE RD STE 3 | | | PLYMOUTH | MA | 02360 | |
| EREWA, TONI EDIRI | | ADDRESS ON FILE | | | | | | |
| ERFANI, MORTEZA | | ADDRESS ON FILE | | | | | | |
| ERFE, JACOB | | ADDRESS ON FILE | | | | | | |
| ERFFMEYER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERFOURTH, MARK | | 72 NE ALLER RD | | | KALKASKA | MI | 49646 | |
| ERGISH, AMIE LYNN | | ADDRESS ON FILE | | | | | | |
| ERGOMAT TINBY LLC | | 871 CANTERBURY RD | | | CLEVELAND | OH | 44145 | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP RD | | | EAGAN | MN | 55121 | |
| ERHARD, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| ERHARD, LOUISE | | 300 HUNTER ST | | | WEST PALM BEACH | FL | 33405-4419 | |
| ERHARDT MARCIA W | | 2108 OAKWOOD LANE | | | RICHMOND | VA | 23228 | |
| ERHART, KEVIN C | | ADDRESS ON FILE | | | | | | |
| ERHUANGA, GRANT | | 18574 OWL RUN WAY | | | GERMANTOWN | MD | 20874 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | ATTN ACCOUNTS PAYABLE | | FRAMINGHAM | MA | 01701 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | | | FRAMINGHAM | MA | 01701 | |
| ERIBEZ, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| ERIC A SCHAFF | SCHAFF ERIC A | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | |
| ERIC B DAVIS | DAVIS ERIC B | 809A W FIR ST | | | SEQUIM | WA | 98382-3216 | |
| ERIC CAMDEN PHOTOGRAPHY | | P O BOX 2453 | | | ORLANDO | FL | 32802 | |
| ERIC CS ELECTRIC COMPANY | | PO BOX 5054 | | | NORTH CHARLESTON | SC | 29406 | |
| ERIC DOMINGUEZ | DOMINGUEZ ERIC | PO BOX 3038 | | | SPRING | TX | 77383 | |
| ERIC ELECTRONICS | | 2220 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| ERIC GUERRIDO | GUERRIDO ERIC | 3 MOUNT COOK AVE | | | FARMINGVILLE | NY | 11738-2022 | |
| ERIC H MIRANDA | MIRANDA ERIC H | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | |
| ERIC J DALTON | DALTON ERIC J | PO BOX 98 | | | LANGHORNE | PA | 19047-0098 | |
| ERIC J RIGG | RIGG ERIC J | 17740 SCHERZINGER LN APT 211 | | | CANYON COUNTRY | CA | 91387-1667 | |
| ERIC L BROWN | BROWN ERIC L | 956 BERKLEY AVE EXT NO 1 | | | NORFOLK | VA | 23523-1632 | |
| ERIC L GOLDMINTZ | GOLDMINTZ ERIC L | 858 VANDA TER | | | WESTON | FL | 33327-2444 | |
| ERIC L WOODLIEF | WOODLIEF ERIC L | 1401 GREENWELL DR | | | KNOXVILLE | TN | 37938-3804 | |
| ERIC M KORNBLAU ESQ | KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | | BROOKLYN | NY | 11241 | |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 3300 NESHAMINY BLVD APT 431 | | | BENSALEM | PA | 19020 | |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 3300 NESHAMINY BLVD APT 431 | | | BENSALEM | PA | 19020-1773 | |
| ERIC R BROOKS | BROOKS ERIC R | 6518 QUIET HOURS | | | COLUMBIA | MD | 21045-4904 | |
| ERIC R SCHNEIDER | SCHNEIDER ERIC R | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | |
| ERIC RODRIGUEZ | | 320 N 12TH ST | | | NEWARK | NJ | 07107 | |
| ERIC S KASSOFF | WILKES ARTIS | 1150 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| ERIC SORRENTINO | | | | | | | | |
| ERIC, ALTGILBERS | | 3506 GREEN BAY RD B207 | | | NORTH CHICAGO | IL | 60064-0000 | |
| ERIC, BRENNER | | 2945 OLD TROY PIKE C | | | DAYTON | OH | 45404-1304 | |
| ERIC, CHAMBERS | | 7510 W SUNSET BLVD | | | LOS ANGELES | CA | 90046-3408 | |
| ERIC, CLAUDIO | | 16512 BROCKTON LN | | | CHICAGO | IL | 60636-0000 | |
| ERIC, CLAYBORN | | 323 ST | | | FOREST PARK | IL | 60130-0000 | |
| ERIC, GRESHAM | | 321 WEBER CIR H11 | | | AUSTELL | GA | 30168-7341 | |
| ERIC, JOHNSON | | 21 BLOOMINGDALE DR | | | HILLSBOROUGH | NJ | 08844-5955 | |
| ERIC, JORDAN | | 437 ALAFAYA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | |
| ERIC, JORDAN | | 437 ALAYAFA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | |
| ERIC, LOPEZ | | 712 WILLOW ST | | | HURST | TX | 76053-5538 | |
| ERIC, MONTEZ | | 2011 W KATELLA AVE 40 | | | ANAHEIM | CA | 92804-6540 | |
| ERIC, R | | 8626 DAYTONIA AVE | | | DALLAS | TX | 75218-4106 | |
| ERIC, S | | 7010 LONGVIEW ST | | | HOUSTON | TX | 77020 | |
| ERIC, SIDLES | | 3195 3 RD PLACE | | | VERO BEACH | FL | 32968-0000 | |
| ERIC, THIESE M | | ADDRESS ON FILE | | | | | | |
| ERIC, WELLINGTON | | 13315 SHAFT DR | | | CYPRESS | TX | 77429-3153 | |
| ERIC, WOLD | | 5910 CRESCENT PARK E 444 | | | LOS ANGELES | CA | 90094-0000 | |
| ERIC, WYRICK | | 9 CRAWFORD ST | | | NEWARK | NJ | 07102-2411 | |
| ERIC, Z | | 7001 WOLFLIN AVE APT 2033 | | | AMARILLO | TX | 79106-2116 | |
| ERICA A JONAS JR | | 2 ANNETT AVE | | | EDGEWATER | NJ | 07020 | |
| ERICA, BRAMMER | | PO BOX 341 | | | INMAN | KS | 67546-0000 | |
| ERICA, EASTERLY | | 4275 AUTUMN CT | | | CANTON | GA | 30114-0000 | |
| ERICA, JENKINS | | 10710 EVERGREEN WAY 302 | | | EVERETT | WA | 98201-0000 | |
| ERICA, MCGILL | | 6927 FAIRVIEW RD APT H | | | CHARLOTTE | NC | 28210-0000 | |
| ERICA, MUNOZ | | 2105 BERGENLINE AVE 2 | | | UNION CITY | NJ | 07087-3555 | |
| ERICK, SILVA | | 2801 LAREDO ST | | | EDINBURG | TX | 78539-6426 | |
| ERICKA LYNNE CAMPBELL LOEWE WOLFGANG FRANK LOEWE | | 4381 LETART AVE | | | WATERFORD | MI | 48329 | |
| ERICKSEN EDWARD R | | 3323 E JUANITA AVE | | | MESA | AZ | 85204 | |
| ERICKSEN, BETTY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICKSEN, EDWARD | | ADDRESS ON FILE | | | | | | |
| ERICKSEN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ERICKSEN, SETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| ERICKSON ELECTRIC CO INC | | 212 N 8TH AVE | | | ST CLOUD | MN | 56303 | |
| ERICKSON ELECTRONICS | | 319 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537 | |
| ERICKSON, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| ERICKSON, ANDREW C | | ADDRESS ON FILE | | | | | | |
| ERICKSON, ARTHUR JOHN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, BENJAMIN KYLE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, BRAD SCOTT | | ADDRESS ON FILE | | | | | | |
| ERICKSON, BRENNAN JOY | | ADDRESS ON FILE | | | | | | |
| ERICKSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, CLAYMOND | | 3513 S ORCHID ST APT D11 | | | TACOMA | WA | 98466-6784 | |
| ERICKSON, CLAYMOND PAUL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, DAN | | 7737 BRUNSWICK RD | | | DARIEN | IL | 60561 | |
| ERICKSON, DAN ROBERT | | ADDRESS ON FILE | | | | | | |
| ERICKSON, DAN ROBERT | | ADDRESS ON FILE | | | | | | |
| ERICKSON, DAVE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JAMES RANDALL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JASON JOEL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JEFFREY Q | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JERRY L | | 21611 SOUTHWOOD DR | | | LUTZ | FL | 33549-4127 | |
| ERICKSON, JOHN | | 45655 TIMBERLANE COURT | APT  202 | | NOVI | MI | 48377 | |
| ERICKSON, JOHN C | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JONATHAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JONATHAN GOLDSTEIN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERICKSON, KALEB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, KELLCIE RENE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, KENDALL | | 449 S  WASHINGTON | PO BOX 616 | | AFTON | WY | 83110 | |
| ERICKSON, KRISTOFOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERICKSON, LINDA GAIL | | ADDRESS ON FILE | | | | | | |
| ERICKSON, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| ERICKSON, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| ERICKSON, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | |
| ERICKSON, MITCH | | 9021 W EAGLE TALON DR | | | GLENDALE | AZ | 85303 | |
| ERICKSON, NICHOLAS MARTIN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| ERICKSON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| ERICKSON, ROBERT | | 3042 CARDINAL DR | | | DELRAY BEACH | FL | 33444 | |
| ERICKSON, ROBERT J | | 17 SCOTT ST | | | BLUE POINT | NY | 11715 | |
| ERICKSON, SHAUN | | ADDRESS ON FILE | | | | | | |
| ERICKSON, THOMAS | | 15325 BLUE HERON COURT | | | SPRING LAKE | MI | 49456 | |
| ERICKSON, TOMMY C | | ADDRESS ON FILE | | | | | | |
| ERICKSON, VICTORIA G | | 701 G ST SW | | | WASHINGTON | DC | 20024-2407 | |
| ERICKSONS FLOWERS | | PO BOX 1047 | | | GREELEY | CO | 80632 | |
| ERICKSONS FORK LIFTS INC | | PO BOX 688 | | | ALBANY | GA | 31702 | |
| ERICS ELECTRONICS INC | | 1768 GEO WASH BLVD | | | WICHITA | KS | 67218 | |
| ERICS ELECTRONICS INC | | 1768 GEORGE WASHINGTON BLVD | | | WICHITA | KS | 67218 | |
| ERICS PAINT & BODY SHOP | | 1001D GASTONIA HWY | | | BESSEMER CITY | NC | 28016 | |
| ERICSON JERRY | | 1060 VIA SAN DIMAS | | | PALM SPRINGS | CA | 92242 | |
| ERICSON, ALLIE | | 5200 ANDY WOLF RD | | | GARDEN VALLEY | CA | 95633 | |
| ERICSON, PETER COLIN | | ADDRESS ON FILE | | | | | | |
| ERICSON, RICHARD | | ADDRESS ON FILE | | | | | | |
| ERICSON, STANLEY | | 1420 SCENIC RD | | | DOWNINGTOWN | PA | 19335 | |
| ERICSSON INC | | PO BOX 12001 | | | DALLAS | TX | 753120723 | |
| ERICSSON INC | | DEPT 0723 | | | DALLAS | TX | 75312-0723 | |
| ERICSSON INC | | 888 S GREENVILLE AVE STE 200 | PO BOX 120001 MELLON BANK LOCK BOX 0890723 | | RICHARDSON | TX | 75081 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN ST | | | BUFFALO | NY | 142023959 | |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 122125314 | |
| ERIE COUNTY BUREAU OF WEIGHTS | | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY BUREAU OF WEIGHTS | ERIE COUNTY DEPARTMENT OF LAW | 69 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERK OF COURTS | | 140 W 6TH ST RM 103A | ERIE COUNTY COURTHOUSE COLLECT | | ERIE | PA | 16501 | |
| ERIE COUNTY DEPARTMENT OF LAW | | 69 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY PROBATE | | 323 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SHERIFFS OFFICE | | P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFFS OFFICE | | PO BOX 8000 | CIVIL PROCESS DIV DEPT 831 | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SURROGATES COURT | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY WATER AUTHORITY | | PO BOX 1363 | | | BUFFALO | NY | 142401363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG | | BUFFALO | NY | 14203-2494 | |
| ERIE COUNTY WATER AUTHORITY | | 350 ELLICOTT SQUARE BUILDING | | | BUFFALO | NY | 14240-5148 | |
| ERIE TIMES NEWS | | NANCY PHILLIPS | 205 WEST 12TH ST | | ERIE | PA | 16534 | |
| ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534-0001 | |
| ERIE VEHICLE COMPANY INC | | 60 EAST 51ST ST | | | CHICAGO | IL | 60615 | |
| ERIE, COUNTY OF | | PO BOX 3267 | C/O FLEET BANK | | BUFFALO | NY | 14240-3267 | |
| ERIE, COUNTY OF | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | BUFFALO | NY | 14227 | |
| ERIG, PATRICIA | | 278 EASTGATE DR | | | CHESHIRE | CT | 06410 | |
| ERIK C NELSON AS CUST FOR ABBEY M NELSON | ERIK NELSON | 606 MOUNTAIN VIEW AVE | | | LONGMONT | CO | 80501 | |
| ERIK C NELSON AS CUST FOR JACK P NELSON | ERIK NELSON | 606 MOUNTAIN VIEW AVE | | | LONGMONT | CO | 80501 | |
| ERIK ROJAS | ROJAS ERIK | 10880 HIGHWAY 67 SPC 65 | | | LAKESIDE | CA | 92040-1452 | |
| ERIK, CAFFEY | | 500 W VOELTER AVE | | | KILLEEN | TX | 76541-7666 | |
| ERIK, FITTERER | | 4115 SW 108TH ST | | | SEATTLE | WA | 98146-0000 | |
| ERIK, HERRERA | | ADDRESS ON FILE | | | | | | |
| ERIKA, G | | 119 MEBANE ST | | | SAN ANTONIO | TX | 78223-1040 | |
| ERIKA, GONZALEZ | | PO BOX 4 | | | TRAVER | CA | 93673-0000 | |
| ERIKS DELICAFE | | 4247 19 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| ERIKS PLUMBING & HEATING | | 1725 CAMEO DR | | | VISTA | CA | 92083 | |
| ERIKSEN, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ERIKSEN, DAVID | | ADDRESS ON FILE | | | | | | |
| ERIKSEN, ERIK CHRIS | | ADDRESS ON FILE | | | | | | |
| ERIKSEN, KATRINAF | | ADDRESS ON FILE | | | | | | |
| ERIKSEN, PAUL RAYMOND | | ADDRESS ON FILE | | | | | | |
| ERIKSEN, SANDRA L | | 44 E JARVIS AVE | | | HAZEL PARK | MI | 48030 | |
| ERIKSON, JOHN | | 4922 CASTLEBAR CT | | | RICHMOND | VA | 23228 | |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | |
| ERIKSSON, HOPE ALISE | | ADDRESS ON FILE | | | | | | |
| ERIN E KESSEL | | PO BOX 1555 | | | RICHMOND | VA | 23218 | |
| ERIN, DESILVEY | | 5200 KELLER SPRINGS RD APT 627 | | | DALLAS | TX | 75248-2744 | |
| ERIN, KELLY | | 3801 CAGNEY LN | | | MYRTLE BEACH | SC | 29577-5969 | |
| ERIN, KINNEE | | 3524 YALE CR | | | RIVERVIEW | FL | 33569-0000 | |
| ERIN, KINNEE | | 3524 YALE CIR | | | RIVERVIEW | FL | 33569-4222 | |
| ERINOSLIU, OLATUTU | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ERKEK, AYSE GUL | | ADDRESS ON FILE | | | | | | |
| ERKINS, RYAN PIERCE | | ADDRESS ON FILE | | | | | | |
| ERLANDSON, KEITH | | 659 CALIFORNIA AVE EAST | | | SAINT PAUL | MN | 55106-1001 | |
| ERLANDSON, MARGARET M | | ADDRESS ON FILE | | | | | | |
| ERLEMANN, LUKAS | | 110 CHRISTOFLE LN | | | CARY | NC | 27511-0000 | |
| ERLEMANN, LUKAS SCOTT | | ADDRESS ON FILE | | | | | | |
| ERLENDSSON, CHRISJON PAUL | | ADDRESS ON FILE | | | | | | |
| ERLICH, MICHAEL | | 1726 GORDON DR | | | ERIE | CO | 80516-0000 | |
| ERLICHMAN, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| ERLICK, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| ERM ENVIROCLEAN SOUTHEAST INC | | 300 CHASTAIN CTR BLVD STE 375 | | | KENNESAW | GA | 30144 | |
| ERM SOUTHEAST INC | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ERMA, BROWN | | 5122 MYRTLEWOOD ST | | | HOUSTON | TX | 77033-2914 | |
| ERMAN, LAYLA | | 252 JALEE ST NO A | | | CLIFTON | CO | 81520 | |
| ERMEL, JONATHON ELDON | | ADDRESS ON FILE | | | | | | |
| ERMILUS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERMLICH, KENNETH A | | ADDRESS ON FILE | | | | | | |
| ERMSHAR, RAYMOND | | 22721 PALM AVE B | | | GRAND TERRACE | CA | 92313-5251 | |
| ERMUS, AMADO | | 401 E 51ST ST | | | HIALEAH | FL | 33013-1542 | |
| ERNCE, COLT JERRY | | ADDRESS ON FILE | | | | | | |
| ERNEST A BROCKMILLER | BROCKMILLER ERNEST A | 9845 E MICHIGAN AVE | | | SUN LAKES | AZ | 85248-6619 | |
| ERNEST G HARRIS | HARRIS ERNEST G | 637 20TH ST S | | | ARLINGTON | VA | 22202-2717 | |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | SACRAMENTO | CA | 95828 | |
| ERNEST PAPER PRODUCTS INC | | 2727 EAST VERNON | | | LOS ANGELES | CA | 90058 | |
| ERNEST VAN PRAAG INC | | 10211 W SAMPLE RD STE 101 | | | CORAL SPRINGS | FL | 33065-3966 | |
| ERNEST, BERTOLDO | | 3059 W CALLE PAULO | | | TUCSON | AZ | 85745-1008 | |
| ERNEST, D | | 6506 SPRING BR NO K3 | | | SAN ANTONIO | TX | 78249-2812 | |
| ERNEST, DANIELS | | 1650 NW 2ND AVE 1 | | | MIAMI | FL | 33136-1841 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA RD | | | RICHMOND | VA | 23225 | |
| ERNEST, ERIC | | ADDRESS ON FILE | | | | | | |
| ERNEST, RYAN W | | ADDRESS ON FILE | | | | | | |
| ERNEST, VALTIER | | 404 DE VARGAS DR | | | EL PASO | TX | 79905-4517 | |
| ERNESTO HERNANDEZ | HERNANDEZ ERNESTO | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | |
| ERNESTO, J | | 1630 BARLOW | | | DALLAS | TX | 75224 | |
| ERNESTO, LAFARGUE | | 821 PROVIDENCE | | | BRADENTON | FL | 33511-0000 | |
| ERNESTO, NAVARRETE | | 117 S BIRCH 208 | | | PERRYTON | TX | 79070-0000 | |
| ERNESTO, NAVARRO | | 1441 N INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4557 | |
| ERNESTO, RAMIREZ FLOR | | 1390 N CLIFF VALLEY WAY NE | | | ATLANTA | GA | 30319-0000 | |
| ERNEY, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| ERNIE, WALTON | | 9177 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNIES CARDLOCK LLC | | 28727 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | |
| ERNIES TV SALES & SERVICE | | 924 N FEDERAL HIGHWAY | | | HOLLYWOOD | FL | 33020 | |
| ERNSBERGER, KELSIE MORGAN | | ADDRESS ON FILE | | | | | | |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERNST & YOUNG | | PO BOX 828135 | PNC BANK PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | |
| ERNST, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ERNST, DANIEL B | | ADDRESS ON FILE | | | | | | |
| ERNST, DEB | | 25150 CHANDLER RD | | | BRISTOW | IN | 47515-8926 | |
| ERNST, DOUGLAS R | | 1604 S STATE ST | | | SPRINGFIELD | IL | 62704 | |
| ERNST, DOUGLAS RAY | | ADDRESS ON FILE | | | | | | |
| ERNST, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ERNST, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| ERNST, LORETTA | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| ERNST, LORETTA | | 300 N GRANT RM 301 | | | ODESSA | TX | 79761 | |
| ERNST, TRINA | | 2952 WHITEFEATHER RD | | | RHODES | MI | 48652 9517 | |
| ERNST, VINCENT A | | ADDRESS ON FILE | | | | | | |
| ERNSTEIN, DREW ADAM | | ADDRESS ON FILE | | | | | | |
| ERNVALL, STEPHANIE KAYE | | ADDRESS ON FILE | | | | | | |
| ERNY, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| EROH JR , WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| EROH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| EROLES, ERICK JOHN | | ADDRESS ON FILE | | | | | | |
| EROLS | | 5232 PORT ROYAL RD | | | SPRINGFIELD | VA | 22151 | |
| EROMOSELE, SOLOMON | | ADDRESS ON FILE | | | | | | |
| ERON, REED | | 928 S WILLIAMS ST | | | DENVER | CO | 80209-4543 | |
| ERONICO, ELENITA | | 8 WEST MAIN ST | | | NORRISTOWN | PA | 19401-0000 | |
| EROS, JOEL | | 3250 S MAIN ST 43E | | | SANTA ANA | CA | 92707-0000 | |
| EROS, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| EROSTEGUI, NESTOR BRUNO | | ADDRESS ON FILE | | | | | | |
| ERP OF MIDWAY LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERPE, ERNEST JOSEPH | | ADDRESS ON FILE | | | | | | |
| ERPS, DAVID | | 7668 UPHAM ST | | | ARVADA | CO | 80003-2231 | |
| ERRABELLI, ADITHYA R | | ADDRESS ON FILE | | | | | | |
| ERRICKSON, BRANDYN L | | ADDRESS ON FILE | | | | | | |
| ERRICO, JAMES H | | ADDRESS ON FILE | | | | | | |
| ERRIGO, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| ERRIKA, L | | 15331 SILVER GREEN DR S | | | CHANNELVIEW | TX | 77530-2274 | |
| ERRINGTON, CRAIG DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ERRINGTON, MATTHEW | | 1630 COVENTRY ST | | | AKRON | OH | 44301-2748 | |
| ERRION, VICKI F | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI F | VICKI F ERRION | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI FELTON | | ADDRESS ON FILE | | | | | | |
| ERROL E HINDS | HINDS ERROL E | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | |
| ERRON, G | | 7655 RANCH RD 620 N APT 227 | | | AUSTIN | TX | 78726-4507 | |
| ERSANDO, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| ERSERY, LEANDRA R | | ADDRESS ON FILE | | | | | | |
| ERSKINE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ERSKINE, KIMBERLY VICTORIA | | ADDRESS ON FILE | | | | | | |
| ERSKINE, LANE PATRICK | | ADDRESS ON FILE | | | | | | |
| ERSPAMER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ERSPAMER, BILL | | 13375 WEST IRONWOOD ST | | | SURPRISE | AZ | 85374 | |
| ERSTAD, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| ERTA, RAY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERTEL, NELSON | | ADDRESS ON FILE | | | | | | |
| ERTTER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| ERTZ, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| ERUAGBERE, KEVIN OMAR | | ADDRESS ON FILE | | | | | | |
| ERVIE L JONES | JONES ERVIE L | 6130 CAMINO REAL SPC 180 | | | RIVERSIDE | CA | 92509-8180 | |
| ERVIN C OLSON | | 478 SUMEER HILL DR | | | HOSCHTON | GA | 30548-3059 | |
| ERVIN ENGINEERING CO INC | | 341 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERVIN EQUIPMENT INC | | PO BOX 306 | 427 N JACKSON | | TOLEDO | IL | 62468-0306 | |
| ERVIN, BENJAMIN WAYNE | | ADDRESS ON FILE | | | | | | |
| ERVIN, BROOK YVETTE | | ADDRESS ON FILE | | | | | | |
| ERVIN, CHARLIE | | 101 GRAND CENTRAL DR | | | UNION | MO | 63084-1773 | |
| ERVIN, CHERISE PEARL | | ADDRESS ON FILE | | | | | | |
| ERVIN, DAMON SCOTT | | ADDRESS ON FILE | | | | | | |
| ERVIN, DEMETRIA LATRICE | | ADDRESS ON FILE | | | | | | |
| ERVIN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| ERVIN, JOHN | | 1101 GETTYSBURG AVE | | | CLOVIS | CA | 93611-0000 | |
| ERVIN, JOHN D | | ADDRESS ON FILE | | | | | | |
| ERVIN, KASAUN MALIK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERVIN, KENNY JERRY | | ADDRESS ON FILE | | | | | | |
| ERVIN, KYMBERLEIGH ANNE | | ADDRESS ON FILE | | | | | | |
| ERVIN, LA VONCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ERVIN, LONNIE DALE | | ADDRESS ON FILE | | | | | | |
| ERVIN, MARKUS JAMES | | ADDRESS ON FILE | | | | | | |
| ERVIN, MIKELE G | | ADDRESS ON FILE | | | | | | |
| ERVIN, NIAJEE LATICE | | ADDRESS ON FILE | | | | | | |
| ERVIN, NICOLE | | 13423 BLANCO RD STE 308 | | | SAN ANTONIO | TX | 78216 | |
| ERVIN, RICKEY L | | 2545 CYPRESS LN | | | BURLESON | TX | 76028 | |
| ERVIN, RICKEY LYNN | | ADDRESS ON FILE | | | | | | |
| ERVIN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| ERVIN, ROGER | | 37627 RUBY LN | | | PALMDALE | CA | 93552-0000 | |
| ERVIN, SEAN D | | ADDRESS ON FILE | | | | | | |
| ERVIN, SMUKALLA | | 6857 DOVECOTE | | | NORTH LAS VEGAS | NV | 89084-0000 | |
| ERVIN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ERVIN, TERREL MARTEZ | | ADDRESS ON FILE | | | | | | |
| ERVIN, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| ERVIN, WARREN | | ADDRESS ON FILE | | | | | | |
| ERVIN, WILLIS | | 8611 WATERS EDGE DR 125 | | | SAN ANTONIO | TX | 78245-2170 | |
| ERVINE, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| ERWIN, ALAN LEE | | ADDRESS ON FILE | | | | | | |
| ERWIN, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| ERWIN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| ERWIN, BRANDON | | ADDRESS ON FILE | | | | | | |
| ERWIN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| ERWIN, CRAIG P | | ADDRESS ON FILE | | | | | | |
| ERWIN, ELIZABETH E | | ADDRESS ON FILE | | | | | | |
| ERWIN, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| ERWIN, JACQUELINE R | | ADDRESS ON FILE | | | | | | |
| ERWIN, JAMES | | 5315 ELLSWORTH | | | DALLAS | TX | 75206 | |
| ERWIN, LACRAIG | | 1520 LENORA AVE | | | TYLER | TX | 75702-0000 | |
| ERWIN, LACRAIGDRICK RASHAD | | ADDRESS ON FILE | | | | | | |
| ERWIN, LEEANN | | ADDRESS ON FILE | | | | | | |
| ERWIN, PAMELA | | ADDRESS ON FILE | | | | | | |
| ERWIN, REFONDA | | 19900 STOUT ST | | | DETROIT | MI | 48219-2017 | |
| ERWIN, TOM EDWARD | | ADDRESS ON FILE | | | | | | |
| ERWIN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| ERWINS CONTRACTING CO | | 7443 CLASSIC DR | | | GLEN BURNIE | MD | 21061 | |
| ERXLEBER, KENNETH | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ERYN, SISK | | 38450 HOWARD RD | | | ANZA | CA | 92539-9184 | |
| ERZAL, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| ERZAL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ERZINGER, JEREMY | | ADDRESS ON FILE | | | | | | |
| ES ELECTROSALES CO LTD | | 15 W 28TH ST | | | NEW YORK | NY | 10001 | |
| ES ENTERTAINMENT | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | |
| ES SYSTEMS INC | | 23 SAGINAW DR | | | ROCHESTER | NY | 146233131 | |
| ESA, JANE | | 346 LA CASA ST | | | EUGENE | OR | 97402 | |
| ESA, JANE A | | ADDRESS ON FILE | | | | | | |
| ESAREY, STEVE RYAN | | ADDRESS ON FILE | | | | | | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESBENSEN, DAN | | 6325 CALVERT ST 2ND FL | | | PHILADELPHIA | PA | 19149 | |
| ESCABI, DESI | | ADDRESS ON FILE | | | | | | |
| ESCAJEDA, GERARDO | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, ALBERT | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, GEORGE | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, HENRY EMILIO | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, JESUS ALBERTO | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, JONATHAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, LUIS | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, MARK A | | 201 WOODCOCK DR | | | RICHMOND HILL | GA | 31324-3544 | |
| ESCALANTE, MARTA | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, PHILLIP DRAKE | | ADDRESS ON FILE | | | | | | |
| ESCALANTE, SANDRA LISETTE | | ADDRESS ON FILE | | | | | | |
| ESCALER, TERESA | | 666 CELESTIAL LN | | | FOSTER CITY | CA | 94404-0000 | |
| ESCALERA PEST CONTROL | | 55 S LA CUMBRE RD 3 | | | SANTA BARBARA | CA | 93105 | |
| ESCALERA, ADAM ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ESCALERA, ADAM ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ESCALERA, ALIESHIA D | | ADDRESS ON FILE | | | | | | |
| ESCALERA, ANTONIO | | NA | | | ORLANDO | FL | 32817-0000 | |
| ESCALERA, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| ESCALERA, JAIME | | ADDRESS ON FILE | | | | | | |
| ESCALERA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESCALERA, JULIUS RAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALERA, LUIS JOEL | | ADDRESS ON FILE | | | | | | |
| ESCALERA, PABLO | | ADDRESS ON FILE | | | | | | |
| ESCALON, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ESCALONA, GIOVANNI LESIGUES | | ADDRESS ON FILE | | | | | | |
| ESCALONA, MISTY MARIE | | ADDRESS ON FILE | | | | | | |
| ESCAMARST, ISAAC JUNIOR | | ADDRESS ON FILE | | | | | | |
| ESCAMBIA CLERK OF CIRCUIT CT | | 1800 ST MARYS ST | ESCAMBIA CO PYMTS DOM RE | | PENSACOLA | FL | 32501 | |
| ESCAMBIA CLERK OF CIRCUIT CT | | ESCAMBIA CO PYMTS DOMRE | | | PENSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY PROBATE CT | | 190 GOVERNMENTAL CTR | CLERK OF PROBATE COURT | | PENNSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32596 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1312 | PENSACOLA | FL | | |
| ESCAMBIA COUNTY TAX COLLECTOR | JANET HOLLEY | 213 PALAFOX PL | PO BOX 1312 | | PENSACOLA | FL | 32591 | |
| ESCAMILLA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, CARLOS | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, CECELIA LOUISE | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, DAISY VIVIANA | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, DANIEL A | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, EFRAIN | | 7722 1/2 CAPITOL ST | | | HOUSTON | TX | 77012 | |
| ESCAMILLA, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, JANESSA C | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ESCAMILLA, KIMBERLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ESCANDON JR , JORGE ARTURO | | ADDRESS ON FILE | | | | | | |
| ESCANDON, AREN R | | ADDRESS ON FILE | | | | | | |
| ESCANDON, NASTASSIA NICOLE | | ADDRESS ON FILE | | | | | | |
| ESCANIO, ERNIE | | ADDRESS ON FILE | | | | | | |
| ESCARCEGA, JOSEPH STEPHEN | | ADDRESS ON FILE | | | | | | |
| ESCARENO, ARMAND | | 595 E DOWNER PLACE | | | AURORA | IL | 60505-0000 | |
| ESCARENO, ARMAND NICO | | ADDRESS ON FILE | | | | | | |
| ESCARENO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ESCARRA, SEAN | | ADDRESS ON FILE | | | | | | |
| ESCARREGA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ESCARREGA, MITCHELL | | ADDRESS ON FILE | | | | | | |
| ESCARREGA, MITCHELL | | 51450 CALLE JACUMBA | | | LA QUINTA | CA | 92253-0000 | |
| ESCAY, CEDRIC | | ADDRESS ON FILE | | | | | | |
| ESCH, BRETT | | 1438 SOUTH 1400 EAST | | | SPANISH FORK | UT | 84660 | |
| ESCHBACHER ENGINEERING PC | | 2150 JOSHUAS PATH STE 300 | | | HAUPPAUGE | NY | 11788-4765 | |
| ESCHBACHER, JOSHUA CAIN | | ADDRESS ON FILE | | | | | | |
| ESCHBACHER, KIEFER LEVON | | ADDRESS ON FILE | | | | | | |
| ESCHELBACH GEORGE H | | 1107 LUCHESSI DR | NO 226 | | SAN JOSE | CA | 95118 | |
| ESCHELBACH, GEORGE H | | 3232 RUSTIC DR | | | SANTA CLARA | CA | 95051-4716 | |
| ESCHERT, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| ESCHETTE JR, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| ESCHKER, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| ESCIENT | | 6640 INTECH BLVD | STE 250 | | INDIANAPOLIS | IN | 46278 | |
| ESCLITO, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ESCO | | 2301 N 3RD ST | | | ABILENE | TX | 79603 | |
| ESCO, DAVONEL ROWMAN | | ADDRESS ON FILE | | | | | | |
| ESCOBAR JR, ARTHUR A | | 695 PALM CIR | | | TRACY | CA | 95376-4330 | |
| ESCOBAR, ALLEN | | 88 S PATTERSON AVE NO 205 | | | SANTA BARBARA | CA | 93111 | |
| ESCOBAR, ALLEN E | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ANGEL RUDY | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ARMANDO ESTEVAN | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, AYARY LIZZETH | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, BRIAN | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, CHRISTINA | | 7831 NITA AVE | | | CANOGA PARK | CA | 91304-0000 | |
| ESCOBAR, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, CHRISTINA VICTORIA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, DIEGO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, EDDY JOSUE | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, EDGAR H | | 240 S PARKSIDE CT | | | PROVO | UT | 84601-3918 | |
| ESCOBAR, EDWARD STANLEY | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ELIEZER | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ESEQUIEL | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ESEQUIEL | | 604 E 2ND ST NO 2 | | | PLAINFIELD | NJ | 070060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR, EVER FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, GLORIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JASON | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JESUS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JIMMY A | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JUAN | | PO BOX 461146 | | | ESCONDIDO | CA | 92046-1146 | |
| ESCOBAR, JUAN C | | 500 BUENA VISTA DR | | | WATSONVILLE | CA | 95076 | |
| ESCOBAR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, KAREN MARY | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, LANDIEL | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, LUIS A | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, LYNNETTE | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MARICELA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MARIE | | 9601 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78753-0000 | |
| ESCOBAR, MARIO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MICHAEL ESCORPISO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, NATALIA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, NATALIA | | 5558 N SAWYER | | | CHICAGO | IL | 60625 | |
| ESCOBAR, ORLANDO | | 1602 N MARIPOSA AVE APT 8 | | | LOS ANGELES | CA | 90027 | |
| ESCOBAR, OSCAR | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, PAOLA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, PATRICIA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, RANDOLPH ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, RICHARD | | 411 SE 82ND PL | | | OCALA | FL | 34480-5731 | |
| ESCOBAR, SONIA | | 16600 W CALLE CRISTOBAL | | | MARANA | AZ | 85653-0000 | |
| ESCOBAR, STEPHEN | | 1937 WALNUT HAVEN DR | | | MODESTO | CA | 95355 | |
| ESCOBAR, STEVE | | 4602 VILLAGE RUN COURT | | | GLEN ALLEN | VA | 23060 | |
| ESCOBEDO JR, JAIME | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, ALEX | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, CARLOS | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, CHRISTINA | | 11529 ART ST | | | HOUSTON | TX | 77076 | |
| ESCOBEDO, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, DANIEL | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, DANIELLA ELISE | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, EDUARDO | | 1639 CORN RD | | | SMYRNA | GA | 30080-0000 | |
| ESCOBEDO, ELIAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, GUILLERMO | | P O BOX NO 11878 | | | LOS ANGELES | CA | 90011 | |
| ESCOBEDO, JAMES RICARDO | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, JOSE | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, JOSHUA NATHANULE | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, JR | | 5223 32ND AVE | | | KENOSHA | WI | 53144 | |
| ESCOBEDO, JULISSA | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, LAURA L | | 13014 VIA DEL SOL | | | WHITTIER | CA | 90601 | |
| ESCOBEDO, LOUIS A | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, LOUIS A | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, MAIRA ISABELL | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, PATRICIO E | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, RANDY | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, ROBERT ANGEL | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, SABRINA CECILIA | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, SEVERO | | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| ESCOE INDUSTRIAL CONTRACTORS | | 650 OLYMPIC DR | | | ATHENS | GA | 30601 | |
| ESCOE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESCOFFERY, OMAR S | | ADDRESS ON FILE | | | | | | |
| ESCOLASTICO, DELCIO | | 4941 NW 94TH TER | | | SUNRISE | FL | 33351-7733 | |
| ESCONDIDO, CITY OF | | UTILITY BILLING | | | ESCONDIDO | CA | 920460009 | |
| ESCONDIDO, CITY OF | | PO BOX 460009 | UTILITY BILLING | | ESCONDIDO | CA | 92046-0009 | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | ESCONDIDO CITY OF | BUSINESS LICENSE | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| ESCORCIA, ALEX EDUARDO | | ADDRESS ON FILE | | | | | | |
| ESCORCIA, JUAN C | | 1111 NORHT PALMETTO ST | | | LEESBURG | FL | 34748 | |
| ESCOTO, DANIEL MARVIN | | ADDRESS ON FILE | | | | | | |
| ESCOTO, EDWIN E | | ADDRESS ON FILE | | | | | | |
| ESCOTO, KARLA PATRICIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOTT, TEDARRIUS LAMAR | | ADDRESS ON FILE | | | | | | |
| ESCOURSE, VYRON | | 119 SOUTH STATE RD | 2 | | UPPER DARBY | PA | 19082-0000 | |
| ESCOURSE, VYRON MICHEAL | | ADDRESS ON FILE | | | | | | |
| ESCRIBANO, J | | 2634 W MINSTER AVE | | | SANTA ANA | CA | 92706-0000 | |
| ESCRIBANO, VICTOR U | | 56 HUDSON ST | | | DOVER | NJ | 07801 | |
| ESCRIBANO, VICTOR URBINA | | ADDRESS ON FILE | | | | | | |
| ESCROW ASSOCIATES LLC | | 1303 HIGHTOWER TRAIL | STE 220 | | ATLANTA | GA | 30350 | |
| ESCUDERO, JAVIER | | ADDRESS ON FILE | | | | | | |
| ESCUETA, KEVIN | | ADDRESS ON FILE | | | | | | |
| ESCUTIA, DAVID | | ADDRESS ON FILE | | | | | | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701 | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701-1726 | |
| ESD COMPUTER SERVICES INC | | 910 BOSTON POST RD | | | MARLBORO | MA | 01752 | |
| ESDAILLE, AKHIL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | |
| ESER ARMAS A | ARMAS ESER A | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | |
| ESER, MILA | | 603 S RAMPART BLVD APT 22 | | | LOS ANGELES | CA | 90057 | |
| ESFANDIARI, MEHDI | | 5811 BELT LINE RD NO 1057 | | | DALLAS | TX | 75254-0000 | |
| ESGUERRA JR, ABELARDO G | | ADDRESS ON FILE | | | | | | |
| ESGUERRA, BRITANI MAREE | | ADDRESS ON FILE | | | | | | |
| ESGUERRA, NOEL | | 3705 WITCHATA WAY | | | MODESTO | CA | 95357 | |
| ESGUERRA, NOEL G | | ADDRESS ON FILE | | | | | | |
| ESH SERVICES INC | | 1135 WILSON DR | | | LAKE FOREST | IL | 60045 | |
| ESHAM, BRYNA LYNET | | ADDRESS ON FILE | | | | | | |
| ESHAM, CAILA | | 2202 JARMON PL | | | WILMINGTON | DE | 19808-0000 | |
| ESHAM, CAILA SELBY | | ADDRESS ON FILE | | | | | | |
| ESHBACH, MELISSA AMBER | | ADDRESS ON FILE | | | | | | |
| ESHEL, EYNAT | | ADDRESS ON FILE | | | | | | |
| ESHELMAN, MIKE | | 146 GHANER DR | | | STATE COLLEGE | PA | 16803 | |
| ESHLEMAN, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| ESHLEMAN, WELLS COLIN | | ADDRESS ON FILE | | | | | | |
| ESHLER, JACOB M | VANGUARD GROUP | ACCT NO 45V5838991 | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| ESHLER, JACOB M | | 6310 BOUNDARY RUN DR | | | MECHANICSVILLE | VA | 23111 | |
| ESHO, TONY NONA | | ADDRESS ON FILE | | | | | | |
| ESHOU, TIA YAHOU | | ADDRESS ON FILE | | | | | | |
| ESHPARI, ABDUL | | 2284 GROUSE WAY | | | UNION CITY | CA | 94587 | |
| ESHRAGHI, RAMIN | | ADDRESS ON FILE | | | | | | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 894528299 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | BOSTON | MA | 02241-0718 | |
| ESI INTERNATIONAL INC | | 2235 ENTERPRISE ST STE 150 | | | ESCONDIDO | CA | 92029 | |
| ESI INTERNATIONAL INC | | PO BOX 270759 | | | SAN DIEGO | CA | 92198 | |
| ESI WORLDWIDE | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| ESINER, OMER | | 1200 N KEITCH ST | | | ARLINGTON | VA | 22201-0000 | |
| ESIRD, FRANK | | 225 N CARDINAL DR | | | WILMINGTON | NC | 28405 | |
| ESKANDARI, TOMIK | | ADDRESS ON FILE | | | | | | |
| ESKANOS & ADLER PC | | 2325 CLAYTON RD | | | CONCORD | CA | 94520 | |
| ESKELI, RAHIEM J | | ADDRESS ON FILE | | | | | | |
| ESKENBERRY, NIKOL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ESKEW, BEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ESKEW, DANNY JAMES | | ADDRESS ON FILE | | | | | | |
| ESKEW, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| ESKEW, JACQUELINE KAY | | ADDRESS ON FILE | | | | | | |
| ESKEW, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| ESKILSON, JOHN | | 5 IKE WILLIAMS RD | | | NEWTON | NJ | 07860-0000 | |
| ESKITE, DEBBIE | | ORLANDO DIV OFFICE PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| ESKRIDGE, BRANDON | | ADDRESS ON FILE | | | | | | |
| ESKRIDGE, CAMILLE ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| ESKRIDGE, DEREK TIGER | | ADDRESS ON FILE | | | | | | |
| ESKRIDGE, JOWIE D | | ADDRESS ON FILE | | | | | | |
| ESKRIDGE, THOMAS HOWARD | | ADDRESS ON FILE | | | | | | |
| ESL MUSIC INC | | 1849 CALVERT ST NW | | | WASHINGTON | DC | 20009 | |
| ESLAMI, BORNA | | ADDRESS ON FILE | | | | | | |
| ESLAVA, MARCO HERNANDO | | ADDRESS ON FILE | | | | | | |
| ESLER, STEPHANIE | | 113 STEFANIK RD | | | WINTER PARK | FL | 32792 | |
| ESLER, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| ESLICK, BRENT | | 3549 W GARLAND | | | FRESNO | CA | 93722-0000 | |
| ESLICK, BRENT ALAN | | ADDRESS ON FILE | | | | | | |
| ESLICK, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| ESLICK, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| ESLICK, MARK HENRY | | ADDRESS ON FILE | | | | | | |
| ESLICK, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | |
| ESLICK, TROY E | | 310 ORIEL AVE | | | NASHVILLE | TN | 37210-4912 | |
| ESLING, MATTHEW GLENN | | ADDRESS ON FILE | | | | | | |
| ESLINGER, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESLINGER, JUSTIN EDWIN | | ADDRESS ON FILE | | | | | | |
| ESLINGER, TESSA R | | ADDRESS ON FILE | | | | | | |
| ESMAY ELECTRIC | | 124 MAIN ST | | | MURDO | SD | 57559 | |
| ESMAY ELECTRIC | | PO BOX 359 | 124 MAIN ST | | MURDO | SD | 57559 | |
| ESMILLA, ANECIA | | 3507 OLD POST RD | | | FAIRFAX | VA | 22030-2024 | |
| ESMONT, DANTE ALLEN | | ADDRESS ON FILE | | | | | | |
| ESMUS, KIRBY LEE | | ADDRESS ON FILE | | | | | | |
| ESMUS, TYLER MATHEW | | ADDRESS ON FILE | | | | | | |
| ESNAYRA, ANDREA | | ADDRESS ON FILE | | | | | | |
| ESNAYRA, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ESOTERIC AUDIO USA | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | 44 PEARL PENTECOST RD | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESP ASSOCIATES PA | | PO BOX 7030 | | | CHARLOTTE | NC | 28241 | |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 462060796 | |
| ESP, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| ESPADA, ANGEL | | P O  BOX 1163 | | | HOLYOKE | MA | 01040 | |
| ESPADA, ELISMAR | | ADDRESS ON FILE | | | | | | |
| ESPADA, YARIZ J | | ADDRESS ON FILE | | | | | | |
| ESPADAS, CHAPLIN FROYLAN | | ADDRESS ON FILE | | | | | | |
| ESPAILLAT, JOSE EFRAIN | | ADDRESS ON FILE | | | | | | |
| ESPAILLAT, STEVEN ALONSO | | ADDRESS ON FILE | | | | | | |
| ESPANA, JORGE | | 1320 DURHAM | | | AURORA | IL | 60506 | |
| ESPANA, JOSE P | | 1216 ELBRIDGE ST | | | PHILADELPHIA | PA | 19111-5509 | |
| ESPANA, JOSHUA ERNEST | | ADDRESS ON FILE | | | | | | |
| ESPANOL, MARIA | | 2010 ROSWELL RD | | | MARIETTA | GA | 30068-0000 | |
| ESPARAZA, CIPRIANO | | 4827 S WINCHESTER AVE | | | CHICAGO | IL | 60609 4167 | |
| ESPARRAGOZA, HANSEL M | | ADDRESS ON FILE | | | | | | |
| ESPARZA JR , RAMIRO | | ADDRESS ON FILE | | | | | | |
| ESPARZA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ESPARZA, ANA CECILIA | | ADDRESS ON FILE | | | | | | |
| ESPARZA, ANDRES GILBERTO | | ADDRESS ON FILE | | | | | | |
| ESPARZA, CESAR | | 107 JANICE LN | | | ADDISON | IL | 60101-2603 | |
| ESPARZA, CONCEPCION | | 3745 S 53RD CT | | | CICERO | IL | 60804 | |
| ESPARZA, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ESPARZA, EDGAR | | 610 WAVERLY DR | | | MIDLAND | TX | 79703 | |
| ESPARZA, ERIC GERONIMO | | ADDRESS ON FILE | | | | | | |
| ESPARZA, GABRIEL | | 15858 COBRA DR | | | MORENO VALLEY | CA | 92551 | |
| ESPARZA, GEYDI | | 1848 6TH ST | | | RICHMOND | CA | 94801 | |
| ESPARZA, GEYDI A | | ADDRESS ON FILE | | | | | | |
| ESPARZA, GRACIE | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| ESPARZA, GRACIELITA | | 8430 CATALINA LANE | | | HOUSTON | TX | 77075 | |
| ESPARZA, JEREMY MARTIN | | ADDRESS ON FILE | | | | | | |
| ESPARZA, JULIA | | ADDRESS ON FILE | | | | | | |
| ESPARZA, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| ESPARZA, MONICA | | ADDRESS ON FILE | | | | | | |
| ESPARZA, RAYMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESPARZA, ROBERT MARTIN | | ADDRESS ON FILE | | | | | | |
| ESPARZA, SAMUEL ERIC | | ADDRESS ON FILE | | | | | | |
| ESPARZA, SHAWN EVERETT | | ADDRESS ON FILE | | | | | | |
| ESPARZA, TERESA | | ADDRESS ON FILE | | | | | | |
| ESPARZA, VANESSA | | ADDRESS ON FILE | | | | | | |
| ESPEDIDO, ADELAIDA PATERNO | | ADDRESS ON FILE | | | | | | |
| ESPEJO, AJ C | | ADDRESS ON FILE | | | | | | |
| ESPEJO, JOSE | | 2535 W MEDILL AVE 3F | | | CHICAGO | IL | 60647 | |
| ESPEJO, JOSE L | | ADDRESS ON FILE | | | | | | |
| ESPEJO, MARINA RAE | | ADDRESS ON FILE | | | | | | |
| ESPEL, FRANKLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESPELETA, JOHN THOMAS SIBUG | | ADDRESS ON FILE | | | | | | |
| ESPENDEZ, REINIER | | ADDRESS ON FILE | | | | | | |
| ESPER, CHRISTOPHER RAMSEY | | ADDRESS ON FILE | | | | | | |
| ESPER, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| ESPERANZA SANCHEZ | | 3707 TRINITY CT | | | CHINO | CA | 91710 | |
| ESPERICUETA, MARISSA ANA ROSE | | ADDRESS ON FILE | | | | | | |
| ESPERTO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ESPEY, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| ESPEY, BRYCE BENJIMEN | | ADDRESS ON FILE | | | | | | |
| ESPEY, CORON DEVON | | ADDRESS ON FILE | | | | | | |
| ESPICH, CASEY THOMAS | | ADDRESS ON FILE | | | | | | |
| ESPIN, EUFEMIA | | 12401 NE 1640 | | | M MIAMI | FL | 33161-0000 | |
| ESPINA BAIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| ESPINAL, ALLEN | | ADDRESS ON FILE | | | | | | |
| ESPINAL, ANTONIO DANILO | | ADDRESS ON FILE | | | | | | |
| ESPINAL, CHARLES | | ADDRESS ON FILE | | | | | | |
| ESPINAL, DAVID ALBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINAL, DIONYS | | 515 WALNUT AVE | | | SYRACUSE | NY | 13210-2041 | |
| ESPINAL, ETNIE | | ADDRESS ON FILE | | | | | | |
| ESPINAL, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ESPINAL, HAIRO | | ADDRESS ON FILE | | | | | | |
| ESPINAL, ISAIAS ALEXIS | | ADDRESS ON FILE | | | | | | |
| ESPINAL, JIOVANI RAFAEL | | ADDRESS ON FILE | | | | | | |
| ESPINAL, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ESPINAL, JULIO A | | ADDRESS ON FILE | | | | | | |
| ESPINAL, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| ESPINAL, KATHERINE | | ADDRESS ON FILE | | | | | | |
| ESPINAL, MABEL | | ADDRESS ON FILE | | | | | | |
| ESPINAL, NATALIS | | ADDRESS ON FILE | | | | | | |
| ESPINAL, NAYSHMARIE | | ADDRESS ON FILE | | | | | | |
| ESPINAL, RODOLFO | | ADDRESS ON FILE | | | | | | |
| ESPINAL, SERGIO | | ADDRESS ON FILE | | | | | | |
| ESPINAL, STEPHANY JOANNA | | ADDRESS ON FILE | | | | | | |
| ESPINAL, TIRZA JOANNA | | ADDRESS ON FILE | | | | | | |
| ESPINAL, YISENIA | | ADDRESS ON FILE | | | | | | |
| ESPINDOLA, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| ESPINDOLA, PRISCILLA | | 11908 WILLOWMIST | | | EL PASO | TX | 79936 | |
| ESPINDOLA, PRISCILLA MONIC | | ADDRESS ON FILE | | | | | | |
| ESPINO, AARON | | ADDRESS ON FILE | | | | | | |
| ESPINO, ANTONIO J | | ADDRESS ON FILE | | | | | | |
| ESPINO, CARLOS | | 5108 RAINFLOWER CIRCLE NO | | | LEAGUE CITY | TX | 77573-0000 | |
| ESPINO, CARLOS A | | ADDRESS ON FILE | | | | | | |
| ESPINO, GEORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ESPINO, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| ESPINO, JESUS | | 932 SW 27TH ST | | | OKLAHOMA CITY | OK | 73109-2116 | |
| ESPINO, ROEL | | ADDRESS ON FILE | | | | | | |
| ESPINOLA, ALEC MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOLA, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ALANNA RAECHELLE | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ANDREW C | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ANTHONY ADAM | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ARIDAI HELDAI | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ARTHUR ZACHERY | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, CHRISTOPHER CARLOS | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, DAVID R | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, DINO T | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, EDDIE | | 1630 E MINORKA ST | | | TUCSON | AZ | 85706-1533 | |
| ESPINOSA, EDREI | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, GEORGE | | 622 SEQUOIA DR | | | COLORADO SPRINGS | CO | 80910 | |
| ESPINOSA, JESUS | | 6014 W HANNA AVE | | | TAMPA | FL | 33634-5139 | |
| ESPINOSA, JOE S | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, JOEL | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, JORDAN | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, JOSE | | 376 WOODSTOCK LN | | | WINCHESTER | VA | 22601-0000 | |
| ESPINOSA, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, JUDITH L | | 3300 TEQUILA DR | | | PHARR | TX | 78577 | |
| ESPINOSA, JUDITH LILIA | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, KADIN JESSE | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, KENNY HERIBERTO | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, KRISTIN EILEEN | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, LINDSY CAROLAY | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, LYNDA | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, MAX EMILIO | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, MELISSA | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, NATANAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, OSVALDO | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, OSVALDO | | 323 WEST 47TH ST | | | NEW YORK | NY | 10036-0000 | |
| ESPINOSA, PEDRO PEDER | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, RALPH LEWIS | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, RAMON | | 401 COOPER DR | | | AUSTIN | TX | 78753-5029 | |
| ESPINOSA, RAQUEL JUANITA | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, RAUL | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ROBERT ESPO | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ROBERT NONE | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| ESPINOSA, VERONICA | | 12209 PUEBLO RD | | | GAITHERSBURG | MD | 20878 | |
| ESPINOSA, VERONICA | | 100 N EMERALD AVE | | | MUNDELEIN | IL | 60060 | |
| ESPINOZA JR , RONALD ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA REFINISHING, JESSIE | | 2909 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, AMANDA DAWN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANDREW XAVIER | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANGEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANGELICA N | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, AUDEL | | 324 E SAMOA ST | | | LINDSAY | CA | 93247-0000 | |
| ESPINOZA, AVERY JONATHAN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, BRENDA | | 510 GELDING CT | | | OAKDALE | CA | 95361-0000 | |
| ESPINOZA, BRENDA JAZMIN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, CLAUDIA E | | 6842 W BERKELEY RD | | | PHOENIX | AZ | 85035-4621 | |
| ESPINOZA, CORINNA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, DAVID | | 1349 S IDA ST | | | WICHITA | KS | 67211-3418 | |
| ESPINOZA, DENNIS | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, DORA MARIA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, EDUARDO J | | 4027 LAKE COVE LP SE | | | OLYMPIA | WA | 98501 | |
| ESPINOZA, EDWIN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ENRIQUE MORALES | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ERIK | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ESMERALDA RUBI | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, GIBRAN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, GUSTAVO | | 1001 IVORY ST | | | PARLIER | CA | 93648-0000 | |
| ESPINOZA, HEBER | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, ISRAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JAIME C | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JAMES | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JESSE ARMANDO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JOEL GINO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JOHNNY BERNARD | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JOSE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, KASSIE JOANN | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, LORENZO LOUIS | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, MARIBEL | | PO BOX 581 | | | SUNLAND PARK | NM | 88063 | |
| ESPINOZA, MIGUEL ALFONSO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, MYRNA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, MYRNA | | 132 45 MAPLE AVE 206 | | | FLUSHING | NY | 11355-0000 | |
| ESPINOZA, OMAR | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, PAOLA ANDREA | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, PEDRO ABELARDO | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, RICHARD | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, RICHARD | | 124 N SOLDANO | | | AZUSA | CA | 91702-0000 | |
| ESPINOZA, RUBEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, SPENCER RILEY | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, TINA | | 433 S DALE CT | | | DENVER | CO | 80219-3006 | |
| ESPINOZA, VICTOR ALVAREZ | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, VIKKI JARELY | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, VIKKI JARELY | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| ESPINOZA, WILLIAM | | 7465 SW 23RD ST | | | MIAMI | FL | 33155-0000 | |
| ESPINOZA, YANNICK MICHEL | | ADDRESS ON FILE | | | | | | |
| ESPIRITU, JAKE | | 1755 N HIGHWAY 38 | | | BRIGHAM CITY | UT | 84302-3712 | |
| ESPIRITU, MARC SANTOS | | ADDRESS ON FILE | | | | | | |
| ESPIRITU, NEMESIO F JR | | PO BOX 10714 | | | NORFOLK | VA | 23513-0714 | |
| ESPIRITU, SAM C | | 7164 HOLDEN DR | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | |
| ESPISANO, GARY | | 54 CUCINCTTA DR | | | GIBBSTOWN | NJ | 08027 | |
| ESPITIA, AMBER CARRILLO | | ADDRESS ON FILE | | | | | | |
| ESPITIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| ESPITIA, GERARDO | | ADDRESS ON FILE | | | | | | |
| ESPN INC | | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPN THE MAGAZINE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| ESPN ZONE | | 601 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| ESPN ZONE | | 3030 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPN2 | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPN2 | | PO BOX 174 | | | HARTFORD | CT | 061410174 | |
| ESPNEWS NETWORK | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPONDA, ROSA MARCIA | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, ALEXANDRA | | 18350 NE 30TH CT | | | AVENTURA | FL | 33160 | |
| ESPOSITO, AMY | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, BRIAN C | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, ERICK ALAN | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, JEFFREY E | | 203 SAVANNAH MOSS | | | RICHMOND | TX | 77469 | |
| ESPOSITO, JEFFREY ERNEST | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, JENNY CAROLINE | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, JOHN | | 1070 71ST ST | | | BROOKLYN | NY | 11228-0000 | |
| ESPOSITO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, KAREN | | 369 WOODLAKE DR | | | MARLTON | NJ | 08053 | |
| ESPOSITO, NATHAN R | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, PATRICK | | PO BOX 650546 | | | VERO BEACH | FL | 32965 | |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVE | | | MILFORD | CT | 06460 | |
| ESPOSITO, SABATINO | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, STEVEN | | ADDRESS ON FILE | | | | | | |
| ESPOSITO, TONY F | | 76 COQUINA RIDGE WAY | | | ORMOND BEACH | FL | 32174 | |
| ESPOSO, WILLARD | | ADDRESS ON FILE | | | | | | |
| ESPREE, KRISTIN ALEXIS | | ADDRESS ON FILE | | | | | | |
| ESPRESS CAFE, THE | | 132 FEDERAL RD | | | DANBURY | CT | 06811 | |
| ESPRESSO A GO GO | | 501 N BLVD NO 4 | | | RICHMOND | VA | 23220 | |
| ESPY, MONTELL TARU | | ADDRESS ON FILE | | | | | | |
| ESQUEDA, MARIO JOSE | | ADDRESS ON FILE | | | | | | |
| ESQUER, ERNEST TOMAS | | ADDRESS ON FILE | | | | | | |
| ESQUERDO, JOSE A | | ADDRESS ON FILE | | | | | | |
| ESQUIBEL, JIMMY | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| ESQUIBEL, KIMBERLY INES | | ADDRESS ON FILE | | | | | | |
| ESQUIBEL, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| ESQUILIN, CHRISTIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| ESQUILIN, MARIO JOEL | | ADDRESS ON FILE | | | | | | |
| ESQUIRE DEPOSITION SERVICES | | 7800 IH 10 W STE 100 | | | SAN ANTONIO | TX | 78230 | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 770029547 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 785751 | | | PHILADELPHIA | PA | 19178-5751 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 827829 | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIROL, NICOLAS ANDRES | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, ALMA AZUCENA | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, AUGUSTIN | | 3510 THOMAS AVE | | | MIDLAND | TX | 79703-6228 | |
| ESQUIVEL, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, CARLOS | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, CORINA | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, DIANA | | 1421 S IRVING HEIGHTS DR | | | IRVING | TX | 75060-6309 | |
| ESQUIVEL, DREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, FRED JOSE | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, HERNAN | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, KENDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, MANUEL | | 5119 W ENCANTO | | | PHOENIX | AZ | 85035 | |
| ESQUIVEL, MARIA D | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, MARIANA | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, NARA DAHLILA | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, NICK CONRAD | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220 | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220-0000 | |
| ESQUIVEL, PHILIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, RAYMOND SHANE | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, REID | | 2225 EAGLEVIEW DR APT C | | | SPEEDWAY | IN | 46224-4586 | |
| ESQUIVEL, RENE | | 123 S GLENCOE | | | WICHITA FALLS | TX | 76302 | |
| ESQUIVEL, RENE A | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, RENE MARTIN | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, THERESA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUIVEL, THOMAS ERIC | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, VERONICA DENNISE | | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, VICTOR | | 570 1ST AVE F | | | SALT LAKE CITY | UT | 34103 | |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESRY, NIKKIE DARLENE | | ADDRESS ON FILE | | | | | | |
| ESS INC | | 36 W COMPLEX STE 1 | | | HANNIBAL | MO | 63401 | |
| ESS, JOAN | | 621 EAST & WEST RD | | | WEST SENELA | NY | 14224-3543 | |
| ESSAFF, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESSAR, AHMAD | | 4317 ROBERTS LN | | | ANNANDALE | VA | 22003 | |
| ESSAR, AHMAD NAJIB | | ADDRESS ON FILE | | | | | | |
| ESSARY & ASSOCIATES | | 130 N GARLAND CT NO 1306 | | | CHICAGO | IL | 60602 | |
| ESSARY, LAUREN RENEE | | ADDRESS ON FILE | | | | | | |
| ESSARY, THOM | | 1728 W ESTES AVE | | | CHICAGO | IL | 60626-2453 | |
| ESSE, JARED C | | ADDRESS ON FILE | | | | | | |
| ESSE, KAYI ADJOAVI | | ADDRESS ON FILE | | | | | | |
| ESSEGIAN, KRISTA ROSE | | ADDRESS ON FILE | | | | | | |
| ESSEGIAN, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| ESSEL, LYDIA | | ADDRESS ON FILE | | | | | | |
| ESSENTIAL LASER INC | | 4974 N FRESNO ST | STE 535 | | FRESNO | CA | 93726 | |
| ESSENTIAL LASER INC | | STE 535 | | | FRESNO | CA | 93726 | |
| ESSENTIAL SEMINARS INC | | 297 101 KINDERKAMACK RD | STE 122 | | ORADELL | NJ | 07649 | |
| ESSENTIAL SEMINARS INC | | STE 122 | | | ORADELL | NJ | 07649 | |
| ESSEX CO SUPP COLL UNIT | | PO BOX 15315 | | | ALBANY | NY | 12212-5315 | |
| ESSEX COUNTY BOARD OF TAXATION | PAUL HOPKINS II | 465 DR MARTIN LUTHER KING BLVD | | | NEWARK | NJ | 7102 | |
| ESSEX COUNTY NEWSPAPERS | | ACCOUNTING DEPT | | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY NEWSPAPERS | | DUNHAM RD | ACCOUNTING DEPT | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY PROBATE | | 469 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY PROBATE DEPT | | PO BOX 232 | | | NEWARK | NJ | 07101-0000 | |
| ESSEX COUNTY REGISTER OF DEEDS & MORTGAGES | | HALL OF RECORDS | 465 MARTIN LUTHER KING JR BLVD | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY SUPREME & CO CT | | 100 COURT ST/PO BOX 247 | COUNTY GOVERNMENT CENTER | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SUPREME & CO CT | | COUNTY GOVERNMENT CENTER | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SURROGATES | | 469 DR MARTIN LUTHER KING BLVD | SURROGATES CT RM 206 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY, SHERIFF OF | | ESSEX COUNTY COURTS BLDG | RM 207A | | NEWARK | NJ | 07102 | |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | | | HAUPPAUGE | NY | 11788 | |
| ESSEX FUNDING LLC | | 2000 S COLORADO BLVD STE 3700 | | | DENVER | CO | 80222 | |
| ESSEX FUNDING LLC | | 3190 S WADSWORTH BLVD STE 100 | | | LAKEWOOD | CO | 80227 | |
| ESSEX PAINT & CARPET INC | | 27 PARK ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 951112175 | |
| ESSEX SECURITY LOCKSMITHS | | 562 MAIN ST | | | ORANGE | NJ | 07050 | |
| ESSEX, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ESSEX, JIM | | 2172 SW HYACINTH ST | | | PORT ST LUCIE | FL | 34953-2182 | |
| ESSEX, KARA | | 128 HINMAN AVE | | | BUFFALO | NY | 14216-1110 | |
| ESSEX, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ESSEX, THOMAS D | | ADDRESS ON FILE | | | | | | |
| ESSIEN, LAWRENCE S | | ADDRESS ON FILE | | | | | | |
| ESSIEN, OKON | | 39 WINCHESTER DR | | | EAST WINDSOR | NJ | 08520-2608 | |
| ESSIG APPRAISAL ASSOCIATION | | 430 SOUTH MAIN ST | | | SYRACUSE | NY | 13212 | |
| ESSIG APPRAISAL ASSOCIATION | | 8783 RAULLI DR STE 201 | | | SYRACUSE | NY | 13039-8892 | |
| ESSIG, CHRIS | | ADDRESS ON FILE | | | | | | |
| ESSIG, EVAN | | 240 WASHINGTON AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ESSIG, EVAN F | | ADDRESS ON FILE | | | | | | |
| ESSIG, HOLLY M | | ADDRESS ON FILE | | | | | | |
| ESSINK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESSIX JR, ARTHUR | | PO BOX 199 | | | SHANNON | AL | 35142 | |
| ESSLEY, BRENTON CHASE | | ADDRESS ON FILE | | | | | | |
| ESSLINGER, CAMERON SCOTT | | ADDRESS ON FILE | | | | | | |
| ESSMAN, STEPHEN ALEX | | ADDRESS ON FILE | | | | | | |
| ESSUE, SAMUEL AJAH | | ADDRESS ON FILE | | | | | | |
| ESTABROOK, AARON OTTO | | ADDRESS ON FILE | | | | | | |
| ESTABROOK, ROBERT | | ADDRESS ON FILE | | | | | | |
| ESTACIO, EMERALD | | ADDRESS ON FILE | | | | | | |
| ESTALA, CHRISTOPHER TORRALVA | | ADDRESS ON FILE | | | | | | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | ESTATE OF JOSEPH Y EINBINDER | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |
| ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK EAST 26TH FL | | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF JUDITH NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS PASADENA 340991 1 | DUSTIN P BRANCH ESQ | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| ESTATE OF LARRY NORRIS | | SUZANNE HENDERSON | 100 W WEATHERFOOD | | FORTH WORTH | TX | 76196 | |
| ESTEB, JAMES | | 5050 LAWAI RD NO 101 | | | KOLOA | HI | 96756 | |
| ESTEB, JAMES E | | ADDRESS ON FILE | | | | | | |
| ESTEBAN, FELIX | | 1411 NORTHSHORE WOODS DR 1581 | | | KNOXVILLE | TN | 37919-8544 | |
| ESTEBAN, GARCIA | | 1358 W SANTA MARIA WAY | | | YUMA | CA | 95346-0000 | |
| ESTEBAN, RONALD | | 1431 E 7TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| ESTEBAN, RONALD HONRA | | ADDRESS ON FILE | | | | | | |
| ESTEBAN, VICTOR | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | |
| ESTEBAN, VICTOR L | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789 | |
| ESTEBAN, VICTOR LAGNITON | | ADDRESS ON FILE | | | | | | |
| ESTEE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| ESTEEN, KEITH | | ADDRESS ON FILE | | | | | | |
| ESTEFANY, ALEXANDER ADRIAN | | ADDRESS ON FILE | | | | | | |
| ESTELA, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESTELA, JOSE | | ADDRESS ON FILE | | | | | | |
| ESTELLA, ROBERT | | 8 PARKWAY | | | NORWOOD | MA | 02062 | |
| ESTENSEN, DEBORAH RUTH | | ADDRESS ON FILE | | | | | | |
| ESTEP III, HERBERT J | | 4551 OLD SPARTANBURG RD | 714 | | GREENVILLE | SC | 29687 | |
| ESTEP III, HERBERT JERAL | | ADDRESS ON FILE | | | | | | |
| ESTEP, AMANDA GRACE | | ADDRESS ON FILE | | | | | | |
| ESTEP, BRENDA L | | 1364 EAST CAMPBELL PARK | | | HUNTINGTON | WV | 25705 | |
| ESTEP, BRENDA LEA | | ADDRESS ON FILE | | | | | | |
| ESTEP, BRYAN R | | 8780 EMERALDGATE DR | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESTEP, ERICKA | | ADDRESS ON FILE | | | | | | |
| ESTEP, EUGENE SHERMAN | | ADDRESS ON FILE | | | | | | |
| ESTEP, GARY | | 124 KEATS | | | CLOVIS | CA | 93612 | |
| ESTEP, LEIGHANN | | ADDRESS ON FILE | | | | | | |
| ESTEP, MELINDA | | 8780 EMERALDGATE DR | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, PHILIP AARON | | ADDRESS ON FILE | | | | | | |
| ESTEP, ROBERT SHELDON | | ADDRESS ON FILE | | | | | | |
| ESTEP, SEAN | | ADDRESS ON FILE | | | | | | |
| ESTEPA, FELIPE | | ADDRESS ON FILE | | | | | | |
| ESTEPHAN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ESTER, ANTHONY ANTWANE | | ADDRESS ON FILE | | | | | | |
| ESTER, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| ESTERDAY, ROBERT VIRGIL | | ADDRESS ON FILE | | | | | | |
| ESTERLY, JOHN | | ADDRESS ON FILE | | | | | | |
| ESTERS, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ESTES APPLIANCE INC | | 1809 RANCH CIRCLE | | | ESTES PARK | CO | 80517 | |
| ESTES APPLIANCE SERVICE | | 1070 E HIGHLAND RD | | | RICHMOND | IN | 47374 | |
| ESTES CHEVROLET GEO, BILL | | 4105 WEST 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ESTES II, RODNEY JAMES | | ADDRESS ON FILE | | | | | | |
| ESTES, ALAN MATT | | ADDRESS ON FILE | | | | | | |
| ESTES, BRYANT JAMES | | ADDRESS ON FILE | | | | | | |
| ESTES, CHRISTOPHER M | | 115 RIVER RIDGE CIR | | | SANDSTON | VA | 23150 | |
| ESTES, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| ESTES, CODY | | 5010 SOUTHWINDS DR | | | LORENA | TX | 76655 | |
| ESTES, CODY BRYANT | | ADDRESS ON FILE | | | | | | |
| ESTES, CORY THOMAS | | ADDRESS ON FILE | | | | | | |
| ESTES, COURTNEY ANGEL | | ADDRESS ON FILE | | | | | | |
| ESTES, DAVID FRANCIS | | ADDRESS ON FILE | | | | | | |
| ESTES, JC | | 2819 N FITZHUGH ST | | | DALLAS | TX | 75204 | |
| ESTES, JOANNA | | ADDRESS ON FILE | | | | | | |
| ESTES, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| ESTES, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| ESTES, KRISTINE NICOLE | | ADDRESS ON FILE | | | | | | |
| ESTES, MELINDA | | 7141 RAVENS RUN | | | CINCINNATI | OH | 45244-0000 | |
| ESTES, RICHARD O | | ADDRESS ON FILE | | | | | | |
| ESTES, SHIELA | | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| ESTES, SHIELA N | | ADDRESS ON FILE | | | | | | |
| ESTES, TIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESTES, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ESTES, WAYNE | | 3121 MURDOCK AVE | | | CINCINNATI | OH | 45205 | |
| ESTES, WAYNE E | | ADDRESS ON FILE | | | | | | |
| ESTEVAM, MARCO | | ADDRESS ON FILE | | | | | | |
| ESTEVES, ALFREDO JR | | ADDRESS ON FILE | | | | | | |
| ESTEVES, DIOGO | | ADDRESS ON FILE | | | | | | |
| ESTEVES, DIOGO | | 1757 FAWN CREEK COVE | | | ORLANDO | FL | 32824-0000 | |
| ESTEVES, JUANITA | | ADDRESS ON FILE | | | | | | |
| ESTEVES, MICHAEL BICA | | ADDRESS ON FILE | | | | | | |
| ESTEVES, NOEL RAYMOND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEVES, RICARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ, ALEX | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ, ALYSSA ASHLEY | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ, GERALDINE | | ADDRESS ON FILE | | | | | | |
| ESTEVEZ, HESLENS | | ADDRESS ON FILE | | | | | | |
| ESTHER, MADELEINE IRMA | | ADDRESS ON FILE | | | | | | |
| ESTILL, DANIEL H | | 601 LOUISA LANE | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL H | | 601 LOUISA LN | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL HAN | | ADDRESS ON FILE | | | | | | |
| ESTILL, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ESTILL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ESTILLETTE, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| ESTILLORE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ESTIMABLE, CLAMENS | | ADDRESS ON FILE | | | | | | |
| ESTO GRAPHICS INC | | 58 SABRING ST | | | BROOKLYN | NY | 11231 | |
| ESTO, LOUBERNE COLISAO | | ADDRESS ON FILE | | | | | | |
| ESTOK, JESSE LOUIS | | ADDRESS ON FILE | | | | | | |
| ESTOK, MARY JEAN | | ADDRESS ON FILE | | | | | | |
| ESTONILO, CONNIE | | 7239 CARMI ST | | | SACRAMENTO | CA | 95828-0000 | |
| ESTONILO, CONNIE MONES | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ADILENE GRACIELA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ALEJANDRO | | 333 ESCUELA AVE NO 345 | | | MOUNTAIN VIEW | CA | 94040 | |
| ESTRADA, ALEXANDER REY | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, AMBER C | | ADDRESS ON FILE | | | | | | |
| ESTRADA, AMBER N | | ADDRESS ON FILE | | | | | | |
| ESTRADA, AMY LOUISE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ANA CAROLINA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ANDREW | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ANDY RAUL | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ANGELICA O | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ARIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ARTURO P | | 5505 S HOLLADAY PL | | | TUCSON | AZ | 85746-2167 | |
| ESTRADA, BENJAMIN E | | ADDRESS ON FILE | | | | | | |
| ESTRADA, BLAKE EVAN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, BRADLEY PAUL | | ADDRESS ON FILE | | | | | | |
| ESTRADA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| ESTRADA, CLAUDIA R | | ADDRESS ON FILE | | | | | | |
| ESTRADA, CORDELL WAYNE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, DAVID | | ADDRESS ON FILE | | | | | | |
| ESTRADA, DAVID ESTRADA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, EDWEN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ERIC | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ERIC ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ERICK | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ERIK ALLEN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| ESTRADA, GIOVANNI ARCADIO | | ADDRESS ON FILE | | | | | | |
| ESTRADA, IRIS MARIAN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, IVAN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, IVAN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JASON BROWN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JESSICA LARA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JESSICA LUPE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JOANNA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JOHN | | 2401 W ELDER AVE | | | SANTA ANA | CA | 92704-0000 | |
| ESTRADA, JOHN CHARLEY | | ADDRESS ON FILE | | | | | | |
| ESTRADA, JONETTE | | 1035 S GRAND AVE | | | LOS ANGELES | CA | 90015-1403 | |
| ESTRADA, JOSE | | 4576 BAY LN NO 86 | | | MEMPHIS | TN | 38118-7152 | |
| ESTRADA, JOSEPH | | PO BOX 51411 | | | MESA | AZ | 85208-0000 | |
| ESTRADA, JOSHUA | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JOSHUA | | CO BURKETT TALENT AGENCY | | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JULIUS | | 501 CENTRAL AVE | | | ALAMEDA | CA | 94501 | |
| ESTRADA, JUVENCIO | | ADDRESS ON FILE | | | | | | |
| ESTRADA, KATHRYN ALLYSSA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, KEVIN | | PO BOX 972 | | | QUEEN CREEK | AZ | 85242 | |
| ESTRADA, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| ESTRADA, MARIO JOAQUIN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, MATTHEW MARTIN | | ADDRESS ON FILE | | | | | | |
| ESTRADA, NELIDA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, PATRICIA E | | 7550 BLANCHARD AVE | | | FONTANA | CA | 92336-2116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA, RAFAEL D | | 602 MONROE ST | | | PLANT CITY | FL | 33563-9007 | |
| ESTRADA, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| ESTRADA, RODOLFO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, ROY R SR | | PSC 41 BOX 3544 | | | APO | AE | 09464-3201 | |
| ESTRADA, SAMANTHA | | 8542 JUNIPER TRL | | | HIGHLAND | IN | 46322-0000 | |
| ESTRADA, SAMANTHA RUBY | | ADDRESS ON FILE | | | | | | |
| ESTRADA, SERGIO A | | ADDRESS ON FILE | | | | | | |
| ESTRADA, STEFANY | | ADDRESS ON FILE | | | | | | |
| ESTRADA, STEPHANIE LOUISE | | ADDRESS ON FILE | | | | | | |
| ESTRADA, VANESSA PRISCILLA | | ADDRESS ON FILE | | | | | | |
| ESTRADA, WILLIAM | | 1043 EAST GALATEA | | | BUENA PARK | CA | 90623 | |
| ESTRADA, YAREL | | ADDRESS ON FILE | | | | | | |
| ESTRADAS TV SERVICE | | 2806 AVE Q UNIT A | | | LUBBOCK | TX | 79411 | |
| ESTRELA, BRANDEN | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, ALYSSA STAR | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, ARIEL | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, CHRISTOPHER DAMON | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, EDISON ELIAS | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, GABRIELA | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, KRISTOFFER JAMES | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, MAYELIN D | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, RICHARD L | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, VANESSA | | ADDRESS ON FILE | | | | | | |
| ESTRELLA, WELLINGTON JOSE | | ADDRESS ON FILE | | | | | | |
| ESTRELLO, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESTREMERA, ROBERTO E | | ADDRESS ON FILE | | | | | | |
| ESTRIBI, DAVID | | 12637 MONTAGUE ST | | | PACOIMA | CA | 91331 | |
| ESTRIN PROFESSIONAL CAREERS | | 11271 VENTURA BLVD STE 411 | | | STUDIO CITY | CA | 91604 | |
| ESTRIN, DARIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ESTROFF, AMANDA L | | ADDRESS ON FILE | | | | | | |
| ESTROGANO, BEN JORDAN | | ADDRESS ON FILE | | | | | | |
| ESTRONICS | | 5245 NORTH CENTRAL AVE | | | CHICAGO | IL | 60630 | |
| ESTUDILLO, JAIME F | | ADDRESS ON FILE | | | | | | |
| ESTUDILLO, LEONARDO | | ADDRESS ON FILE | | | | | | |
| ESTUPINAN, JORGE ARMANDO CHAVEZ | | ADDRESS ON FILE | | | | | | |
| ESTY, ANWAR JAHMAL | | ADDRESS ON FILE | | | | | | |
| ESTY, JAY BARRETT | | ADDRESS ON FILE | | | | | | |
| ESTY, RICHARD E | | ADDRESS ON FILE | | | | | | |
| ESUBAN, SERGIO | | 7801 MOON FLOURES | | | ARROYO | TX | 78550 | |
| ESWARAN, SARANYAN | | ADDRESS ON FILE | | | | | | |
| ESYSTEMSIT | | 19 LYCEUM CT | | | STATEN ISLAND | NY | 10310 | |
| ET TAWIL, RAMMY ELIAS | | ADDRESS ON FILE | | | | | | |
| ET TELEVISION | | 730 W STASSNEY LN NO 160 | | | AUSTIN | TX | 78745 | |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | |
| ETCHEGOINCEL, JOETTE | | 15154 WENTWOOD LN | | | WOODBRIDGE | VA | 22191-4921 | |
| ETCHINGS, CAMERON | | 1060 EAST WASHINGTON | | | ESCONDIDO | CA | 92025 | |
| ETCHISON, JEFFREY HARRISON | | ADDRESS ON FILE | | | | | | |
| ETCHISON, WILLIAM V | | ADDRESS ON FILE | | | | | | |
| ETCOR JANITOR SERVICE INC | | PO BOX 6890 | | | TYLER | TX | 75711-6890 | |
| ETEAKI, MARYANN LITIOLA | | ADDRESS ON FILE | | | | | | |
| ETECH COMMUNICATIONS | | 124 DAVENPORT AVE | | | NEWARK | NJ | 07107 | |
| ETECH SERVICES AND REPAIR INC DBA JANICE HOWELL | JANICE HOWELL | 3056 HWY 55 E | | | KINGSTON | NC | 28501-9068 | |
| ETECH SERVICES AND REPAIR INC DBA JANICE HOWELL | JANICE HOWELL | 3056 HWY 55 E | | | KINSTON | NC | 28501-9068 | |
| ETEK | | 16618 CLAY RD STE 150 | | | HOUSTON | TX | 77084 | |
| ETELMAR USA CORP | | 470 PARK AVE S | 15TH FL | | NEW YORK | NY | 10016 | |
| ETEMADI, ASHKAN MANUEL | | ADDRESS ON FILE | | | | | | |
| ETEMADI, BEJAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ETEMADI, NAVID | | ADDRESS ON FILE | | | | | | |
| ETENBURN, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DR | | | DANBURY | CT | 06810 | |
| ETHEART, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ETHEART, WESLEY GUNIOR | | ADDRESS ON FILE | | | | | | |
| ETHEREDGE, ANDREW NEWTON | | ADDRESS ON FILE | | | | | | |
| ETHEREDGE, DEANNE K | | 18976 48TH AVE N | | | LOXAHATCHEE | FL | 33470-2356 | |
| ETHEREDGE, DREW | | 2909 BON OAKS LN | | | RICHMOND | VA | 23235 | |
| ETHERIDGE CURTIS W | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| ETHERIDGE, ALLAN | | 1409 N OAKWOOD CT | | | MCHENRY | IL | 60050 | |
| ETHERIDGE, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, ASHTON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, DREW ERIC | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, DUSTIN RANDALL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHERIDGE, EDWARD | | 1960J MADISON ST | | | CLARKSVILLE | TN | 37043-5064 | |
| ETHERIDGE, FREDERICK | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, JAMES DENNIS | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, KATELYN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, KATELYN MAUREEN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, LACEY L | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, LAKISHA | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, LARESSA | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, MEGHAN LYNN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, MEGHANN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, TIMOTHY TYLER | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, TRACEY LYNN | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, TREVIS VON | | ADDRESS ON FILE | | | | | | |
| ETHERIDGE, ZACHARY TRENTON | | ADDRESS ON FILE | | | | | | |
| ETHERINGTON, JEFF | | 2852 N 1230 W | | | LEHI | UT | 84043 | |
| ETHICAL INVESTIGATORS INC | | PO BOX 63 | | | CHESTERFIELD | VA | 23832 | |
| ETHICS & COMPLIANCE OFFICER ASSOC | | 411 WAVERLY OAKS RD STE 324 | | | WALTHAM | MA | 02452 | |
| ETHIELS FLOWERS & MORE | | 615 S WESTERN AVE | | | PEORIA | IL | 61605 | |
| ETHIER, GABRIELLE MONIQUE | | ADDRESS ON FILE | | | | | | |
| ETHIER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ETHIER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| ETHINGTON, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ETHREDGE, KELLY OBRIEN | | ADDRESS ON FILE | | | | | | |
| ETHRIDGE, ROBERT | | 1731 FORESTBURG DR | | | SPRING | TX | 77386 | |
| ETHRIDGE, ROBERT G | | ADDRESS ON FILE | | | | | | |
| ETI CORPORATION | | STE 100 | | | MEMPHIS | TN | 381382500 | |
| ETI CORPORATION | | 6799 GREAT OAKS RD | STE 100 | | MEMPHIS | TN | 38138-2500 | |
| ETIENNE, BRENET ALPHONSE | | ADDRESS ON FILE | | | | | | |
| ETIENNE, DELSOL J | | ADDRESS ON FILE | | | | | | |
| ETIENNE, EDWIN | | ADDRESS ON FILE | | | | | | |
| ETIENNE, EMMERY | | ADDRESS ON FILE | | | | | | |
| ETIENNE, FRANCOIS | | ADDRESS ON FILE | | | | | | |
| ETIENNE, GILBERT | | 430 PELHAM RD | | | NEW ROCHELLE | NY | 10805-0000 | |
| ETIENNE, JACKIE | | ADDRESS ON FILE | | | | | | |
| ETIENNE, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| ETIENNE, SIDNEY | | ADDRESS ON FILE | | | | | | |
| ETIENNE, VLADIMIR B | | ADDRESS ON FILE | | | | | | |
| ETIENNE, WESLYN | | ADDRESS ON FILE | | | | | | |
| ETIENNE, WINY | | ADDRESS ON FILE | | | | | | |
| ETIMANI, TANJA | | ADDRESS ON FILE | | | | | | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | |
| ETON CORPORATION | JILL D  JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN ST | STE 2100 | RICHMOND | VA | 23219 | |
| ETOWAH COUNTY | | PO BOX 187 | JUDGE BOBBY JUNKINS | | GADSDEN | AL | 35902 | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | ETOWAH COUNTY | TAX TRUST ACCOUNT | 3001 2ND AVE SOUTH | BIRMINGHAM | AL | 35233 | |
| ETOX | | 1800 N RAGUET | | | LUFKIN | TX | 759033549 | |
| ETOX | | PO BOX 3549ET | 1800 N RAGUET | | LUFKIN | TX | 75903-3549 | |
| ETOYS DIRECT | | 9233 PARK MEADOWS DR | | | LITTLETON | CO | 80124-5426 | |
| ETOYS DIRECT INC | | 9233 PARK MEADOWS DR | | | LITTLETON | CO | 80124-5426 | |
| ETRE, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| ETRONICS WORKSHOP LLC | | 485 PARISH RD | | | BLUFF | IA | 70611 | |
| ETTE, JAMES | | PO BOX 229 | | | NEW YORK | NY | 10014 | |
| ETTE, JAMES | | 423 W EARLHAM TERRACE | | | PHILADELPHIA | PA | 19144 | |
| ETTENHOFER, LEAH NICOLE | | ADDRESS ON FILE | | | | | | |
| ETTER, MARY L | | 4718 VALLEY OVERBROOK DR | NO 103 | | MIDLOTHIAN | VA | 23112 | |
| ETTER, MIKE | | 27431 EAST TURKEY CREEK RD | | | WELLSVILLE | KS | 66092 | |
| ETTI, LUKEMON O | | ADDRESS ON FILE | | | | | | |
| ETTINGER, BETH S | | 7103 ENCINA LN | | | BOCA RATON | FL | 33433-1626 | |
| ETTINGER, CAROL | | 1721 IMPERIAL DR | | | HIGHLAND | MI | 48356-0000 | |
| ETTINGER, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| ETTMAN, KRISTOFER | | ADDRESS ON FILE | | | | | | |
| ETULLE, KRISTY ANN | | ADDRESS ON FILE | | | | | | |
| ETULLE, SAMANTHA MAE | | ADDRESS ON FILE | | | | | | |
| ETXEBERRI, JON URTZI | | ADDRESS ON FILE | | | | | | |
| ETZEL, JOHN | | 4358 OAKMAN ST | | | SALEM | OR | 97302 | |
| ETZWEILER, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| EUAN, ROMAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| EUBANK, BRANDON | | ADDRESS ON FILE | | | | | | |
| EUBANK, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| EUBANK, NANCY LYNN | | ADDRESS ON FILE | | | | | | |
| EUBANK, STEPHEN BRUCE | | ADDRESS ON FILE | | | | | | |
| EUBANK, WILLIAM MOHR | | ADDRESS ON FILE | | | | | | |
| EUBANKS | | PO BOX 264 | 505 WEST MAIN | | CENTRALIA | WA | 98531 | |
| EUBANKS | | PO BOX 264 505 W MAIN | | | CENTRALIA | WA | 98531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUBANKS III, PORTER | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| EUBANKS JR, ROGER ALLEN | | ADDRESS ON FILE | | | | | | |
| EUBANKS, ADRIAN W | | ADDRESS ON FILE | | | | | | |
| EUBANKS, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| EUBANKS, CLAYTON | | ADDRESS ON FILE | | | | | | |
| EUBANKS, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| EUBANKS, DANA JANE | | ADDRESS ON FILE | | | | | | |
| EUBANKS, DARYNN | | ADDRESS ON FILE | | | | | | |
| EUBANKS, DOMINIQUE ALLEN | | ADDRESS ON FILE | | | | | | |
| EUBANKS, DON | | 16010 CHAS AUG HWY | | | DENMARK | SC | 29042-0000 | |
| EUBANKS, DURAND | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904-3102 | |
| EUBANKS, FELICIA | | ADDRESS ON FILE | | | | | | |
| EUBANKS, FELICIA | FELICIA A EUBANKS | 7568 NW 31ST PL | | | HOLLYWOOD | FL | 33024-0000 | |
| EUBANKS, HERBERT EARL | | ADDRESS ON FILE | | | | | | |
| EUBANKS, JACOB A | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| EUBANKS, JULIA N | | ADDRESS ON FILE | | | | | | |
| EUBANKS, JULIA N | | 3000 HWY 5 APT 119 | | | DOUGLASVILLE | GA | 30135 | |
| EUBANKS, MARCELLAS | | ADDRESS ON FILE | | | | | | |
| EUBANKS, MELODIE SHENICKA | | ADDRESS ON FILE | | | | | | |
| EUBANKS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| EUBANKS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| EUBANKS, PATRICK | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904 | |
| EUBANKS, TRENT PATRICK | | ADDRESS ON FILE | | | | | | |
| EUBANKS, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | |
| EUDY, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| EUDY, DONALD | | 13 STARHILL DR | | | MILTON | FL | 32570 | |
| EUDY, MIKE | | 9803 ALLEN FORD CIRCLE | UNIT 304 | | ROCKVILLE | MD | 20850 | |
| EUDY, NICHOLAS TYLER | | ADDRESS ON FILE | | | | | | |
| EUERLE, WILLIAM | | 1140 SHERMAN AVE | | | HAMDEN | CT | 06514-1363 | |
| EUGENE DAVIDS CO INC | | 160 WATER ST | | | READING | PA | 19605 | |
| EUGENE E MADISON | MADISON EUGENE E | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | |
| EUGENE HOPKINS | HOPKINS EUGENE | 3314 LADINO CT | | | WOODBRIDGE | VA | 22193-1018 | |
| EUGENE JR, HERTRECH | | ADDRESS ON FILE | | | | | | |
| EUGENE LOCK & SAFE CO | | 3796 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| EUGENE LOCK & SAFE CO INC | | P0O BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE LOCK & SAFE CO INC | | PO BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE M FIELD & LENORE KRIEGER FIELD | | 579 JUNARD BLVD | | | WEST HEMPSTEAD | NY | 11552 | |
| EUGENE MIRROR & GLASS CO | | 1697 W FIFTH AVE | | | EUGENE | OR | 97402 | |
| EUGENE O MITCHELL | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265-2173 | |
| EUGENE REGISTER GUARD | | BOB SALTZ | P O BOX 10188 | 35 CHAD DR | EUGENE | OR | 97401 | |
| EUGENE SCOTT | SCOTT EUGENE | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | |
| EUGENE, ARDENS | | ADDRESS ON FILE | | | | | | |
| EUGENE, CLAYBOURNE | | 71 LORRAINE TER | | | BRIDGEPORT | CT | 06604-2213 | |
| EUGENE, DOMINIQUE | | 925 YVONNE PLACE | | | UNION | NJ | 07083 | |
| EUGENE, DOMINIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| EUGENE, GEORGE C | | 420 EAST DR | | | NORTH MIAMI BCH | FL | 33162 | |
| EUGENE, JASMINE COURTNEY | | ADDRESS ON FILE | | | | | | |
| EUGENE, KAMAAL AKEEM | | ADDRESS ON FILE | | | | | | |
| EUGENE, MCHENRY | | 3010 WORTHINGTON AVE 2 | | | MADISON | WI | 53714-1610 | |
| EUGENE, POE | | 1453 E 39TH AVE | | | APACHE JUNCTION | AZ | 85219-0000 | |
| EUGENE, SHILO | | ADDRESS ON FILE | | | | | | |
| EUGENE, WEDHEY KALVIN | | ADDRESS ON FILE | | | | | | |
| EUGENEMA, I | | 3322 GREENRIDGE DR | | | MISSOURI CITY | TX | 77459-2020 | |
| EUGENIO, DALE | | ADDRESS ON FILE | | | | | | |
| EUGENIO, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| EUGENIO, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| EUGLEY, BRIAN | | 12020 COTTAGE CREEK CT | | | RICHMOND | VA | 23233 | |
| EUGLEY, DUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| EUKER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| EULA, DOMINICK | | ADDRESS ON FILE | | | | | | |
| EULA, DOMINICK | | 233 DERBY AVEUNIT 511 | | | DERBY | CT | 06418 | |
| EULAS, G | | 355 N POST OAK LN | UNITE 731 | | HOUSTON | TX | 77024-5962 | |
| EULLOQUI, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| EULLOQUI, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| EUMAN, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | |
| EUN SHIN, JAE | | 42912 CLAY CT | | | NOVI | MI | 48377 | |
| EUNICE, GINA MARGARET | | ADDRESS ON FILE | | | | | | |
| EURE, TAZ | | 334 HARVEST ROW CT | | | CARY | NC | 27513 | |
| EURE, TAZEWELL D | | ADDRESS ON FILE | | | | | | |
| EUREKA COMPANY | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | 807 N MAIN ST | NATIONAL SVC DIV MARY LINDER | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | NATIONAL SVC DIV MARY LINDER | | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | PO BOX 70015 | | | CHICAGO | IL | 606730015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUREKA RANCH | | 3849 EDWARDS RD | | | CINCINNATI | OH | 45244 | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| EURINE, FABIAN | | ADDRESS ON FILE | | | | | | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVE | | | COMMERCE | CA | 90040 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | |
| EURO RSCG CHICAGO | | 36 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| EURO RSCG CHICAGO | ANGELO KRITIKOS CHIEF FINANCIAL OFFICER | EURO RSCG CHICAGO | 36 E GRAND AVE | | CHICAGO | IL | 60611 | |
| EURO RSCG CHICAGO INC | C O ANGELO KRITIKOS | 36 EAST GRAND AVE | | | CHICAGO | IL | 60611 | |
| EUROPACKAGING LLC | | PO BOX 5 0362 | | | WOBURN | MA | 01815-0362 | |
| EUROPACKAGING LLC | | 14 GARABEDIAN DR | | | SALEM | NH | 03079 | |
| EUROPEAN COUNTRY COOKING | | PO BOX 154 | | | OLDWICK | NJ | 08858 | |
| EUROPEAN HI TECH | | 2570 W 237TH ST STE A | | | TORRANCE | CA | 90505-5276 | |
| EUROPEAN HI TECH INC | | 25930 BELLE PORTE AVE | | | HARBOR CITY | CA | 90710 | |
| EUROPEAN HI TECH INC | | 2570 W 237TH ST STE A | | | TORRANCE | CA | 90505-5276 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | |
| EUROPEAN MOTORS LTD | | 2915 BROADWAY | | | OAKLAND | CA | 94611 | |
| EUROPEAN MOTORS LTD | | MERCEDES BENZ OAKLAND | 2915 BROADWAY | | OAKLAND | CA | 94611 | |
| EUROPEAN STARS & STRIPES | FINANCE & ACCOUNTING | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPEAN STARS & STRIPES | | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPLEX TECHNOLOGIES USA INC | | 1700 ENTERPRISE WAY SE | STE 106 | | MARIETTA | GA | 30067 | |
| EUROPLEX TECHNOLOGIES USA INC | | STE 106 | | | MARIETTA | GA | 30067 | |
| EUROSOFT | | 70 FRENCHTOWN RD NO 201 | | | N KINGSTOWN | RI | 02852 | |
| EUROSTEAM NATIONAL HEADQUARTER | | 110 S HAMPTON | | | CROWLEY | TX | 76036 | |
| EUROTEK JANITORIAL EQUIPMENT | | 305 LONG AVE | | | HILLSIDE | NJ | 07205 | |
| EUROTEL | | 25500 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90550 | |
| EURTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| EUSANIO, NICK | | 2380 SHAWNEE TRAIL | | | YOUNGSTOWN | OH | 44511 | |
| EUSANIO, ROBERT P | | ADDRESS ON FILE | | | | | | |
| EUSEBIO RENTERIA | RENTERIA EUSEBIO | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | |
| EUSEBIO, FRANCIS | | ADDRESS ON FILE | | | | | | |
| EUSEBIO, JENNA LORRAINE | | ADDRESS ON FILE | | | | | | |
| EUSTACHE, PHILIPPE ARTHUR | | ADDRESS ON FILE | | | | | | |
| EUSTACHE, PHILIPPE JOSEPH | | ADDRESS ON FILE | | | | | | |
| EUTAW, CITY OF | | EUTAW CITY OF | PO BOX 431 | | EUTAW | AL | 35462 | |
| EUTAW, CITY OF | | PO BOX 431 | | | EUTAW | AL | 35462 | |
| EUTHENICS | | 431 WOODHOLLOW LANE | | | BARTLETT | IL | 60103 | |
| EUTONS TV | | 1565 SALENA PIKE | | | W PORTS | OH | 45663 | |
| EUTSLER, GARY R | | 4934 MEDFIELD WAY | | | COLUMBUS | OH | 43228 | |
| EUZARRAGA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| EV TRANSPORT INC | | 100 S ATKINSON RD UNIT 116 184 | | | GRAYSLAKE | IL | 60030 | |
| EVA CZAJKOWSKI PHD | | PO BOX 1400 | | | NEW BRITAIN | CT | 06050-1400 | |
| EVA JR, RICHARD | | 11881 LITTLE QUAIL LN | | | CAPE CORAL | FL | 33991 | |
| EVA, DIXON | | 114 ALEATHA DR | | | DAYTONA BEACH | FL | 32114-5867 | |
| EVA, MENA | | 205 N LA PLAZA ST X | | | FULLERTON | CA | 92833-0000 | |
| EVALT, BILLY R | | CMR 430 BOX 89 | | | APO | AE | 09096-0089 | |
| EVAN DUBUC | | | | | | | | |
| EVAN MELSHEIMER | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| EVAN W THOMAS | | 225 ANN DR | | | FAYETTEVILLE | PA | 17222 | |
| EVANGELINE PARISH COURT CLERK | | 13TH DISTRICT COURT CLERK | | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH COURT CLERK | | PO DRAWER 347 200 COURT ST | 13TH DISTRICT COURT CLERK | | VILLE PLATTE | LA | 70586 | |
| EVANGELIST, CHARLES WALTER | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, ALFREDO | | 142 53 4TH AVE S | | | BURIRN | WA | 98168-0000 | |
| EVANGELISTA, AMY | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, CHRISTOPHER MITCHELL | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, JOSE R | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, LORIANNE | | ADDRESS ON FILE | | | | | | |
| EVANGELISTA, TIMOTHY J | | 17434 FIVE POINTS ST | | | DETROIT | MI | 48240-2125 | |
| EVANICKY, AMANDA | | ADDRESS ON FILE | | | | | | |
| EVANOFF CO, NICHOLAS | | PO BOX 4222 | | | HARRISBURG | PA | 17111 | |
| EVANOFF, CHARLES RANDOLPH | | ADDRESS ON FILE | | | | | | |
| EVANOFF, DAVID KONO | | ADDRESS ON FILE | | | | | | |
| EVANOFF, GARY | | ADDRESS ON FILE | | | | | | |
| EVANOFF, JACOB DAVID | | ADDRESS ON FILE | | | | | | |
| EVANOSKI, PATRICK | | 9096 HOYT ST | | | WESTMINSTER | CO | 80021 | |
| EVANOW, TIM TROY | | ADDRESS ON FILE | | | | | | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDIAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS ASSOCIATES INC, DOREEN | | 20 PARK PLAZA STE 937 | THE STATLER BUILDING | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | PARK SQUARE BUILDING | 31 ST JAMES AVE | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | THE STATLER BUILDING | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | 31 ST JAMES AVE STE 780 | | | BOSTON | MA | 02116 | |
| EVANS BRIM, NIGEL MARSHAUN | | ADDRESS ON FILE | | | | | | |
| EVANS DELIVERY COMPANY INC | | PO BOX 268 | | | POTTSVILLE | PA | 17901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS ESQ, TRUST ACCT WILLIAM | | 35 S RAYMOND AVE STE 404 | | | PASADENA | CA | 91105 | |
| EVANS FEHR, JENNIFER NICHOLE | | ADDRESS ON FILE | | | | | | |
| EVANS FOR DELEGATE, DAN | | PO BOX 12 | | | PORTSMOUTH | VA | 23705 | |
| EVANS FOSE, BRANDI MICHELLE | | 6067 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111-7502 | |
| EVANS GALLIEN, KATINA L | | ADDRESS ON FILE | | | | | | |
| EVANS III, BARNEY SEWELL | | ADDRESS ON FILE | | | | | | |
| EVANS INCORPORATED | | 1130 HIGH ST | | | PORTSMOUTH | VA | 23704 | |
| EVANS JR , CARL S | | 616 EAST LINCOLN AVE APT44 | | | MT VERNON | NY | 10552 | |
| EVANS JR , CARL STEPHEN | | ADDRESS ON FILE | | | | | | |
| EVANS JR , JAMES CALVIN | | ADDRESS ON FILE | | | | | | |
| EVANS JR , JAMES D | | 1054 ANNA KNAPP BLVD | APT 24C | | MOUNT PLEASANT | SC | 29464 | |
| EVANS JR , JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| EVANS JR , KEVIN EARL | | ADDRESS ON FILE | | | | | | |
| EVANS JR , TERRY | | ADDRESS ON FILE | | | | | | |
| EVANS JR, JOEY PERCY | | ADDRESS ON FILE | | | | | | |
| EVANS JR, NORRIS | | 7207 BUGGY PLACE | | | RICHMOND | VA | 23225 | |
| EVANS JR, WAYNE B | | ADDRESS ON FILE | | | | | | |
| EVANS JR, WILLIE C | | ADDRESS ON FILE | | | | | | |
| EVANS LING, MARISSA ANN | | ADDRESS ON FILE | | | | | | |
| EVANS LING, MARISSA ANN | | ADDRESS ON FILE | | | | | | |
| EVANS MARVIN | | 785 FULTON AVE | | | SPARTANBURG | SC | 29303 | |
| EVANS OLD TOWN GRILLE | | 1129 ARIZONA ST | | | BOULDER CITY | NV | 89005 | |
| EVANS TV SALES & SERVICE | | PO BOX 147 | | | CALDWELL | AR | 72322 | |
| EVANS TV&VCR REPAIR SHOP | | 3719 AVE F | | | NEDERLAND | TX | 77627 | |
| EVANS WAYNE A | | 1373 RUSSELL WAY | | | HAYWARD | CA | 94541 | |
| EVANS, AARON | | 8554 122ND AVE NE APT NO 88 | | | KIRKLAND | WA | 98033 | |
| EVANS, AARON LEE | | ADDRESS ON FILE | | | | | | |
| EVANS, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| EVANS, ADAM C | | ADDRESS ON FILE | | | | | | |
| EVANS, ADONIS TREYMAYNE | | ADDRESS ON FILE | | | | | | |
| EVANS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EVANS, ALEXANDER BREVARD | | ADDRESS ON FILE | | | | | | |
| EVANS, ALEXIS L | | ADDRESS ON FILE | | | | | | |
| EVANS, ALICIA CARMELINA | | ADDRESS ON FILE | | | | | | |
| EVANS, ALICIA JO | | ADDRESS ON FILE | | | | | | |
| EVANS, ALYSHA BROOKE | | ADDRESS ON FILE | | | | | | |
| EVANS, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| EVANS, AMBER | | ADDRESS ON FILE | | | | | | |
| EVANS, ANDRE WILLIAM | | ADDRESS ON FILE | | | | | | |
| EVANS, ANDREW | | 8 HIGHSHIRE CT | | | BALTIMORE | MD | 21222-0000 | |
| EVANS, ANDREW | | 2590 W 14TH PL | | | YUMA | AZ | 85364-0000 | |
| EVANS, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| EVANS, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| EVANS, ANDY THOMAS | | ADDRESS ON FILE | | | | | | |
| EVANS, ANGEL | | ADDRESS ON FILE | | | | | | |
| EVANS, ANNIE JANEL | | ADDRESS ON FILE | | | | | | |
| EVANS, ANQUAN LAMONT | | ADDRESS ON FILE | | | | | | |
| EVANS, ANSON L | | ADDRESS ON FILE | | | | | | |
| EVANS, ANTHONY | | 1321 E98ST | | | BROOKLYN | NY | 11236-0000 | |
| EVANS, ANTHONY ANTONIO | | ADDRESS ON FILE | | | | | | |
| EVANS, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| EVANS, ANTHONY HASSON | | ADDRESS ON FILE | | | | | | |
| EVANS, ANTWAN QUANTAVIS | | ADDRESS ON FILE | | | | | | |
| EVANS, ARCHIE LEE | | ADDRESS ON FILE | | | | | | |
| EVANS, ARTHUR | | ADDRESS ON FILE | | | | | | |
| EVANS, ASHLEIGH JHEANELL | | ADDRESS ON FILE | | | | | | |
| EVANS, ASHLEY | | 1301 SEMINOLE DR | 001 | | JOHNSON CITY | TN | 37604-0000 | |
| EVANS, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| EVANS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| EVANS, ASHLEY SHANNON | | ADDRESS ON FILE | | | | | | |
| EVANS, BELINDA V | | 2300 EVERGREEN DR | | | ALBANY | GA | 31721-5225 | |
| EVANS, BENJAMIN RODERICK | | ADDRESS ON FILE | | | | | | |
| EVANS, BERNIE | | 5370 HIGHWAY 162 | | | HOLLYWOOD | SC | 29449-5746 | |
| EVANS, BILL | | 8013 WIKLE RD E | | | BRENTWOOD | TN | 37027-7015 | |
| EVANS, BRAD L | | 1600 SHELY ST | | | LONGVIEW | TX | 75604 | |
| EVANS, BRAD LEWIS | | ADDRESS ON FILE | | | | | | |
| EVANS, BRADLEY PAUL | | ADDRESS ON FILE | | | | | | |
| EVANS, BRANDON BROOKS | | ADDRESS ON FILE | | | | | | |
| EVANS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| EVANS, BRIAN | | ADDRESS ON FILE | | | | | | |
| EVANS, BRIAN | | 10475 CROCUS ST NW | | | COON RAPIDS | MN | 55433 | |
| EVANS, BRIAN REYNOLD | | ADDRESS ON FILE | | | | | | |
| EVANS, BRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| EVANS, BRYAN D | | ADDRESS ON FILE | | | | | | |
| EVANS, CANDACE A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, CARLOS JERRELL | | ADDRESS ON FILE | | | | | | |
| EVANS, CARRIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| EVANS, CHAD WALTER | | ADDRESS ON FILE | | | | | | |
| EVANS, CHARLES | | 107 GILCREST DR | | | JEFFERSON HILLS | PA | 15025 | |
| EVANS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | |
| EVANS, CHARLES R | | 15110 BENOIST ST | | | ORLANDO | FL | 32826-5529 | |
| EVANS, CHLOE JANE | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRIS | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRIS | | 11645 49TH ST N | | | ROYAL PALM BEACH | FL | 33411-9158 | |
| EVANS, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTIA N | | 802 HARRISON AVE | | | SCRANTON | PA | 18510-1402 | |
| EVANS, CHRISTIE ANNE | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTINE DIANA | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTOPHER R | | 1910 WESTMEAD DR APT 4008 | | | HOUSTON | TX | 77077 | |
| EVANS, CHRISTOPHER RICOLE | | ADDRESS ON FILE | | | | | | |
| EVANS, CONSTANCE | | ADDRESS ON FILE | | | | | | |
| EVANS, COREY M | | ADDRESS ON FILE | | | | | | |
| EVANS, CRAIG MARUICE | | ADDRESS ON FILE | | | | | | |
| EVANS, CRYSTAL VASHTI | | ADDRESS ON FILE | | | | | | |
| EVANS, CYNTHIA | | 5040 S ELLIS AVE | | | CHICAGO | IL | 60615-2712 | |
| EVANS, DAHL REID | | ADDRESS ON FILE | | | | | | |
| EVANS, DANA S | | 15050 CAMELLIA LN | | | DUMFRIES | VA | 22026-3036 | |
| EVANS, DANE | | 222 N 1200 W | | | OREM | UT | 84057-4455 | |
| EVANS, DANIEL JASON | | ADDRESS ON FILE | | | | | | |
| EVANS, DANIEL JEFFREY | | ADDRESS ON FILE | | | | | | |
| EVANS, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| EVANS, DARIAN | | ADDRESS ON FILE | | | | | | |
| EVANS, DATAVIUS ALAN | | ADDRESS ON FILE | | | | | | |
| EVANS, DAVID | | ADDRESS ON FILE | | | | | | |
| EVANS, DAVID R | | ADDRESS ON FILE | | | | | | |
| EVANS, DEIRDRE LINETTE | | ADDRESS ON FILE | | | | | | |
| EVANS, DENISE | | 12418 DEBORAH DR | | | VICTORVILLE | CA | 92392-4861 | |
| EVANS, DEREK | | ADDRESS ON FILE | | | | | | |
| EVANS, DEREK | | 820 S MCCANN | | | SPRINGFIELD | MO | 65804 | |
| EVANS, DEREK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| EVANS, DEWEY | | P O BOX 31 | | | BRENA | VA | 23106 | |
| EVANS, DOMINIQUE ALLEN | | ADDRESS ON FILE | | | | | | |
| EVANS, DONALD A | | ADDRESS ON FILE | | | | | | |
| EVANS, DONOVAN | | 7318 S CHAMPLAIN | 2 | | CHICAGO | IL | 60619-0000 | |
| EVANS, DONOVAN D | | ADDRESS ON FILE | | | | | | |
| EVANS, DOUGLAS ONEAL | | ADDRESS ON FILE | | | | | | |
| EVANS, DOUGLAS THOMAS | | ADDRESS ON FILE | | | | | | |
| EVANS, DUSTIN | | 2103 WAYNE ST | | | COPPERAS COVE | TX | 76542 | |
| EVANS, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| EVANS, EARLE | | 2646A ARROWHEAD | | | TOPEKA | KS | 66614 | |
| EVANS, EDDIE | | P O  BOX 60208 | | | NORTH CHARLESTON | SC | 29419 | |
| EVANS, EDWARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| EVANS, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| EVANS, EMILY | | 1816 N W  25TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| EVANS, ERIC | | ADDRESS ON FILE | | | | | | |
| EVANS, ERIK EDWARD | | ADDRESS ON FILE | | | | | | |
| EVANS, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| EVANS, ESTHER ALICIA | | ADDRESS ON FILE | | | | | | |
| EVANS, ETHEL L | | 192 TANGLEWOOD LN | | | BULLHEAD CITY | AZ | 86442-4626 | |
| EVANS, FLOYD JUSTIN | | ADDRESS ON FILE | | | | | | |
| EVANS, FRAZIER DONNELL | | ADDRESS ON FILE | | | | | | |
| EVANS, GLENN | | 8901 58TH DR NE | | | MARYSVILLE | WA | 98270 | |
| EVANS, GLYNN A | | ADDRESS ON FILE | | | | | | |
| EVANS, GREG | | ADDRESS ON FILE | | | | | | |
| EVANS, HARRY NELSON | | ADDRESS ON FILE | | | | | | |
| EVANS, IZARD | | ADDRESS ON FILE | | | | | | |
| EVANS, JACOB GARRETT | | ADDRESS ON FILE | | | | | | |
| EVANS, JACQUELINE LATASHA | | ADDRESS ON FILE | | | | | | |
| EVANS, JAISUN K | | ADDRESS ON FILE | | | | | | |
| EVANS, JAMEL DEON | | ADDRESS ON FILE | | | | | | |
| EVANS, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| EVANS, JAMES DREWRY | | ADDRESS ON FILE | | | | | | |
| EVANS, JAMES SAMEUL | | ADDRESS ON FILE | | | | | | |
| EVANS, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| EVANS, JANICE YVETTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, JASMINE | | ADDRESS ON FILE | | | | | | |
| EVANS, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| EVANS, JEFF | | 1289 E QUINCY | | | FRESNO | CA | 93720 | |
| EVANS, JEFF J | | ADDRESS ON FILE | | | | | | |
| EVANS, JEREMY ISRAEL | | ADDRESS ON FILE | | | | | | |
| EVANS, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVANS, JESSE A | | ADDRESS ON FILE | | | | | | |
| EVANS, JESSE WAYNE | | ADDRESS ON FILE | | | | | | |
| EVANS, JESSICA | | ADDRESS ON FILE | | | | | | |
| EVANS, JESSICA DEBORAH | | ADDRESS ON FILE | | | | | | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433-9006 | |
| EVANS, JOE | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | J NEALE DEGRAVELLES | 618 MAIN ST | | BATON ROUGE | LA | 70801-1910 | |
| EVANS, JOHN | | 49 NORTH LIBERTY ST | | | MIDDLETON | MA | 01949 | |
| EVANS, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| EVANS, JONATHAN FRED | | ADDRESS ON FILE | | | | | | |
| EVANS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVANS, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| EVANS, JORDAN GERALANN | | ADDRESS ON FILE | | | | | | |
| EVANS, JORDAN VICTOR | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSEPH LLOYD | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA HANCOCK | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA ROSS | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| EVANS, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| EVANS, JUANITA YVETTE | | ADDRESS ON FILE | | | | | | |
| EVANS, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| EVANS, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| EVANS, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| EVANS, KAIJI BRIANNA | | ADDRESS ON FILE | | | | | | |
| EVANS, KAILA JENEA | | ADDRESS ON FILE | | | | | | |
| EVANS, KANISKY DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| EVANS, KAREN ANN | | ADDRESS ON FILE | | | | | | |
| EVANS, KATRINA L | | ADDRESS ON FILE | | | | | | |
| EVANS, KATTI ANNETTE | | ADDRESS ON FILE | | | | | | |
| EVANS, KELLI ANN | | ADDRESS ON FILE | | | | | | |
| EVANS, KENDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| EVANS, KENNETH L JR | | 12350 W MONROE ST | | | AVONDALE | AZ | 85323-8000 | |
| EVANS, KERRY L | | ADDRESS ON FILE | | | | | | |
| EVANS, KEVIN | | ADDRESS ON FILE | | | | | | |
| EVANS, KEVIN M | | ADDRESS ON FILE | | | | | | |
| EVANS, KIA JEAN | | ADDRESS ON FILE | | | | | | |
| EVANS, KRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| EVANS, L CROMWELL | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| EVANS, LANCE WARREN | | ADDRESS ON FILE | | | | | | |
| EVANS, LASHAI | | ADDRESS ON FILE | | | | | | |
| EVANS, LAURA | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | |
| EVANS, LAURA JEAN | | ADDRESS ON FILE | | | | | | |
| EVANS, LAUREN RENEE | | ADDRESS ON FILE | | | | | | |
| EVANS, LISA | | 13526 DALLAS LANE | | | CARMEL | IN | 46032 | |
| EVANS, LUIS | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | |
| EVANS, LYNEAH | | ADDRESS ON FILE | | | | | | |
| EVANS, MAHLON | | 9814 22ND ST CT S APTF90 | | | TACOMA | WA | 98444 | |
| EVANS, MAHLON T | | ADDRESS ON FILE | | | | | | |
| EVANS, MARCUS D | | ADDRESS ON FILE | | | | | | |
| EVANS, MARGARETTIE LASHANDA | | ADDRESS ON FILE | | | | | | |
| EVANS, MARK | | 1935 EAST 3RD ST | A | | GREENVILLE | NC | 27858-0000 | |
| EVANS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| EVANS, MARK E | | WEST POST | | | LAPPEENRANTA FIN 01 | | | |
| EVANS, MARK JASON | | ADDRESS ON FILE | | | | | | |
| EVANS, MARLON KENYATTA | | ADDRESS ON FILE | | | | | | |
| EVANS, MARTIN S | | ADDRESS ON FILE | | | | | | |
| EVANS, MARY LEIGH | | ADDRESS ON FILE | | | | | | |
| EVANS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| EVANS, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| EVANS, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| EVANS, MELANIE J | | ADDRESS ON FILE | | | | | | |
| EVANS, MELLISSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| EVANS, MELODY | | | | | | | | |
| EVANS, MERCEDES CHASITY | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, MICHAEL | | 333 W HIDDEN HOLLOW DR | | | OREM | UT | 84058-7552 | |
| EVANS, MICHAEL CHAD | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| EVANS, MICHEAL V | | ADDRESS ON FILE | | | | | | |
| EVANS, MONTREAL M | | 105 EGGES LN APT A | | | CANTONSVILLE | MD | 21228 | |
| EVANS, MONTREAL MAURICE | | ADDRESS ON FILE | | | | | | |
| EVANS, MYCHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| EVANS, NAOMI | | 11601 FIRESTONE BLVD | 309 | | NORWALK | CA | 90650-0000 | |
| EVANS, NAOMI ROCHELLE | | ADDRESS ON FILE | | | | | | |
| EVANS, NATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| EVANS, NERIA DYMPHNA | | ADDRESS ON FILE | | | | | | |
| EVANS, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| EVANS, NIKKI SUSANNE | | ADDRESS ON FILE | | | | | | |
| EVANS, PAM | | 10390 US HIGHWAY 258 N | | | TARBORO | NC | 27886-4381 | |
| EVANS, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| EVANS, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| EVANS, PEGGY | | ADDRESS ON FILE | | | | | | |
| EVANS, PETA GAYE F | | ADDRESS ON FILE | | | | | | |
| EVANS, PETE | | 901 OUTTEN RD | | | SALISBURY | MD | 21804 | |
| EVANS, PETE WASHINGTON | | ADDRESS ON FILE | | | | | | |
| EVANS, QUENT ERIC | | ADDRESS ON FILE | | | | | | |
| EVANS, QUENTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| EVANS, RACHAEL MARIE | | ADDRESS ON FILE | | | | | | |
| EVANS, RACHEAL ANN | | ADDRESS ON FILE | | | | | | |
| EVANS, RAMON | | 4331 BREEDERS CUP CIR | | | OWINGS MILL | MD | 21133-0000 | |
| EVANS, RAMON HALL | | ADDRESS ON FILE | | | | | | |
| EVANS, RANDALL | | 5312 W LEDBETTER DR 16 | | | DALLAS | TX | 75236 | |
| EVANS, RANDY | | ADDRESS ON FILE | | | | | | |
| EVANS, RAYMOND | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | |
| EVANS, RAYMOND M | | ADDRESS ON FILE | | | | | | |
| EVANS, REGINA T | | 1204 AMITY RD | | | ANDERSON | SC | 29621 | |
| EVANS, REGINA TRIBBLE | | ADDRESS ON FILE | | | | | | |
| EVANS, RENEE | | ADDRESS ON FILE | | | | | | |
| EVANS, RHEM P | | ADDRESS ON FILE | | | | | | |
| EVANS, RHEMP | | 4842 BETTY SUE TERRACE | | | ORLANDO | FL | 32808-0000 | |
| EVANS, RHONDA L | | ADDRESS ON FILE | | | | | | |
| EVANS, RICHARD CARL | | ADDRESS ON FILE | | | | | | |
| EVANS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| EVANS, RICK | | 1925 NORTH DELPHOS | | | KOKOMO | IN | 46901 | |
| EVANS, ROBERT | | 5101 N AVE A | 269 | | MIDLAND | TX | 79705 | |
| EVANS, ROBERT | | 128 HUTTLESTON AVE | | | FAIRHAVEN | MA | 02719-3160 | |
| EVANS, ROBERT B | | ADDRESS ON FILE | | | | | | |
| EVANS, ROBERT L | | ADDRESS ON FILE | | | | | | |
| EVANS, ROGER | | 1366 NORTH ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| EVANS, ROGER E | | 280 HEATHER DR | | | DECATUR | IL | 62522 | |
| EVANS, ROGER EUGENE | | ADDRESS ON FILE | | | | | | |
| EVANS, RONALD | | ADDRESS ON FILE | | | | | | |
| EVANS, RONALD | | 6811 CARNATION ST APT H | | | RICHMOND | VA | 23225 | |
| EVANS, RONNIE JAMES | | ADDRESS ON FILE | | | | | | |
| EVANS, ROXANNE R | | 5253 HUNTERS RIDGE RD APT 1416 | | | FORT WORTH | TX | 76132 | |
| EVANS, ROXANNE RUBY | | ADDRESS ON FILE | | | | | | |
| EVANS, RUBYAIDA | | ADDRESS ON FILE | | | | | | |
| EVANS, RYAN A | | ADDRESS ON FILE | | | | | | |
| EVANS, SAM | | 710 S MAIN ST | | | BELAIR | CA | 21014-0000 | |
| EVANS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVANS, SHALONDA NAKIA | | ADDRESS ON FILE | | | | | | |
| EVANS, SHALONDON S | | ADDRESS ON FILE | | | | | | |
| EVANS, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | |
| EVANS, SHAWN | | 33300 MISSION BLVD NO 207 | | | UNION CITY | CA | 94587 | |
| EVANS, SHAWN R | | ADDRESS ON FILE | | | | | | |
| EVANS, SHUNDER R | | ADDRESS ON FILE | | | | | | |
| EVANS, STANLEY | | ADDRESS ON FILE | | | | | | |
| EVANS, STEPHANI | | 14027 PROSPERITY RIDGE DR | | | HOUSTON | TX | 77048-0000 | |
| EVANS, STEPHANIE DENISE | | ADDRESS ON FILE | | | | | | |
| EVANS, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| EVANS, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| EVANS, STEVE J | | ADDRESS ON FILE | | | | | | |
| EVANS, STEVEN ANTIONE | | ADDRESS ON FILE | | | | | | |
| EVANS, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| EVANS, T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| EVANS, TARELL ANTWAN | | ADDRESS ON FILE | | | | | | |
| EVANS, TED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, TERESA | | 522 N ELM ST | | | CLINTON | IL | 61727-1308 | |
| EVANS, THOMAS | | ADDRESS ON FILE | | | | | | |
| EVANS, THOMAS | | TR292 EVANS PLACE RD | | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, THOMAS J | | TR292 EVANS PLACE RD | 56 | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, TIANA CARLICE | | ADDRESS ON FILE | | | | | | |
| EVANS, TIFFANIE ANGELICA | | ADDRESS ON FILE | | | | | | |
| EVANS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| EVANS, TIMOTHY DEAN | | ADDRESS ON FILE | | | | | | |
| EVANS, TIMOTHY JABREA | | ADDRESS ON FILE | | | | | | |
| EVANS, TIMOTHY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| EVANS, TJUAN | | ADDRESS ON FILE | | | | | | |
| EVANS, TONYSHA J | | ADDRESS ON FILE | | | | | | |
| EVANS, TREMECHIE JAMARQUIS | | ADDRESS ON FILE | | | | | | |
| EVANS, TREMECHIEJAMARQUIS | | 5255 MANHATTAN RD G3 | | | JACKSON | MS | 39206-0000 | |
| EVANS, TRESHA ANN | | ADDRESS ON FILE | | | | | | |
| EVANS, TROY CLAYTON | | ADDRESS ON FILE | | | | | | |
| EVANS, TROY PHILLIP | | ADDRESS ON FILE | | | | | | |
| EVANS, TUAN SYDNEY | | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIAM | | 9961 BOYSENBERRY DR | | | FISHERS | IN | 46038-0000 | |
| EVANS, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIAM COLUMBUS | | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIAM LEN | | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIE | | 6354 SHANNON PKWY APT 5B | | | UNION CITY | GA | 30291-1537 | |
| EVANS, WINDOL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| EVANS, ZACHARY CHARLES | | ADDRESS ON FILE | | | | | | |
| EVANS, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| EVANS, ZACHERY GARRETT | | ADDRESS ON FILE | | | | | | |
| EVANS, ZACHERY GARRETT | | ADDRESS ON FILE | | | | | | |
| EVANSVILLE COURIER | | 5099 VIRGINIA DR | C/O CA HENDRICKSON | | NEWBURGH | IN | 47630 | |
| EVANSVILLE COURIER | | 1681 E MICHIGAN APT E | CHRIS GREENWOOD | | EVANSVILLE | TN | 47711 | |
| EVANSVILLE COURIER | | 1516 S ROTHERWOOD | C/O TROY BURDEN | | EVANSVILLE | IN | 47714 | |
| EVANSVILLE COURIER | | 3624 NAGLEY AVE | TAMMIE COOMES | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | TAMMIE COOMES | | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | PO BOX 603503 | | | CINCINNATI | OH | 45263-0503 | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | EVANSVILLE | IN | 47702-0268 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | |
| EVANSVILLE COURIER PRESS | | STEPHANIE HOWE | 300 E WALNUT ST | | EVANSVILLE | IN | 47713 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH ST | STE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH ST | STE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE HEATING & AIR COND | | 2010 N GRAND AVE | | | EVANSVILLE | IN | 47711 | |
| EVANSVILLE HEATING & AIR COND | | PO BOX 3862 | | | EVANSVILLE | IN | 47737-3862 | |
| EVANSVILLE IN WATERWORKS DEPT | | ROOM 104 | | | EVANSVILLE | IN | 47740-0001 | |
| EVANSVILLE IN WATERWORKS DEPT | | 1 NW M L KING JR BLVD | ROOM 104 | | EVANSVILLE | IN | 47740-0001 | |
| EVANSVILLE, IN WATERWORKS DEPT | | P O  BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVARTT, DAHL | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| EVASCO, KATHLEEN BAUTISTA | | ADDRESS ON FILE | | | | | | |
| EVATT, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVATT, JIMMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVCHICH, BRYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| EVCO | | RT 1 BOX 513 | | | MARIETTA | OK | 73448 | |
| EVCO SERVICES INC | | 1918 W AVE M | | | TEMPLE | TX | 76504 | |
| EVCOR SYSTEMS MIDATLANTIC | | 9160 RUMSEY RD STE B8 | | | COLUMBIA | MD | 21045 | |
| EVE O BUERO | | 408 HEMLOCK LN | | | SEVIERVILLE | TN | 37876 | |
| EVE, DAMIAN C | | ADDRESS ON FILE | | | | | | |
| EVEANS, CECILE | | 1121 S BROOKLYN | | | CHICAGO | IL | 60612 | |
| EVEGAN, SHAUNDA MARIE | | ADDRESS ON FILE | | | | | | |
| EVELAND IV, CYRUS EDMUND | | ADDRESS ON FILE | | | | | | |
| EVELAND, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| EVELER, JACOB ROBERT | | ADDRESS ON FILE | | | | | | |
| EVELOFF, STEVEN | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| EVELVIA, MONTEAEUDO | | 4513 SDYON TF | | | MESQUITE | TX | 75150-0000 | |
| EVELYN A MAURICE | MAURICE EVELYN A | 4907 EVELYN BYRD RD | | | RICHMOND | VA | 23225-3101 | |
| EVELYN LEWINSON CUST | LEWINSON EVELYN | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | SCOTTSDALE | AZ | 85254-1039 | |
| EVELYN PHOTOGRAPHY, RON | | 472 AMHERST ST STE 15 | | | NASHUA | NH | 03063 | |
| EVELYN, COWART | | 1539 WESTERN OAKS DR | | | WACO | TX | 76712-2356 | |
| EVELYN, JOHNSON | | 121 FULTON ST | | | PATERSON | NJ | 07501-1264 | |
| EVELYN, MAURICE | | ADDRESS ON FILE | | | | | | |
| EVELYN, RANDLE | | 2609 STONEWALL ST | | | LA MARQUE | TX | 77568-3737 | |
| EVELYN, SHEYNA P | | ADDRESS ON FILE | | | | | | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMECE | | | WICHITA | KS | 67202 | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVEN, ERIC | | ADDRESS ON FILE | | | | | | |
| EVENICH, SHAREE DANIELLE | | ADDRESS ON FILE | | | | | | |
| EVENING APPLIANCE | | PO BOX 63 | | | AGAWAM | MA | 01001 | |
| EVENING NEWS, THE | | 221 SPRING ST | | | JEFFERSONVILLE | IN | 47130 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | B SHAWAN GILLIANS | BUIST MOORE SMYTHE MCGEE PA | 5 EXCHANGE ST | | CHARLESTON | SC | 29401 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | WILLIAM H SCHWARZSCHILD III W ALEXANDER BURNETT WILLIAMS MULLEN | TWO JAMES CENTER 17TH FL | 1021 E CARY ST | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | WILLIAM H SCHWARZSCHILD III AND W ALEXANDER BURNETT | WILLIAMS MULLEN | 2 JAMES CENTER 17TH FL | 1021 EAST CARY ST PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | |
| EVENS, BRENT ANDREW | | ADDRESS ON FILE | | | | | | |
| EVENS, JEREMY | | ADDRESS ON FILE | | | | | | |
| EVENS, ROBERT | | PO BOX 121303 | | | CLERMONT | FL | 34712 | |
| EVENS, ROBERT L | | ADDRESS ON FILE | | | | | | |
| EVENSON, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| EVENT DECK | | 50 EAST 42ND ST | STE 501 | | NEW YORK | NY | 10017 | |
| EVENT GROUP LTD, THE | | 100 PROSPECT ST | | | SOMERVILLE | NJ | 08876 | |
| EVENT MARKETING GROUP | | PO BOX 161002 | | | AUSTIN | TX | 78716 | |
| EVENT SOLUTIONS | | 3975 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| EVENT SOLUTIONS | | 5950 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016-4306 | |
| EVENT THINK | | 708 N FIRST ST STE 241 | | | MINNEAPOLIS | MN | 55401 | |
| EVENTMAKERS, THE | | 3301 ROSEDALE AVE PO BOX 6766 | | | RICHMOND | VA | 23230 | |
| EVENTMAKERS, THE | | PO BOX 6766 | 3301 ROSEDALE AVE | | RICHMOND | VA | 23230 | |
| EVENTS BY RED LLC | | 6203 DUMFRIES DR | | | HOUSTON | TX | 77096 | |
| EVENTS UNLIMITED | | 1005 GREENBANK RD PO BOX 5763 | | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | PO BOX 5763 | 1005 GREENBANK RD | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | 7420 RANCO RD | | | RICHMOND | VA | 23228 | |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 871255845 | |
| EVERAGE, CHRISTOPHER RAMON | | ADDRESS ON FILE | | | | | | |
| EVERAPEX DESIGN & MARKETING CORP | | 4F NO 272 SEC 4 | CHENG THE RD | TAIPEI | TAIWAN | | | TAIWAN |
| EVERCLEAN SUPPLY CO | | 11421 E 58TH ST | | | TULSA | OK | 74146 | |
| EVEREADY BATTERY CO INC | | PO BOX 751162 | | | CHARLOTTE | NC | 28275-1162 | |
| EVEREST AIR CONDITIONING | | 1461 S MICHIGAN AVE | | | CLEARWATER | FL | 33756 | |
| EVEREST GROUP | | 13455 NOEL RD | 2100 TWO GALLERIA TOWER | | DALLAS | TX | 75240 | |
| EVEREST GROUP, THE | | 2860 COOPER RD | COOPER BUSINESS CTR STE 100 | | CINCINNATI | OH | 45241 | |
| EVERETT ASSOC OF CREDIT MEN | | PO BOX 5367 | 2731 WETMORE AVE STE 203 | | EVERETT | WA | 98206 | |
| EVERETT AUDIO REPAIR | | 3006 RUCKER AVE | | | EVERETT | WA | 98201 | |
| EVERETT BENFIELD LLC | | 103 N MAIN ST | | | BEL AIR | MD | 21014 | |
| EVERETT III, JOHN W | | ADDRESS ON FILE | | | | | | |
| EVERETT T BREAUX II | BREAUX EVERETT T | 1503 APRIL CT | | | VIRGINIA BEACH | VA | 23464-7969 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | | | EVERETT | WA | 98201 | |
| EVERETT UTILITIES | | UTILITY SERVICES | | | EVERETT | WA | 982014073 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | UTILITY SERVICES | | EVERETT | WA | 98201-4073 | |
| EVERETT, ALEXANDER BENNETT | | ADDRESS ON FILE | | | | | | |
| EVERETT, ALLEN | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, AMBER LEIGH | | ADDRESS ON FILE | | | | | | |
| EVERETT, ASHLEY P | | ADDRESS ON FILE | | | | | | |
| EVERETT, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| EVERETT, CHAD ANTHONY | | ADDRESS ON FILE | | | | | | |
| EVERETT, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | |
| EVERETT, CITY OF | | 484 BROADWAY | PARKING CLERK | | EVERETT | MA | 02149 | |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | | 3002 WETMORE AVE | | | EVERETT | WA | 98201-4073 | |
| EVERETT, CITY OF | | EVERETT CITY OF | CITY CLERK CITY HALL | 3002 WETMORE AVE | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | EVERETT | WA | 98201-4044 | |
| EVERETT, CITY OF | CITY OF EVERETT | 3101 CEDAR ST | | | EVERETT | WA | 98201 | |
| EVERETT, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVERETT, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| EVERETT, DEBRA | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, DWIGHT MARLOW | | ADDRESS ON FILE | | | | | | |
| EVERETT, FATIMA JOANNE | | ADDRESS ON FILE | | | | | | |
| EVERETT, HALEE LYNN | | ADDRESS ON FILE | | | | | | |
| EVERETT, JACOB WAYNE | | ADDRESS ON FILE | | | | | | |
| EVERETT, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| EVERETT, JIM | | ADDRESS ON FILE | | | | | | |
| EVERETT, JODY | | 225 GRAYS LANE | | | LANSDALE | PA | 19446 | |
| EVERETT, KATHRYN | | 3917 MENDOCINO LN | | | SHEBOYGAN | WI | 53083-1871 | |
| EVERETT, KEVIN J | | ADDRESS ON FILE | | | | | | |
| EVERETT, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| EVERETT, LEONARD J JR | | 1959 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3545 | |
| EVERETT, LISA | | 571 PAGE RD | | | LUNENBURG | MA | 01462 | |
| EVERETT, MATTHEW COLLIN | | ADDRESS ON FILE | | | | | | |
| EVERETT, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT, SANDHRINE | | 39741 COLUMBIA UNION DR | | | MURRIETA | CA | 92563 | |
| EVERETT, TANQUERA SHANAE | | ADDRESS ON FILE | | | | | | |
| EVERETT, TERRENCE DEVON | | ADDRESS ON FILE | | | | | | |
| EVERETT, THOMAS DIEGO | | ADDRESS ON FILE | | | | | | |
| EVERETT, TODD RYAN | | ADDRESS ON FILE | | | | | | |
| EVERETT, TONI | | 4038 LEICESTER DR | | | KENNESAW | GA | 30144 | |
| EVERETT, VANESSA LATOYA | | ADDRESS ON FILE | | | | | | |
| EVERETT, VICKY | | 3805 LESA DR | | | WYLIE | TX | 75098-0000 | |
| EVERETT, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| EVERETTE, GLEN EDWARD | | ADDRESS ON FILE | | | | | | |
| EVERETTE, JULIA | | ADDRESS ON FILE | | | | | | |
| EVERETTE, KEVIN | | ADDRESS ON FILE | | | | | | |
| EVERETTE, KEVIN | | 6604 BOWMAN HILL RD | | | GWYNN OAK | MD | 21207 | |
| EVERETTE, KEVIN | KEVIN EVERETTE | 1929 BEECHWOOD AVE | | | BALTIMORE | MD | 21207 | |
| EVERETTE, RODNEY | | 6123 2ND ST | | | ROMOBUS | MI | 48174-0000 | |
| EVERETTE, YAVETTE NMN | | ADDRESS ON FILE | | | | | | |
| EVERGLO JANITORIAL | | 23011 W 13 MILE RD | | | BINGHAM FARMS | MI | 48025 | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | |
| EVERGREEN AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN AMERICA CORP | | 621 LYNNHAVEN PKY STE 300 | | | VIRGINIA BEACH | VA | 23452 | |
| EVERGREEN APPLIANCE & TV SVC | | 14401 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| EVERGREEN CONFERENCE CENTER | | ONE LAKEVIEW DR | PO BOX 1363 | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN CONFERENCE CENTER | | PO BOX 1363 | | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | |
| EVERGREEN FINANCE | | 15551 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| EVERGREEN FINANCIAL SERVICES | | 1214 N 16TH AVE | | | YAKIMA | WA | 98909 | |
| EVERGREEN FINANCIAL SERVICES | | PO BOX 9073 | 1214 N 16TH AVE | | YAKIMA | WA | 98909 | |
| EVERGREEN FORUM RETAIL CENTER | | 510 SW EVERGREEN MALL WAY | | | EVERETTE | WA | 98043 | |
| EVERGREEN FORUM RETAIL CENTER | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMM RE SVC | | MOUNTLAKE TERRACE | WA | 98043 | |
| EVERGREEN FUNDING CORP | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN IRRIGATION | | 5600 HAUNZ LN | | | LOUISVILLE | KY | 40241 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 805222146 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 200 N MARYLAND AVE STE 201 | | | GLENDALE | CA | 91206 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK LLC | C O WILLIAM NOVOTNY | MARISCAL WEEKS MCINTYRE & FRIEDLANDER PA | 2901 N CENTRAL AVE STE 200 | | PHOENIX | AZ | 85012 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD STE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD STE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN PARK, VILLAGE OF | | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60642 | |
| EVERGREEN PARK, VILLAGE OF | | EVERGREEN PARK VILLAGE OF | 9418 S KEDZIE AVE | | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN PLAZA ASSOCIATES I LP | JOHN L SENICA ESQ | MILLER CANFIELD PADDOCK AND STONE PC | 225 W WASHINGTON ST STE 600 | | CHICAGO | IL | 60606 | |
| EVERGREEN SHIPPING AGENCY AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 201914345 | |
| EVERGREEN TECHNOLOGIES INC | | 806 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330 | |
| EVERGREEN TEMPORARY SERVICES | | C/O NBT BANK N A | P O BOX 160 | | NEW HARTFORD | NY | 13413 | |
| EVERGREEN TEMPORARY SERVICES | | P O BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| EVERHART, CHAD L | | 1828 LOCUST | | | CANAL FULTON | OH | 44614 | |
| EVERHART, CHAD LEE | | ADDRESS ON FILE | | | | | | |
| EVERHART, CRYSTAL LEIGH | | ADDRESS ON FILE | | | | | | |
| EVERHART, CRYSTALL | | 2108 BAYWOOD DR | | | BILOXI | MS | 39532-0000 | |
| EVERHART, DANIEL | | ADDRESS ON FILE | | | | | | |
| EVERHART, DARYL WILLIAM | | ADDRESS ON FILE | | | | | | |
| EVERHART, DAVID P | | ADDRESS ON FILE | | | | | | |
| EVERHART, LATOYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| EVERHART, MARC JAMES | | ADDRESS ON FILE | | | | | | |
| EVERHART, MARC JAMES | | ADDRESS ON FILE | | | | | | |
| EVERHART, MARCUS JAUN | | ADDRESS ON FILE | | | | | | |
| EVERHART, RANDY | | 186 MIDDLE CREEK COURT | | | LEXINGTON | NC | 27295 | |
| EVERHART, ROBERT | | 112 PATTERSALL DR | | | BURLINGTON | NJ | 08016 | |
| EVERHEART, ANDREW | | 473 JA TYSINGER RD | | | THOMASVILLE | NC | 27360 | |
| EVERITT, DANIEL | | 998 PASTURE RIDGE DR | | | ST PETERS | MO | 63304 | |
| EVERITT, DANIEL E | | ADDRESS ON FILE | | | | | | |
| EVERITT, KENJI STEPHEN HA | | ADDRESS ON FILE | | | | | | |
| EVERIX, ANDREW GERARD | | ADDRESS ON FILE | | | | | | |
| EVERLEIGH, JILL | | 8 ARTHUR AVE | | | CHELMSFORD | MA | 01824-4663 | |
| EVERLY, CEANNE | | 500 E STARLA RD | | | COLUMBIA | MO | 65202-6723 | |
| EVERLY, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| EVERLY, DAVID PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERLY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| EVERLY, PATRICIA J | | 179 PARKFEL AVE | | | PITTSBURGH | PA | 15237-4849 | |
| EVERMAN, AUSTIN COLE | | ADDRESS ON FILE | | | | | | |
| EVERPURE | | PO BOX 1111 | | | MONROEVILLE | PA | 15146 | |
| EVERROAD, WILLIAM HENERY | | ADDRESS ON FILE | | | | | | |
| EVERS, ANDREW | | 10255 ALPENA | | | SAINT LOUIS | MO | 63126 | |
| EVERS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| EVERS, DEANNA M | | ADDRESS ON FILE | | | | | | |
| EVERS, JAMES | | ADDRESS ON FILE | | | | | | |
| EVERS, JENNIFER KATHERINE | | ADDRESS ON FILE | | | | | | |
| EVERS, MARY F | | 1675 WALTON RESERVE BLVD | APT 2214 | | AUSTELL | GA | 30168 | |
| EVERS, MARY FRANCES | | ADDRESS ON FILE | | | | | | |
| EVERS, ROBERT | | ADDRESS ON FILE | | | | | | |
| EVERS, RUDOLTH | | 101 OAK MEADOW DR | | | BRIDGEWATER | VA | 22812 | |
| EVERS, TYLER ALAN | | ADDRESS ON FILE | | | | | | |
| EVERSOLE, JACOB JOHN CLAUD | | ADDRESS ON FILE | | | | | | |
| EVERSOLE, KELLEY RAE | | ADDRESS ON FILE | | | | | | |
| EVERSOLE, REY NORMAN | | ADDRESS ON FILE | | | | | | |
| EVERSOLE, ROBERT CHASE | | ADDRESS ON FILE | | | | | | |
| EVERSOLE, STEVIE LEE | | ADDRESS ON FILE | | | | | | |
| EVERSON, ELVONGIE D | | 1601 DUNN AVE NO 1002 | | | JACKSONVILLE | FL | 32215 | |
| EVERSON, HOWARD | | 650 W 14 MILE | | | WARREN | MI | 48092-0000 | |
| EVERSON, JAMIE S | | ADDRESS ON FILE | | | | | | |
| EVERSON, KENT RAY | | ADDRESS ON FILE | | | | | | |
| EVERT, CLARISSA KIM | | ADDRESS ON FILE | | | | | | |
| EVERT, KARA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| EVERT, LAURIE | | 1328 MEADOWCREEK DR APT 1 | | | PEWAUKEE | WI | 53072-3924 | |
| EVERTS, ANITA LYNN | | ADDRESS ON FILE | | | | | | |
| EVERTS, COURTNEY | | 4700 TASSAJARA RD APT 3425 | | | DUBLIN | CA | 94568-4538 | |
| EVERTS, COURTNEY JEAN | | ADDRESS ON FILE | | | | | | |
| EVERTS, JACOB | | ADDRESS ON FILE | | | | | | |
| EVERY, TROY O | | ADDRESS ON FILE | | | | | | |
| EVERYDAY GOURMET | | 1626 ROUTE 130 | LIONS PLAZA | | NORTH BRUNSWICK | NJ | 08902 | |
| EVERYDAY GOURMET | | PO BOX 329 | | | KESWICK | VA | 22947 | |
| EVERYDAY HEALTHCARE | | 3270 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 941395465 | |
| EVERYTHING ELECTRONIC | | CROSSROADS PLAZA SHOPPING CTR | RT 38 & COOPER LANDING RD | | CHERRY HILL | NJ | 08002 | |
| EVERYTHING ELECTRONIC | | RT 38 & COOPER LANDING RD | | | CHERRY HILL | NJ | 08002 | |
| EVES FLOWERS & GIFTS INC | | 4279 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| EVES JR, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| EVES, LONNIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| EVESHAM LOCK & SAFE CO | | 12 N MAPLE AVE | | | MARLTON | NJ | 08053 | |
| EVETT III, PATRICK | | ADDRESS ON FILE | | | | | | |
| EVEY, DORIS M & PAUL B | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78207 | |
| EVEY, DORIS M & PAUL B | | PO BOX 7546 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78207 | |
| EVGA COM CORP | | 3924 SPRINGFIELD DR | | | GLEN ALLEN | VA | 23060 | |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | BREA | CA | 92821 | |
| EVGRAFOV, OLEG | | ADDRESS ON FILE | | | | | | |
| EVICH, MARK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| EVICHIN, JOHN F | | RR1 BOX 215 | | | HAWLEY | PA | 18428 | |
| EVICK, TYLOR DRAKE | | ADDRESS ON FILE | | | | | | |
| EVICTION SERVICES INC | | PO BOX 89181 | | | ATLANTA | GA | 30312 | |
| EVILSIZER, JOSEPH DANIELS | | ADDRESS ON FILE | | | | | | |
| EVINGER, TIM | | ADDRESS ON FILE | | | | | | |
| EVINS APPLIANCE REPAIR, GARY | | 615 PINE RD | | | POOLVILLE | TX | 76487 | |
| EVINS, JESSTINE P | | 4130 MORNING TRL | | | COLLEGE PARK | GA | 30349-2526 | |
| EVINSON, KERI | | 434 BOXFORD ST | | | NORTH ANDOVER | MA | 01845-0000 | |
| EVITT, DWIGHT LEE | | ADDRESS ON FILE | | | | | | |
| EVITTS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| EVJU WALTER | | 1802 MISSOURI AVE | | | SAINT CLOUD | FL | 34769 | |
| EVLALIA, ALVARADO | | 4631 CALLE LA MANSION | | | BROWNSVILLE | TX | 78521-5993 | |
| EVO AND MARIE N TEDESCHI TR TEDESCHI FAMILY TRUST 2060 VA 1 1100 | EVO AND MARIE N TEDESCHI TR | 3407 SANTA CLARA WAY | | | CARLSBAD | CA | 92010 | |
| EVOLA, MASSIMIL | | 1576 LINDBERGH ST | | | WYANDOTTE | MI | 48192-3728 | |
| EVOLUTION TECHNOLOGIES INC | | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| EVOLVING SOLUTIONS INC | | 3989 COUNTY RD 116 | | | HAMEL | MN | 55340 | |
| EVOLVING SOLUTIONS INC | | 6525 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | |
| EVORA, AILEEN | | ADDRESS ON FILE | | | | | | |
| EVORS, JOHNNA MICHELE | | ADDRESS ON FILE | | | | | | |
| EVRARD, DAVID M | | 3428 DOUGLASS | | | MEMPHIS | TN | 38111-4214 | |
| EW COLUMBIA LLC | | PO BOX 1837 | | | COLUMBIA | SC | 29202 | |
| EW COLUMBIA LLC | | PO BOX 1837 SCOTT CAPELL | C/O CB RICHARD ELLIS COLUMBIA | | COLUMBIA | SC | 29202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EW SCHMIDT CONSTRUCTION | | 2662 CRIPPLE CREEK DR | | | ST LOUIS | MO | 63129 | |
| EWALD BENECKE, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | |
| EWALD, AMIE | | 964 PALOMAR DR | | | LOVELAND | OH | 45140 | |
| EWALD, BRITTANY | | ADDRESS ON FILE | | | | | | |
| EWALD, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| EWALD, SANDRA | | 2678 TIMBER LN | | | GREEN BAY | WI | 54313-5866 | |
| EWALD, TREVOR S | | ADDRESS ON FILE | | | | | | |
| EWALT, ADAM | | ADDRESS ON FILE | | | | | | |
| EWALT, JEFF HEATH | | ADDRESS ON FILE | | | | | | |
| EWAS, ANDREW | | 33 ROSEMARY ST | APT  NO 2 | | BOSTON | MA | 02130 | |
| EWASTE RECYCLING SOLUTIONS | | PO BOX 576 | | | BRUNSWICK | ME | 04011 | |
| EWE WAREHOUSE INVESTMENTS XVII | | 10165 NW 19TH ST | | | MIAMI | FL | 33172 | |
| EWEBERRY, BRETT | | 407 S CLIFF DR | | | GALLUP | NM | 87301 | |
| EWEKUNLE, NOAH O | | ADDRESS ON FILE | | | | | | |
| EWELL, E BROOKE | | 2612 1/2 E CLAY ST | | | RICHMOND | VA | 23233 | |
| EWELL, JEREMY R | | ADDRESS ON FILE | | | | | | |
| EWELL, NONA HANAHN | | ADDRESS ON FILE | | | | | | |
| EWELL, PRESTON DAVID | | ADDRESS ON FILE | | | | | | |
| EWELL, WALTER | | ADDRESS ON FILE | | | | | | |
| EWEN, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| EWEN, JONATHAN | | 6 GRISHAM LN | | | BRUSH CREEK | TN | 38547-5037 | |
| EWEN, JONATHAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| EWERS, BRYAN | | 3220 BAYSHORE GARDENS PKW | | | BRADENTON | FL | 34207 | |
| EWERS, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| EWERT, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| EWERT, CAROL | | 6665 COE RD | | | LIVONIA | NY | 14487 | |
| EWERTZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| EWING & SONS INC | | PO BOX 41343 | | | CENTERVILLE | OH | 45441 | |
| EWING ASSOCIATES INC | | 3195 NORTH M ST STE A | | | MERCED | CA | 95348 | |
| EWING JR, ROBYN B | | 128 HILLCREST RD | | | WEST POINT | GA | 31833-5208 | |
| EWING MONROE BEMISS & CO | | 1 JAMES CENTER | | | RICHMOND | VA | 23219 | |
| EWING MONROE BEMISS & CO | | 901 E CARY ST STE 1510 | 1 JAMES CENTER | | RICHMOND | VA | 23219 | |
| EWING, ALETA LUCRETIA | | ADDRESS ON FILE | | | | | | |
| EWING, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| EWING, ARQUELLA K | | ADDRESS ON FILE | | | | | | |
| EWING, BLAIR DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| EWING, CECILIA JUSTINA | | ADDRESS ON FILE | | | | | | |
| EWING, CHADEWYCK SCOT | | ADDRESS ON FILE | | | | | | |
| EWING, CHARLES | | 398 W MARTIN ST | | | EAST PALESTINE | OH | 44413 | |
| EWING, CHARLES D | | ADDRESS ON FILE | | | | | | |
| EWING, CHARLES KATLIN | | ADDRESS ON FILE | | | | | | |
| EWING, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| EWING, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| EWING, GREG | | ADDRESS ON FILE | | | | | | |
| EWING, GREGORY | | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455 | |
| EWING, JOSEPH CORBIN | | ADDRESS ON FILE | | | | | | |
| EWING, JOSHUA BLAINE | | ADDRESS ON FILE | | | | | | |
| EWING, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| EWING, LAWRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| EWING, LYNN | | 1130 STEPHENS DR | | | MADISONVILLE | TN | 37354-5117 | |
| EWING, MELVIN CRAIG | | ADDRESS ON FILE | | | | | | |
| EWING, NORM | | 2059 214 ST SW | | | BRIER | WA | 98036 | |
| EWING, PATRICK ALDEN | | ADDRESS ON FILE | | | | | | |
| EWING, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| EWING, PHIL | | 1008 LA POBLANA NW | | | ALBUQUERQUE | NM | 87107 | |
| EWING, STEPHEN | | 1417 E 11TH ST | | | CRUM LYNNE | PA | 19022-1360 | |
| EWING, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| EWING, STEVE D | | ADDRESS ON FILE | | | | | | |
| EWING, TERRI L | | 471 FOXMOOR DR SW | | | LILBURN | GA | 30047-2126 | |
| EWINGS APPLIANCE SERVICE | | 24096 5TH ST | | | TREMPEALEAU | WI | 54661 | |
| EWINGS, KRISTEN MISHEY | | ADDRESS ON FILE | | | | | | |
| EWOLDT, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| EWOO, SETH | | ADDRESS ON FILE | | | | | | |
| EXABYTE CORP | | 1685 38TH ST | | | BOULDER | CO | 80301 | |
| EXACT ADVERTISING LLC | | PO BOX 30024 | | | NEW YORK | NY | 10087-0024 | |
| EXACT WOOD LLC | | 166 NORTHFIELD LN | | | KING WILLIAM | VA | 23086 | |
| EXALL, MARIAN | | 1418 MILE POST DR | | | ATLANTA | GA | 30338 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 753910465 | |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 640510459 | |
| EXANTUS, LIZA | | ADDRESS ON FILE | | | | | | |
| EXANTUS, MARIE DANIELLA | | ADDRESS ON FILE | | | | | | |
| EXBY, MEGAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| EXCALIBUR DATA RECOVERY INC | | 101 BILLERICA AVE | 5 BILLERICA PARK | | N BILLERICA | MA | 01862 | |
| EXCALIBUR ELECTRIC CO LLC | | 2392 PINERIDGE CT | | | YPSILANTI | MI | 48197 | |
| EXCALIBUR ELECTRONICS HK | | 13755 SW 119TH AVE | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCALIBUR HOTEL & CASINO | | PO BOX 96778 | | | LAS VEGAS | NV | 89193-6778 | |
| EXCALIBUR LIMOUSINE | | 2007 SHADY BRANCH TRAIL | | | RICHMOND | VA | 23233 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 926840183 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL BEST INDUSTRIES LIMITED | LIEBER & LIEBER LLP | BARBIE D LIEBER | THE LINCOLN BLDG | 60 E 42ND ST STE 210 | NEW YORK | NY | 10165 | |
| EXCEL DISTRIBUTING INC | | 1819 MENTOR AVE | | | CINCINNATI | OH | 45212 | |
| EXCEL ELECTRONICS | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL GLASS INC | | 483 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DR | | | COLUMBUS | OH | 432045039 | |
| EXCEL OVERHEAD DOOR CO INC | | 1750 NEWBERRY ST | | | CUYAHOGA FALLS | OH | 44221 | |
| EXCEL REALTY PARTNERS LP | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FL | ATTN  LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL REPAIR INC | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL SECURITY SERVICES INC | | PO BOX 7457 | | | TORRANCE | CA | 90504 | |
| EXCEL SERVICES INC | | PO BOX 702 | | | RICHMOND | VA | 23206 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 303847041 | |
| EXCEL WESTMINSTER MARKETPLACE | | 4688 COLLECTIONS CTR DR | NEW PLAN EXCEL ACCT 864436 | | CHICAGO | IL | 60693 | |
| EXCEL WESTMINSTER MARKETPLACE | | COWES1 2436 | | | SAN DIEGO | CA | 921501335 | |
| EXCEL WESTMINSTER MARKETPLACE | | PO BOX 501428 | | | SAN DIEGO | CA | 92150-1428 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD  LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FL | C/O NEW PLAN EXCEL REALTY TRUST  INC | NEW YORK | NY | 10170 | |
| EXCELL AMERICA | | 18004 SKYPARK CIRCLE | STE 105 | | IRVINE | CA | 92614 | |
| EXCELL AMERICA | | STE 105 | | | IRVINE | CA | 92614 | |
| EXCELL AUTOMOTIVE EQUIPMENT | | 517 MIDLANE DR | | | CRYSTAL LAKE | IL | 60012 | |
| EXCELL PRODUCTS INC | | 2500 ENTERPRISE BLVD | | | CHOCTAW | OK | 73020 | |
| EXCELL STORE FIXTURES | | 80 JUTLAND RD | | | TORONTO | ON | M8Z2 | CANADA |
| EXCELLENCE IN TRAINING CORP | | PO BOX 911584 | | | DALLAS | TX | 75391 | |
| EXCELLENT CHOICE DETAILING | | 14 BLACKFOOT CT | | | MIDDLERIVER | MD | 21220 | |
| EXCELSIOR HOTEL, THE | | 45 W 81ST ST | | | NEW YORK | NY | 10024 | |
| EXCELSIOR PUBLISHING CO | | PO BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR VIDEO & DJ SERVICE | | 3717 DOWNING WAY | | | LOUISVILLE | KY | 40218 | |
| EXCEPTIONAL ENTERTAINMENT | | & COMMUNICATIONS LLC | 319 CITATION PT | | NAPLES | FL | 34104 | |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | |
| EXCHANGE NETWORK SERVICES INC | | 1621 EULICID AVE | STE 810 | | CLEVELAND | OH | 44115 | |
| EXCHANGE NETWORK SERVICES INC | | STE 810 | | | CLEVELAND | OH | 44115 | |
| EXCITE AT HOME | | 3997 COLLECTIONS CTR DR | BANK OF AMERICA AT HOME CORP | | CHICAGO | IL | 60693 | |
| EXCITE COM LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| EXCITE NETWORK INC, THE | | PO BOX 26893 | | | NEW YORK | NY | 10087-6893 | |
| EXCLUSIVE CLEANING COMPANY INC | | 6769 OLD ROYALTON RD | | | CLEVELAND | OH | 44141 | |
| EXCLUSIVE CLEANING COMPANY INC | | PO BOX 41098 | | | BRECKSVILLE | OH | 44141 | |
| EXECU WASH | | 7224 HOPKINS RD | | | RICHMOND | VA | 23237 | |
| EXECUDINE CORPORATE CATERING | | 12955 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| EXECUNET INC | | 295 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| EXECUSTAY CORP | | 377 E BUTTERFIELD RD STE 425 | | | LOMBARD | IL | 60148 | |
| EXECUSTAY INC | | 7595 RICKENBACKNER DR | | | GAITHERSBURG | MD | 20879 | |
| EXECUSTAY INC | | PO BOX 17276 | | | BALTIMORE | MD | 21203 | |
| EXECUSTAY INC | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | |
| EXECUTECH CONSULTING | | 12232 BEESTONE LN | | | RALEIGH | NC | 27614 | |
| EXECUTEL | | 570 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXECUTIVE AUDIO/VIDEO | | 16478 BEACH BLVD STE 300 | | | WESTMINSTER | CA | 92683 | |
| EXECUTIVE AUTOMOTIVE LIMITED | | 6235 ROOSEVELT HIGHWAY | | | UNION CITY | GA | 30291 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1370 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1415 TRADE MART BLVD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE CARPET CARE | | 15106 DAVENPORT CIRCLE | | | OMAHA | NE | 68154 | |
| EXECUTIVE COFFEE SERVICE INC | | 187 CORTLAND ST | | | BELLEVILLE | NJ | 07109 | |
| EXECUTIVE COFFEE SERVICE INC | | PO BOX 223721 | | | DALLAS | TX | 75222 | |
| EXECUTIVE CONFERENCE INC | | PO BOX 11679 DEPT 652 | | | NEWARK | NJ | 07101-4679 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 605211916 | |
| EXECUTIVE COPY CORP | | 9877 LITTLE SANTA MONICA | | | BEVERLY HILLS | CA | 90212 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 100012727 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 100106904 | |
| EXECUTIVE GALLERY, THE | | 814 W THIRD AVE | | | COLUMBUS | OH | 43212 | |
| EXECUTIVE HOME THEATER INC | | 150 SEVILLE CHASE DR | | | WINTER SPRINGS | FL | 32708 | |
| EXECUTIVE HOTEL DALLAS | | 3232 W MOCKINGBIRD LANE | | | DALLAS | TX | 75235 | |
| EXECUTIVE INN | | PO BOX 1603 | | | TUPELO | MS | 38802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTIVE INN | | 830 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | |
| EXECUTIVE INN | | 356 N ROCK RD | STE A | | WICHITA | KS | 67206 | |
| EXECUTIVE INN | | STE A | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN CAMPBELL | | 1300 CAMDEN AVE | | | CAMPBELL | CA | 95008 | |
| EXECUTIVE INN SACRAMENTO | | 2030 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| EXECUTIVE LANDSCAPING | | PO BOX 185790 | | | HAMDEN | CT | 06518 | |
| EXECUTIVE LANDSCAPING | | PO BOX 3523 | | | WOODBRIDGE | CT | 06525 | |
| EXECUTIVE LIMOUSINE SERVICE | | 2550 EASTMAN AVE 6 | | | VENTURA | CA | 93003 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | ACCOUNTS RECEIVABLE | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MARKETING INC | | 17911 MITCHELL SO 250 | | | IRVINE | CA | 92614 | |
| EXECUTIVE NETWORK & RESEARCH | | 1125 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 945210639 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | LIVONIA | MI | 48151 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW ST | | SIMSBURY | CT | 06070-7683 | |
| EXECUTIVE SECURITY SYSTEMS INC | | PO BOX 43 | | | ADDISON | TX | 75001 | |
| EXECUTIVE SERVICES | | 10107 PARK LAKE DR | | | LOUISVILLE | KY | 40229 | |
| EXECUTIVE SPEAKER | | BOX 292437 | | | DAYTON | OH | 45429 | |
| EXECUTIVE SPEAKER, THE | | PO BOX 17880 | | | PHOENIX | AZ | 85011-9866 | |
| EXECUTIVE SPEAKING INC | | 60 S SIXTH ST STE 3610 | | | MINNEAPOLIS | MN | 55402 | |
| EXECUTIVE STRATEGIES | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020266 | |
| EXECUTIVE STRATEGIES | | PO BOX 9266 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0266 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| EXECUTIVE TV | | 4716 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| EXECUTIVE WEST HOTEL | | 325 W MAIN ST STE 200 | CENTRAL ACCOUNTING OFFICES | | LOUISVILLE | KY | 40202 | |
| EXECUTIVE WEST HOTEL | | FREEDOM WAY AT THE FAIRGROUNDS | | | LOUISVILLE | KY | 402091387 | |
| EXECUTRAIN | | 4800 N POINT PKY | | | ALPHARETTA | GA | 30022 | |
| EXECUTRAIN | | 1000 ABERNATHY RD | NORTHPARK 400/STE 400 | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | NORTHPARK 400/STE 400 | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 4830 W KENNEDY BLVD STE 700 | | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | ONE URBAN CENTRE | 4830 W KENNEDY BLVD STE 700 | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | 3200 E INLAND EMPIRE BLVD | STE 220 | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | STE 220 | | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | 101 METRO DR | | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | METRO PLAZA/STE 620 | 101 METRO DR | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 303840722 | |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 303840758 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 303840751 | |
| EXECUTRAIN OF BALTIMORE | | 1829 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF BALTIMORE | | WOODHOLME CENTER | 1829 REISTERSTOWN RD STE 360 | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF CENTRAL FLORIDA | | 8651 COMMODITY CIRCLE | | | ORLANDO | FL | 32819 | |
| EXECUTRAIN OF KENTUCKY | | 9300 SHELBYVILLE RD | | | LOUISVILLE | KY | 402224948 | |
| EXECUTRAIN OF KENTUCKY | | HURSTBOURNE PLACE STE 140 | 9300 SHELBYVILLE RD | | LOUISVILLE | KY | 402224948 | |
| EXECUTRAIN OF RICHMOND | | 1025 BOULDERS PKY | BOULDERS V STE 400 | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF RICHMOND | | BOULDERS V STE 400 | | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 958154025 | |
| EXEL | | 501 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| EXEL DIRECT | | 2400 LATIGO AVE | | | OXNARD | CA | 93030 | |
| EXEL DIRECT | | 1911 WILLIAMS DR STE 101 | | | OXNARD | CA | 930300617 | |
| EXEL DIRECT | | PO BOX 8500 S 6570 | | | PHILADELPHIA | PA | 19178-6570 | |
| EXEL DIRECT | | PO BOX 5067 | | | OXNARD | CA | 93031-0000 | |
| EXELBY, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| EXEMPLA HEALTHCARE | | 600 GRANT ST NO 500 | | | DENVER | CO | 80203 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 802910557 | |
| EXEMPLUM | | PO BOX 2736 | | | ROANOKE | VA | 24001 | |
| EXETER JV ASSOCIATES LP | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD ST | | | EXETER | NH | 03833 | |
| EXETER TELEVISION SERVICE | | 34 PORTSMOUTH AVE | | | EXETER | NH | 03833 | |
| EXHIBITOR RELATIONS CO INC | | 116 N ROBERTSON BLVD STE 606 | | | LOS ANGELES | CA | 90048 | |
| EXHIBITS INCORPORATED | | 2505 GLEN CENTER ST | | | RICHMOND | VA | 23223 | |
| EXICOMM | | 26 WOODLAWN ST | | | UNIONTOWN | PA | 15401 | |
| EXIDE ELECTRONICS | | PO BOX 93810 | | | CHICAGO | IL | 60673 | |
| EXIDE TECHNOLOGIES | | 4005 W 11TH ST | | | HOUSTON | TX | 77055 | |
| EXILUS, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | |
| EXINIA, ERICA LEE | | ADDRESS ON FILE | | | | | | |
| EXIT SECURITY INC | | PO BOX 8276 | | | FORT WORTH | TX | 76124-0276 | |
| EXITO | | 14848 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| EXLER, EDWARD DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | |
| EXLEY, VARIAN | | 1337 SILVIUS AVE | | | SAN PEDRO | CA | 90731-0000 | |
| EXLEY, VARIAN JOESPH | | ADDRESS ON FILE | | | | | | |
| EXLINE, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| EXNER, DEREK | | ADDRESS ON FILE | | | | | | |
| EXODUS COMMUNICATIONS | | PO BOX 39000 | DEPT 33371 | | SAN FRANCISCO | CA | 94139-3371 | |
| EXODUS DEMOLITION & | | CONSTRUCTION CLEANING INC | 2202 SACHSE RD | | WYLIE | TX | 75098 | |
| EXOM, IRENE | | 4483 MEADOW DR | | | FOREST PARK | GA | 30297-1504 | |
| EXOM, SHERELLE LYNN | | ADDRESS ON FILE | | | | | | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 3338 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 33305 | |
| EXOTIC GARDENS | | PO BOX 4248 | | | JACKSONVILLE | FL | 32201-4248 | |
| EXPAND NETWORKS INC | | 103 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 392887569 | |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVE STE B | | | NORFOLK | VA | 23513 | |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 5200 W CENTURY BLVD 6TH FL | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS INTERNATIONAL | | 601 N NASH ST | | | EL SEGUNDO | CA | 902452815 | |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | S SAN FRANCISCO | CA | 94083-2568 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | |
| EXPERIAN | | 5909 PEACHTREE DUNWOODY RD NE | STE 1100 | | ATLANTA | GA | 30328 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 900881971 | |
| EXPERIAN | | 21221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN | | PO BOX 73774 | | | CHICAGO | IL | 60673-7774 | |
| EXPERIENCE ONE PAINT CONTRACT | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIOR ASSESSMENTS LLC | | PO BOX 41363 | | | AUSTIN | TX | 78704 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | |
| EXPERT INSTALLS COM | | 100 S ROOSEVELT RD | | | TAYLORVILLE | IL | 62568 | |
| EXPERT LANDSCAPING | | PO BOX 4813 | | | STOCKTON | CA | 95204 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606-4415 | |
| EXPERT PC REPAIRS | | 101 13 80TH ST | | | OZONE PARK | NY | 11416 | |
| EXPERT SECURITY CONSULTING | | PO BOX 240 | | | NORTON | MA | 02766 | |
| EXPERT SOFTWARE INC | | 800 DOUGLAS RD | EXECUTIVE TOWER | | CORAL GABLES | FL | 33134 | |
| EXPERT TV AUDIO & VIDEO | | 3475 BUENA VISTA AVE | | | LEMON GROVE | CA | 91945 | |
| EXPERTECH INC | | 15218 LEMOYNE BLVD | | | BILOXI | MS | 39532 | |
| EXPESITE | | 278 N 5TH ST | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | 278 NORTH 5TH ST | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | L 3124 | | | COLUMBUS | OH | 43260 | |
| EXPESS CHECK ADVANCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| EXPO MEDIA | | 260 W 35TH ST 14TH FL | | | NEW YORK | NY | 10001 | |
| EXPOMAX INC | | 9858 GLADES RD STE 700 | | | BOCA RATON | FL | 33434 | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | |
| EXPONENT INC | | P O BOX 200283  DEPT 002 | | | DALLAS | TX | 75320 | |
| EXPOPLEX | | 160 LESMIL RD | | | TORONTO | ON | M3B2T5 | CANADA |
| EXPORT DEVELOPMENT CANADA | | 151 OCONNER ST | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA | | 151 OCONNER ST | | | OTTAWA | ONTARIO | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA | RICHARD I HUTSON ESQ | C O FULLERTON & KNOWLES PC | 12644 CHAPEL RD NO 26 | | CLIFTON | CA | 20124 | |
| EXPORT DEVELOPMENT CANADA | BLAKELEY & BLAKELEY LLP | C O RONALD A CLIFFORD ESQ AND SCOTT E BLAKELEY ESQ | RE EXPORT DEVELOPMENT CANADA | 1000 QUAIL ST STE 200 | NEWPORT BEACH | CA | 92660 | |
| EXPORT DEVELOPMENT CANADA EDC | ATTN JOANN KEECH BARKER | 151 OCONNOR ST | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPRESS & LOGISTICS | | 55 WEST AND 39TH ST | | | NEW YORK | NY | 10018 | |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| EXPRESS COLLECTIONS | | 8780 VAN NUYS BL STE C | | | PANORAMA CITY | CA | 91402 | |
| EXPRESS COMPUTER SERVICES | | 2685 RANCHERO LN | | | MERCED | CA | 95348 | |
| EXPRESS COMPUTER SYSTEMS | | 1733 KAISER AVE | | | IRVINE | CA | 92614 | |
| EXPRESS CONSOLIDATION | | 413 NE 3RD ST | | | DELRAY BEACH | FL | 33483 | |
| EXPRESS ELECTRONICS | | 122 N 6TH ST | | | VINCENNES | IN | 47591 | |
| EXPRESS MEDICAL SUPPLY | | 1112 N MAIN ST NO 179 | | | MANTECA | CA | 95376 | |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 782992925 | |
| EXPRESS NEWS | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| EXPRESS OFFICE SUPPLY | | PO BOX 184 | | | MOORPARK | CA | 93020 | |
| EXPRESS PALLETS | | 11232 CALABASH AVE | | | FONTANA | CA | 92337 | |
| EXPRESS PERSONNEL SERVICES | | EXPRESS PERSONNEL SERVICES INC | 3903 N HARRISON | | SHAWNEE | OK | 74804 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS PERSONNEL SERVICES | | 621 SW MORRISON STE 500 | | | PORTLAND | OR | 97205 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 99410 | | | OKLAHOMA CITY | OK | 731990410 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS PERSONNEL SERVICES INC | ATTN RICHARD C OGDEN AND MARTIN ALLEN BROWN | MULINIX OGDEN HALL & ANDREWS & LUDLAM PLLC | 210 PARK AVE STE 3030 | | OKLAHOMA CITY | OK | 73102 | |
| EXPRESS PHARMACY SERVICES | | PO BOX 371029 | | | PITTSBURGH | PA | 15251-7029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS PRESS | | 356 FRANKLIN AVE | | | BELLEVILLE | NJ | 07109 | |
| EXPRESS PRESS OF GREENVILLE | | 501 RICHARDSON ST STE B | | | SIMPSONVILLE | SC | 29681-2818 | |
| EXPRESS RADIO INC | | 10850 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| EXPRESS RECOVERY SERVICES INC | | 485 E ST | C/O SCOTT P ESKELSON ESQ | | IDAHO FALLS | ID | 83402 | |
| EXPRESS SATELLITE | | RT 29 BOX 375 | | | MISSION | TX | 78572 | |
| EXPRESS SERVICE | | 123 N STONEWALL ST | | | ROCK HILL | SC | 29730 | |
| EXPRESS SERVICES INC DBA EXPRESS PERSONNEL SERVICES | EXPRESS SERVICIES INC C O RICHARD C OGDEN AND MARTIN A BROWN | 210 PARK AVE STE 3030 | | | OKLAHOMA CITY | OK | 73102 | |
| EXPRESS STOP FINANCING | | PO BOX 906 | | | TOLEDO | OH | 43697 | |
| EXPRESS SYSTEMS & PERIPHERALS | | 150 EAST COMMODORE BLVD | | | JACKSON | NJ | 08527 | |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | |
| EXPRESS VIDEO | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| EXPRESS, SHAWNEE | | 1207 NORTHPARK | | | WALTONVILLE | IL | 62894 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 S ALMA SCHOOL RD STE 2 | | | MESA | AZ | 85210 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 SOUTH ALMA SCHOOL RD | STE 2 | | MESA | AZ | 85210 | |
| EXPRESSIONS | | PO BOX 1694 | | | GLEN ALLEN | VA | 23060 | |
| EXPRESSIONS | | 3615 N DIXIE BLVD | | | ODESSA | TX | 79762 | |
| EXPRESSIONS, OFFICE | | 11364 NW 3ST | | | MIAMI | FL | 33172-0000 | |
| EXPRESSIVE ARTS INC | | PO BOX 181898 | | | DALLAS | TX | 75218-8898 | |
| EXPRESSPOINT TECHNOLOGY SVCS | | PO BOX 78302 | | | MILWAUKEE | WI | 53278-0302 | |
| EXPRESSWAY ELECTRIC | | 33 BEACH AVE | | | LANCASTER | NY | 14086 | |
| EXQ INC | | 5601 STAPLETON DR NORTH | | | DENVER | CO | 80216 | |
| EXTEIN II, DREW JAMES | | ADDRESS ON FILE | | | | | | |
| EXTENDED STAY | | 20 ROCKDALE ST | | | BRAINTREE | MA | 02184 | |
| EXTENDED STAY AMERICA | | 118 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| EXTENDED STAY AMERICA | | 18 30 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | |
| EXTENDED STAY AMERICA | | 905 S OYSTER BAY RD | | | BETHPAGE | NY | 11714 | |
| EXTENDED STAY AMERICA | | 100 SPAGNOLI RD | | | MELVILLE | NY | 11747 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | HENRIETTA | NY | 14623 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | ROCHESTER | NY | 14623 | |
| EXTENDED STAY AMERICA | | 520 N BELL AVE | | | CARNEGIE | PA | 15106 | |
| EXTENDED STAY AMERICA | | 3851 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| EXTENDED STAY AMERICA | | 46001 WATERVIEW PLAZA | | | STERLING | VA | 20166 | |
| EXTENDED STAY AMERICA | | 1500 AERO DR | | | LINTHICUM | MD | 21090 | |
| EXTENDED STAY AMERICA | | 9704 BEAVER DAM RD | | | TIMONIUM | MD | 21093 | |
| EXTENDED STAY AMERICA | | 8870 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21401 | |
| EXTENDED STAY AMERICA | | 5240 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| EXTENDED STAY AMERICA | | 12055 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY AMERICA | | 6811 PARAGON PL | | | RICHMOND | VA | 23230 | |
| EXTENDED STAY AMERICA | | 1540 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| EXTENDED STAY AMERICA | | 11708 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23606 | |
| EXTENDED STAY AMERICA | | 2775 FERNDALE DR NW | | | ROANOKE | VA | 24012 | |
| EXTENDED STAY AMERICA | | 2705 FRONTAGE RD NW | | | ROANOKE | VA | 24017 | |
| EXTENDED STAY AMERICA | | 1995 HAMPTON INN CT | | | WINSTON SALEM | NC | 27103 | |
| EXTENDED STAY AMERICA | | 4317 BIG TREE WAY | | | GREENSBORO | NC | 27409 | |
| EXTENDED STAY AMERICA | | 3105 TOWER BLVD | | | DURHAM | NC | 27707 | |
| EXTENDED STAY AMERICA | | 408 OWEN DR | | | FAYETTEVILLE | NC | 28304 | |
| EXTENDED STAY AMERICA | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA | | 20 MCDANIEL DR | | | JACKSONVILLE | NC | 28541 | |
| EXTENDED STAY AMERICA | | 6 KENILWORTH KNOLL | | | ASHEVILLE | NC | 28805 | |
| EXTENDED STAY AMERICA | | 5430 FOREST DR | | | COLUMBIA | SC | 29206 | |
| EXTENDED STAY AMERICA | | 130 MOBILE DR | | | SPARTANBURG | SC | 29303 | |
| EXTENDED STAY AMERICA | | 100 DUNBAR ST | | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA | | 5059 N ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| EXTENDED STAY AMERICA | | 1967 LELAND DR | | | MARIETTA | GA | 30067 | |
| EXTENDED STAY AMERICA | | 3430 VENTURE PKY | | | DULUTH | GA | 30136 | |
| EXTENDED STAY AMERICA | | 3000 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| EXTENDED STAY AMERICA | | 2265 MT ZION PKY | | | MORROW | GA | 30260 | |
| EXTENDED STAY AMERICA | | 3115 CLAIRMONT RD | | | ATLANTA | GA | 30329 | |
| EXTENDED STAY AMERICA | | 1721 ROLLINS WAY | | | COLUMBUS | GA | 31904 | |
| EXTENDED STAY AMERICA | | 6961 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | |
| EXTENDED STAY AMERICA | | 3600 SW 42ND ST | | | GAINESVILLE | FL | 32608 | |
| EXTENDED STAY AMERICA | | 6451 WESTWOOD BLVD | | | ORLANDO | FL | 32821 | |
| EXTENDED STAY AMERICA | | 8655 NW 21 TERR | | | MIAMI | FL | 33122 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 110 | | | FT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 1100 | | | FORT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FORT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 7755 SW 6TH ST | | | FORT LAUDERDALE | FL | 33324 | |
| EXTENDED STAY AMERICA | | 4751 GOVERNORS HOUSE DR | | | HUNTSVILLE | AL | 35805 | |
| EXTENDED STAY AMERICA | | 2491 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| EXTENDED STAY AMERICA | | 508 SPRINGHILL PLAZA CT | | | MOBILE | AL | 36608 | |
| EXTENDED STAY AMERICA | | 6240 AIRPARK DR | | | CHATTANOOGA | TN | 37421 | |
| EXTENDED STAY AMERICA | | 1700 WINSTON RD | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 214 LANGLEY PLACE | | | KNOXVILLE | TN | 37922 | |
| EXTENDED STAY AMERICA | | 5885 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 | |
| EXTENDED STAY AMERICA | | 5354 I 55 N | | | JACKSON | MS | 39211 | |
| EXTENDED STAY AMERICA | | 6101 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | |
| EXTENDED STAY AMERICA | | 9801 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| EXTENDED STAY AMERICA | | 2650 WILHITE DR | | | LEXINGTON | KY | 40503 | |
| EXTENDED STAY AMERICA | | 450 METRO PLACE N | | | DUBLIN | OH | 43017 | |
| EXTENDED STAY AMERICA | | 6255 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | |
| EXTENDED STAY AMERICA | | 8555 LYRA DR | | | COLUMBUS | OH | 43240 | |
| EXTENDED STAY AMERICA | | 320 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| EXTENDED STAY AMERICA | | 7851 LOIS CIR | | | DAYTON | OH | 45459 | |
| EXTENDED STAY AMERICA | | 2730 FORTUNE CIR W | | | INDIANAPOLIS | IN | 46241 | |
| EXTENDED STAY AMERICA | | 7940 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| EXTENDED STAY AMERICA | | 1355 E 83RD AVE | | | MERRILLVILLE | IN | 46410 | |
| EXTENDED STAY AMERICA | | 5305 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENDED STAY AMERICA | | 2000 HAGGERTY N | | | CANTON | MI | 48187 | |
| EXTENDED STAY AMERICA | | 33400 VAN DYKE RD | | | STERLING HEIGHTS | MI | 48312 | |
| EXTENDED STAY AMERICA | | 21555 HAGGERTY RD | | | NOVI | MI | 48375 | |
| EXTENDED STAY AMERICA | | 3747 29TH ST SE | | | KENTWOOD | MI | 49512 | |
| EXTENDED STAY AMERICA | | 2520 PLAZA COURT | | | WAUKESHA | WI | 53186 | |
| EXTENDED STAY AMERICA | | 11121 WEST NORTH AVE | | | WAUWATOSA | WI | 53226 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK CT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 7550 OFFICE RIDGE CIR | | | EDEN PRAIRIE | MN | 55344 | |
| EXTENDED STAY AMERICA | | 7956 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| EXTENDED STAY AMERICA | | 2400 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| EXTENDED STAY AMERICA | | 5724 NORTHRIDGE DR | | | GURNEE | IL | 60031 | |
| EXTENDED STAY AMERICA | | 5211 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | |
| EXTENDED STAY AMERICA | | 1075 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| EXTENDED STAY AMERICA | | 1181 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| EXTENDED STAY AMERICA | | 1200 AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| EXTENDED STAY AMERICA | | 2000 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| EXTENDED STAY AMERICA | | 1225 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| EXTENDED STAY AMERICA | | 15 W 122ND S FRONTAGE RD | | | BURR RIDGE | IL | 60521 | |
| EXTENDED STAY AMERICA | | 2345 SOKOL CT | | | DARIEN | IL | 60561 | |
| EXTENDED STAY AMERICA | | 1575 BOND ST | | | NAPERVILLE | IL | 60563 | |
| EXTENDED STAY AMERICA | | 653 CLARK RD | | | ROCKFORD | IL | 61107 | |
| EXTENDED STAY AMERICA | | 610 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61820 | |
| EXTENDED STAY AMERICA | | 550 E 105TH ST | | | KANSAS CITY | MO | 64057 | |
| EXTENDED STAY AMERICA | | 11712 NW PLAZA CIR | | | KANSAS CITY | MO | 64153 | |
| EXTENDED STAY AMERICA | | 2000 W BUSINESS LOOP 70 | | | COLUMBIA | MO | 65203 | |
| EXTENDED STAY AMERICA | | 1333 E KINGSLEY | | | SPRINGFIELD | MO | 65804 | |
| EXTENDED STAY AMERICA | | 10750 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| EXTENDED STAY AMERICA | | 807 S HUGH WALLIS RD | | | LAFAYETTE | LA | 70508 | |
| EXTENDED STAY AMERICA | | 2720 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| EXTENDED STAY AMERICA | | 5903 WOODWAY DR | | | WACO | TX | 76712 | |
| EXTENDED STAY AMERICA | | 4701 WESTHEIMER RD | | | HOUSTON | TX | 77027 | |
| EXTENDED STAY AMERICA | | 5200 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| EXTENDED STAY AMERICA | | 715 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| EXTENDED STAY AMERICA | | 1291 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| EXTENDED STAY AMERICA | | 2500 S VISTA AVE | | | BOISE | ID | 83704 | |
| EXTENDED STAY AMERICA | | 10715 AUTO MALL DR | | | SANDY | UT | 84070 | |
| EXTENDED STAY AMERICA | | 455 W BASELINE RD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 455 WEST BASELINE RD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 2321 INTERNATIONAL AVE | | | ALBUQUERQUE | NM | 87106 | |
| EXTENDED STAY AMERICA | | 6531 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| EXTENDED STAY AMERICA | | 4105 E WILLOW ST | | | LONG BEACH | CA | 90815 | |
| EXTENDED STAY AMERICA | | 3990 E INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| EXTENDED STAY AMERICA | | 401 E SANTA CLARA ST | | | ARCADIA | CA | 91764 | |
| EXTENDED STAY AMERICA | | 601 W BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| EXTENDED STAY AMERICA | | 1019 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| EXTENDED STAY AMERICA | | 2380 NISSEN DR | | | LIVERMORE | CA | 94550 | |
| EXTENDED STAY AMERICA | | 1000 HILLVIEW CT | | | MILPITAS | CA | 95035 | |
| EXTENDED STAY AMERICA | | 2844 W MARCH LN | | | STOCKTON | CA | 95219 | |
| EXTENDED STAY AMERICA | | 1000 LEAD HILL BLVD | | | ROSEVILLE | CA | 95661 | |
| EXTENDED STAY AMERICA | | 10721 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| EXTENDED STAY AMERICA | | 2100 HARVARD ST | | | SACRAMENTO | CA | 95813 | |
| EXTENDED STAY AMERICA | | 1400 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| EXTENDED STAY AMERICA | | 11400 MAIN ST | | | BELLEVUE | WA | 98009 | |
| EXTENDED STAY AMERICA | | 3021 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| EXTENDED STAY AMERICA | | 15451 53RD AVE SOUTH | | | TUKWILA | WA | 98188 | |
| EXTENDED STAY AMERICA | | 2120 S 48 ST | | | TACOMA | WA | 98409 | |
| EXTENDED STAY AMERICA | | 2820 PACIFIC HWY E | | | FIFE | WA | 98424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 1675 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | |
| EXTENDED STAY AMERICA | | 300 NE 115TH AVE | | | VANCOUVER | WA | 98684 | |
| EXTENDED STAY AMERICA | | 1395 WASHINGTON AVE | | | ALBANY | NY | 12206-1009 | |
| EXTENDED STAY AMERICA | | 8410 BROADWAY | | | EVERETT | WA | 98208-2136 | |
| EXTENDED STAY AMERICA 186 | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA 2739 | | 1303 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| EXTENDED STAY AMERICA 371 | | 10930 PARK RD | | | CHARLOTTE | NC | 28226 | |
| EXTENDED STAY DELUXE | | 6807 PARAGON PL | | | RICHMOND | VA | 23230 | |
| EXTENSIS | | STE 500 | | | PORTLAND | OR | 972015322 | |
| EXTENSIS | | 1800 SW 1ST AVE | STE 500 | | PORTLAND | OR | 97201-5322 | |
| EXTENSIVE SERVICES INC | | 8004 A JUMPERS HOLE RD | | | PASADENA | MD | 21122 | |
| EXTINGUISHER SERVICE | | PO BOX 1267 | | | ALPHARETTA | GA | 30239 | |
| EXTINGUISHER SERVICE | | PO BOX 76263 | | | ATLANTA | GA | 30328 | |
| EXTON, ALEXTRA D | | ADDRESS ON FILE | | | | | | |
| EXTON, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| EXTRA BILLYS INC | | 5205 W BROAD ST | | | RICHMOND | VA | 23230 | |
| EXTRA HELP INC | | 3911 W ERNESTINE DR | | | MARION | IL | 62959 | |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | MARION | IL | 62959 | |
| EXTRA HELP INC | SANDBERG PHOENIX & VON GONTARD PC | C O SCOTT GREENBERG ESQ | ONE CITY CENTRE 15TH FL | | ST LOUIS | MO | 63101 | |
| EXTRA INC | | 1601K OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| EXTRA NEWS INC | | 1176 GARNER DR | | | DENTON | NC | 27239-7529 | |
| EXTRA SPACE STORAGE | | 435 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXTREME GROUP, INC , THE D/B/A EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXULT INC | | 121 INNOVATION DR STE 121 | | | IRVINE | CA | 92612 | |
| EXUM, BRANDON ROYAL | | ADDRESS ON FILE | | | | | | |
| EXUM, DONNELL RAY | | ADDRESS ON FILE | | | | | | |
| EXUM, RYKER | | ADDRESS ON FILE | | | | | | |
| EXUM, SHERESA | | 900 WINCHESTER DR | | | PARAGOULD | AR | 72450-3578 | |
| EXUM, TRENTON HENRY | | ADDRESS ON FILE | | | | | | |
| EXUME, NESLY G | | ADDRESS ON FILE | | | | | | |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 022414407 | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 752650506 | |
| EXXON | | PO BOX 9710 | | | MACON | GA | 31297-9710 | |
| EXXONMOBIL CARD SERVICES | | PO BOX 4575 | | | CAROL STREAM | IL | 60197-4575 | |
| EXXUS DIRECT INC | | 200 SAN MATEO AVE | | | LOS GATOS | CA | 95030 | |
| EY JR , JOHN VINCENT | | ADDRESS ON FILE | | | | | | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452 | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452-2209 | |
| EYDEN, TRE DUSTIN | | ADDRESS ON FILE | | | | | | |
| EYE CANDY | | 8040 GEORGIA AVE STE 100 | | | SILVER SPRING | MD | 20910 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | REAL ESTATE DEPARTMENT | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-3107 | |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVE | | | MT VIEW | CA | 94041 | |
| EYE IN THE SKY SECURITY SYSTEM | | 825 W FRONT ST | | | COVINA | CA | 91722 | |
| EYE, GENE | | 2449 N SUNSHINE PATH | | | CRYSTAL RIVER | FL | 344287852 | |
| EYE, JAMES JR | | 75 TURKEY TRL | | | CRAWFORDVILLE | FL | 32327-1430 | |
| EYE, KRISTIN | | 9169 IVY SPRINGS PLACE | | | MECHANICSVILLE | VA | 23116 | |
| EYE, RANDAL | | 9169 IVY SPRINGS PL | | | MECHANICSVILLE | VA | 23116 | |
| EYEBLASTER LTD | | 135 W 18TH ST 5TH FL | | | NEW YORK | NY | 10011 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | BETTE MADORE | 400 S VERMONT NO 125 | | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYER MARY | | 1441 KING WILLIAM WOODS | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID L | | ADDRESS ON FILE | | | | | | |
| EYER, MARY | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | |
| EYER, MARY E | | ADDRESS ON FILE | | | | | | |
| EYERLY, STEPHANIE JANE | | ADDRESS ON FILE | | | | | | |
| EYERS, CHRISTOPHER A | | 662 NORTH MARTHA ST | | | LOMBARD | IL | 60148 | |
| EYES N EARS | | 2415 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| EYESPY SATELLITE | | 3433 GOLDEN EAGLE DR | | | LAND O LAKES | FL | 34639 | |
| EYESTONE, KELSI JO | | ADDRESS ON FILE | | | | | | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | |
| EYETRACKING INC | | 6475 ALVARADO RD STE 132 | | | SAN DIEGO | CA | 92120 | |
| EYEWIRE INC | | PO BOX 120001 | DEPT 0725 | | DALLAS | TX | 75312-0725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYLER, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| EYLER, CHARLES | | ADDRESS ON FILE | | | | | | |
| EYLER, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| EYLER, ROCHELLA B | | ADDRESS ON FILE | | | | | | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| EYRE, MARCUS J | | 4700 BONNELL AVE | | | FORT WORTH | TX | 76107 | |
| EYRE, MARCUS JAY | | ADDRESS ON FILE | | | | | | |
| EYRE, SHAWN ROYSTON | | ADDRESS ON FILE | | | | | | |
| EYTON, ADAM M | | ADDRESS ON FILE | | | | | | |
| EZ BUILT REMODELING | | PO BOX 13369 | | | FLINT | MI | 48501 | |
| EZ CASH | | 206 E POPLAR ST STE A | | | HARRISBURG | IL | 62946 | |
| EZ CLEAN CORP | | PO BOX 10007 | | | TERRE HAUTE | IN | 47801 | |
| EZ CONNECT COMMUNICATIONS | | 1015 W 650S | | | LAYTON | UT | 84041 | |
| EZ GIFT CO | KIMBERLY MARTIN | ONE CNN CENTER | | | ATLANTA | GA | 30303 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 303848040 | |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 402720371 | |
| EZ MAPS | | PO BOX 8252 | | | BELLFLOWER | CA | 90707 | |
| EZ MINI STORAGE | | 336 SPEEN ST | | | NATICK | MA | 01760 | |
| EZ MINI STORAGE | | 102 BROADWAY | | | LYNNFIELD | MA | 01940 | |
| EZ RENTAL CENTER INC | | 1817 W SYCAMORE | | | CARBONDALE | IL | 62901 | |
| EZ RENTALS | | 4169 HOLT BLVD | | | MONTCLAIR | CA | 91703 | |
| EZ SEPTIC SERVICES INC | | 12550 BATTERY DANTZLER CT | | | CHESTER | VA | 23836 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| EZ2GET COM INC | | 9101 LBJ FWY 500 | | | DALLAS | TX | 75243 | |
| EZ2GET COM INC | | PO BOX 740068 | | | DALLAS | TX | 753740068 | |
| EZAZ, SHAWN | | ADDRESS ON FILE | | | | | | |
| EZE APPLIANCES | | 221 BASSETT ST | | | KING CITY | CA | 93930 | |
| EZE, CHRISTIAN O | | USS DEYO | | | FPO | AE | 09567-1227 | |
| EZE, FITZGERALD | | ADDRESS ON FILE | | | | | | |
| EZE, FITZGERALD | | 8307 SOLEDAD DR | | | HOUSTON | TX | 77083-0000 | |
| EZEBUIRO, EZEAMA | | ADDRESS ON FILE | | | | | | |
| EZEILO, OSITA | | ADDRESS ON FILE | | | | | | |
| EZEKA, EDITH IFEYINWA | | ADDRESS ON FILE | | | | | | |
| EZELL RAY, CAPRINA LAJUAN | | ADDRESS ON FILE | | | | | | |
| EZELL, ANDRE A | | ADDRESS ON FILE | | | | | | |
| EZELL, DAVID W | | 7055 NEWSTEAD RD | | | HOPKINSVILLE | KY | 42240 | |
| EZELL, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| EZELL, JESSICA C | | 529 CEDAR LAKE RD APT 331 | | | BOYNTON BCH | FL | 33437 | |
| EZELL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| EZELL, RENEE I | | ADDRESS ON FILE | | | | | | |
| EZELL, ROBERT Q | | ADDRESS ON FILE | | | | | | |
| EZELLE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| EZELLRAY, CAPRINA | | 1001A SPRUCE ST | | | LEAVENWORTH | KS | 66048-2447 | |
| EZENEKWE, CHISOM CHINONSO | | ADDRESS ON FILE | | | | | | |
| EZEOFOR, CHIGBO K | | ADDRESS ON FILE | | | | | | |
| EZEQUIEL, VALENTIN | | 575 SAYRE AVE | | | PERTH AMBOY | NJ | 08861-3624 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | |
| EZPASS | | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| EZQUERRO, ERICK | | ADDRESS ON FILE | | | | | | |
| EZULI LOUNGE | | 1415 N MILWAUKEE | | | CHICAGO | IL | 60622 | |
| EZZELL, BRIAN | | 804 CLEARSPRING CT | | | SMYRNA | TN | 37167 | |
| F & L CONSTRUCTION CORPORATION | | 5515 SOUTHWYCK BLVD | STE 103 | | TOLEDO | OH | 43614 | |
| F & L CONSTRUCTION CORPORATION | | STE 103 | | | TOLEDO | OH | 43614 | |
| F J MURPHY & SONS INC | | 1800 FACTORY AVE | | | SPRINGFIELD | IL | 62702 | |
| F J OTOOLE COMPANY | | 22925 INDUSTRIAL DR WEST | | | ST CLAIR SHORES | MI | 48080 | |
| F M BARLOW JR HAULING INC | | 17432 FROG LEVEL RD | | | RUTHER GLEN | VA | 22546 | |
| F M C | | 14776 PEARL RD NO 5 | | | STRONGSVILLE | OH | 44136 | |
| F M I APPLIANCE SERVICE | | RT 4 BOX 380 M | | | LAKE CITY | FL | 32055 | |
| F O P | | 10770 N 46TH ST | STE A 300 | | TAMPA | FL | 33617 | |
| F O P | | STE A 300 | | | TAMPA | FL | 33617 | |
| F R O LLC IX | ARENT FOX LLP | C O CHRISTOPHER J GIAIMO | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 202-857-6000 | |
| F SQUARED LABORATORIES | | 26501 RIDGE RD | | | DAMASCUS | MD | 20872 | |
| F&F MECHANICAL | | PO BOX 909 | | | MARION | IL | 62959 | |
| F&G INDUSTRIES | | PO BOX 13863 | | | UNIONDALE | NY | 11553 | |
| F&M DELICATESSEN INC | | 3701 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| F&ME CONSULTANTS | | 517 9TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| F&S FINANCIAL MARKETING INC | | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| F&S FINANCIAL MARKETING INC | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902 | |
| F&W PEST CONTROL INC | | RTE 9 | | | FRAMINGHAM | MA | 017015307 | |
| F&W PEST CONTROL INC | | 357 WORCESTER RD | RTE 9 | | FRAMINGHAM | MA | 01701-5307 | |
| F, BRIAN | | | | | | TX | | |
| F, RAUL | | | | | | TX | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | |
| FAAS, BRIAN CODY | | ADDRESS ON FILE | | | | | | |
| FAASCH, ELLA MARIE | | ADDRESS ON FILE | | | | | | |
| FAATALALEU, HANA | | ADDRESS ON FILE | | | | | | |
| FABANICH, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| FABANICH, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FABBRI, ERIC N | | ADDRESS ON FILE | | | | | | |
| FABBRI, ZACHARY GERMAIN | | ADDRESS ON FILE | | | | | | |
| FABBRINIS FLOWERS | | 18 GOLF CTR | | | HOFFMAN ESTATES | IL | 60169-4910 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| FABCON EAST LLC | | 6111 W HWY 13 | | | SAVAGE | MN | 55378 | |
| FABCON EAST LLC | | 1333 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FABECK, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FABELA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| FABELA, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| FABER & ASSOC INC, ALISA G | | 1464 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| FABER BROS , INC | | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 7652 | |
| FABER BROS INC | G DAVID DEAN ESQ | 300 E LOMBARD ST STE 2000 | | | BALTIMORE | MD | 21202 | |
| FABER BROS INC | G DAVID DEAN | COLE SCHOTZ MEISEL FORMAN & LEONARD PA | 300 E LOMBARD ST STE 2000 | | BALTIMORE | MD | 21202 | |
| FABER BROS, INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| FABER, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| FABERLLE, PDERO | | 4383 CHATHAM DR | | | KING GEORGE | VA | 22485-0000 | |
| FABERY, TONY ANDREW | | ADDRESS ON FILE | | | | | | |
| FABIAN, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| FABIAN, ELEAZAR | | 1626 ASH AVE | | | WOODSTOCK | IL | 60098-2589 | |
| FABIAN, JOSE | | 157 BELMONT AVE | | | BROOKLYN | NY | 11212-0000 | |
| FABIAN, JOSE | | 915 NW 1ST AVE | | | MIAMI | FL | 33136-0000 | |
| FABIAN, JOSE A | | ADDRESS ON FILE | | | | | | |
| FABIAN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| FABIAN, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| FABIAN, KEVIN MATHEW | | ADDRESS ON FILE | | | | | | |
| FABIAN, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| FABIAN, MATT | | 1312 SE 32ND TERRACE | | | CAPE CORAL | FL | 33904 | |
| FABIAN, MATT M | | ADDRESS ON FILE | | | | | | |
| FABIAN, PAVOL | | ADDRESS ON FILE | | | | | | |
| FABIAN, RALPH | | ADDRESS ON FILE | | | | | | |
| FABIAN, RAMIREZ | | 721 VIA AVENIDA | | | MESQUITE | TX | 75150-3005 | |
| FABIAN, REGINALD CARPIO | | ADDRESS ON FILE | | | | | | |
| FABIAN, ROMAN | | 4809 HERMANO DR | | | TARZANA | CA | 91356 | |
| FABIAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FABIAN, SAMBULA | | PO BOX 937 G T | | | GRAND CAYMAN GC | | 00111-1111 | |
| FABIAN, SHANE VINCENT | | ADDRESS ON FILE | | | | | | |
| FABIAN, STAR | | ADDRESS ON FILE | | | | | | |
| FABIAN, TARCISIO | | ADDRESS ON FILE | | | | | | |
| FABIAN, TYLER J | | ADDRESS ON FILE | | | | | | |
| FABIANNA DESANTIS HERNANDEZ | | 5452 GOLONDRINA DR | | | SAN BERNARDINO | CA | 92404 | |
| FABIANO, KYLE A | | ADDRESS ON FILE | | | | | | |
| FABIANOWICZ, JON ZACKERY | | ADDRESS ON FILE | | | | | | |
| FABIANSKI, MICHAEL | | 27 W 152 CARREL ST | | | WINFIELD | IL | 60190 | |
| FABIANSKI, SARAH WALDEN | | ADDRESS ON FILE | | | | | | |
| FABIATO, DENYS O P | | ADDRESS ON FILE | | | | | | |
| FABIOLA C EVANS | EVANS FABIOLA C | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | |
| FABIOLA, D | | 16710 FORTHBRIDGE CT | | | HOUSTON | TX | 77084-2873 | |
| FABIONAR, ROBERT | | ADDRESS ON FILE | | | | | | |
| FABIOS TOPPINGS | | 6215A W BROAD ST | | | RICHMOND | VA | 23230 | |
| FABIS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FABIS, JONATHAN | | 320 TOWRY DR | | | NORMAN | OK | 73072-0000 | |
| FABISZAK, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FABLE, JAYON FABIAN | | ADDRESS ON FILE | | | | | | |
| FABOR, JACK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FABORITO, JAMES FRANCISCO | | ADDRESS ON FILE | | | | | | |
| FABRE, CHRISTOPHER CLEMENT | | ADDRESS ON FILE | | | | | | |
| FABREGA, EVISABEL | | 9193 FONTAINEBLEAU BLVD NO 9 | | | MIAMI | FL | 33172 | |
| FABRI CENTERS OF AMERICA | | 555 DARROW RD | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI FORM CO, THE | | 200 S FRIENDSHIP DR | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO, THE | | PO BOX 711677 | | | CINCINNATI | OH | 45271-1677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABRIC IMAGES INC | | 300 CORPORATE DR | | | ELGIN | IL | 60123 | |
| FABRIC SHOWROOM, THE | | 402 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| FABRICARE CLEANERS | | PO BOX 5120 | | | BREMERTON | WA | 98310 | |
| FABRIKANT, CRAIG DEREK | | ADDRESS ON FILE | | | | | | |
| FABRIZIO, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| FABRIZIO, TIARA LEE | | ADDRESS ON FILE | | | | | | |
| FABROWICZ, LORETA JULIA | | ADDRESS ON FILE | | | | | | |
| FABRY, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FABRY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FABRYCY, HANI S | | ADDRESS ON FILE | | | | | | |
| FABULIC, CHRISTINA | | 3403 CUTSHAW AVE APT 1 | | | RICHMOND | VA | 23230 | |
| FABULIC, CHRISTINA | | 9410 SQUIRREL TREE CT | | | CHESTERFIELD | VA | 23832 | |
| FABULOUS CREATIONS | | 408 SOUTH ATLANTA ST STE 130 | | | ATLANTA | GA | 30075 | |
| FABULOUS FOODS LTD | | 2029 HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| FABYAN RANDALL LLC | | 333 W WACKER DR STE 2750 | | | CHICAGO | IL | 60606 | |
| FABYANSKE SVOBODA WESTRA & HRT | | 920 SECOND AVE S STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| FABYANSKE WESTRA HART & THOMSON PA | ATTN STEVEN C COX | 800 LASALLE AVE STE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| FACADE MAINTENANCE DESIGN | | 362 FIFTH AVE 11TH FL | | | NEW YORK | NY | 10001 | |
| FACCHIANO IRON WORKS INC | | 1762 ACKER ST | | | BETHLEHEM | PA | 18015 | |
| FACCHINI, DAVID | | ADDRESS ON FILE | | | | | | |
| FACCIANI, RICHARD | | 229 LUTHER PLACE | | | HARRISBURG | PA | 17111 | |
| FACCIANI, RICHARD A | | ADDRESS ON FILE | | | | | | |
| FACCIOLO, ANTHONY | | PO BOX 14375 | LC PAGE STATION | | NORFOLK | VA | 23518-0375 | |
| FACCIPONTE, CHARLES | | 525 HILT RD | | | HORNBROOK | CA | 96044 | |
| FACE WORKS | | 8502 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| FACE, NICOLA VINCENT | | ADDRESS ON FILE | | | | | | |
| FACER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| FACEY, ALEXIS LORETTA | | ADDRESS ON FILE | | | | | | |
| FACEY, DAVID | | 2811 F  WYOMISSING DR | | | READING | PA | 19608 | |
| FACEY, KAREN | | ADDRESS ON FILE | | | | | | |
| FACEY, KIMBERLEY TAMARA | | ADDRESS ON FILE | | | | | | |
| FACEY, ROBERT E | | ADDRESS ON FILE | | | | | | |
| FACH, ANDREW RUSSELL | | ADDRESS ON FILE | | | | | | |
| FACIANE, TESSA MARIE | | ADDRESS ON FILE | | | | | | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | |
| FACILITIES ENGINEER, ASSOC OF | | PO BOX 710316 | | | CINCINNATI | OH | 45271-0316 | |
| FACILITY CONTROLS GROUP INC | | 532 BROOKSHIRE CT | | | WOODSTOCK | GA | 30188 | |
| FACILITY DESIGNS INC | | 16816 DALLAS PKY | | | DALLAS | TX | 75248 | |
| FACILITY GROUP, THE | | 6008B OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LANE UNIT 1520 | | | BROOMFIELD | CO | 80020 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LN STE 1700 | | | BROOMFIELD | CO | 80020 | |
| FACILITY MANAGEMENT SOLUTIONS PLLC DBA FM SOLUTIONS PLLC | FM SOLUTIONS PLLC | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FACILITY MANAGEMENT SOLUTIONS, PLLC | | 2 SOUTH FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| FACILITY OPERATIONS PLUS | | 535 N BRAND BLVD | STE 303 | | GLENDALE | CA | 91203 | |
| FACILITY OPERATIONS PLUS | | STE 303 | | | GLENDALE | CA | 91203 | |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| FACILITY SUPPORT GROUP INC | | 100 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23060 | |
| FACKINA, MARGARET | | ADDRESS ON FILE | | | | | | |
| FACKINA, MARGARET | | 3105 A RIVER RD | | | POINT PLEASANT | NJ | 08742 | |
| FACKLER, EDWARD PAUL | | ADDRESS ON FILE | | | | | | |
| FACKLER, JEANINE MARIE | | ADDRESS ON FILE | | | | | | |
| FACKLER, ROBERT | | 4035 FACKLER RD | | | WEBSTER | KY | 40176 | |
| FACKLER, ROBERT C | | ADDRESS ON FILE | | | | | | |
| FACKLER, RYAN | | ADDRESS ON FILE | | | | | | |
| FACKLER, SHAWN | | 7014 W WOOD ST | | | PHOENIX | AZ | 85043-1598 | |
| FACKRELL, ANDREW D | | ADDRESS ON FILE | | | | | | |
| FACKRELL, RANDY SCOTT | | ADDRESS ON FILE | | | | | | |
| FACON, STEVEN | | 1550 S GALENA WAY NO 1717 | | | DENVER | CO | 80247 | |
| FACON, STEVEN T | | ADDRESS ON FILE | | | | | | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 937054730 | |
| FACTIVA INC | | PO BOX 30994 | | | NEW YORK | NY | 10261 | |
| FACTORY DIRECT | | PO BOX 31656 | | | RICHMOND | VA | 23294 | |
| FACTORY DIRECT APPLIANCE | | 1145 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| FACTORY DIRECT FURNITURE | | 121 E MASON ST | | | MILWAUKEE | WI | 532020967 | |
| FACTORY DIRECT FURNITURE | | PO BOX 514067 | 121 E MASON ST | | MILWAUKEE | WI | 53203-3467 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619-3415 | |
| FACTORY DIRECT MARKETING INC | | 12008 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| FACTORY ELECTRONICS OF LEXING | | TON INC 2422 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 447118091 | |
| FACTORY SERVICE CENTER CORP | | 212 PARKADE | | | CEDAR FALLS | IA | 50613 | |
| FACTORY SERVICE TV CO | | 3314 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| FACTOTUM ELECTRONICS | | 242 ST NICHOLAS AVE | | | S PLAINFIELD | NJ | 07080 | |
| FACULTY PRACTICE | | PO BOX 5502 | | | NEW HYDE PARK | NY | 11040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACUNDO, VANESSA BIANCA | | ADDRESS ON FILE | | | | | | |
| FADAHUNSI, TUNDE EBENEZER | | ADDRESS ON FILE | | | | | | |
| FADEEL, ROKAIA | | 909 OAK HORNE DR | | | HARBOR CITY | CA | 90710 | |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | | FORT MYERS | FL | 33912 | |
| FADER, JESSICA MARY | | ADDRESS ON FILE | | | | | | |
| FADER, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| FADI, MAGHARBEL | | 709 MYNA 8 AVE APT NO D | | | MCALLEN | TX | 78504-4980 | |
| FADLALLA, HAMED BUSHRA | | ADDRESS ON FILE | | | | | | |
| FADLON, YUVAL | | 4950 SW 26TH TER | | | FT LAUDERDALE | FL | 33312-5938 | |
| FADRIQUELA, PAUL | | 1620 N SAN FERNANDO BLVD NO 29 | | | BURBANK | CA | 91504 | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | |
| FADUL DELIVERY | | 14839 SW 179TH ST | | | MIAMI | FL | 33187 | |
| FAEGRE & BENSON LLP | | 220 WELLS FARGO CTR 90 S 7TH ST | | | MINNEAPOLIS | MN | 554023901 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEHR ELECTRONIC TIMERS INC | | 1836 TECHNY COURT | | | NORTHBROOK | IL | 60062 | |
| FAELNAR HERACLEO | | 231 CHASSE CIRCLE | | | ST CHARLES | IL | 60174 | |
| FAERBER JR, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| FAETH, CULLEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FAETH, EDMUND PETER | | ADDRESS ON FILE | | | | | | |
| FAETH, JEREMY | | ADDRESS ON FILE | | | | | | |
| FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| FAGAFA, FAALAVE | | 21511 125TH AVE SE | | | KENT | WA | 98031-2263 | |
| FAGAN III, FRANCIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAGAN JR , THOMAS MITCHALL | | ADDRESS ON FILE | | | | | | |
| FAGAN, BRIANA LEE | | ADDRESS ON FILE | | | | | | |
| FAGAN, DALE ALANN | | ADDRESS ON FILE | | | | | | |
| FAGAN, DARRYL GENE | | ADDRESS ON FILE | | | | | | |
| FAGAN, EMILY DAWN | | ADDRESS ON FILE | | | | | | |
| FAGAN, MICHAEL | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | |
| FAGAN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FAGAN, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| FAGAN, SHINIKIA LASHA | | ADDRESS ON FILE | | | | | | |
| FAGAN, TESHA TERRIANN | | ADDRESS ON FILE | | | | | | |
| FAGAN, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| FAGANS, BRANDI S | | ADDRESS ON FILE | | | | | | |
| FAGANT, CORINNE | | 11 PHELPS RD | | | WOODSTOCK | CT | 06281 | |
| FAGARAGAN, MICAH JAMES | | ADDRESS ON FILE | | | | | | |
| FAGBEMI, IYABODE N | | ADDRESS ON FILE | | | | | | |
| FAGBEYIRO, MORENIKE | | 200 CIRCLE RD LANGMUIR C305 | | | STONY BROOK | NY | 11790 | |
| FAGEL & HABER | | 55 E MONROE ST 40TH FL | | | CHICAGO | IL | 60603 | |
| FAGELLO, ANTHONY VITO | | ADDRESS ON FILE | | | | | | |
| FAGER, ANDREW B | | 1646 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4418 | |
| FAGERBURG, BRIANNA MARISELA | | ADDRESS ON FILE | | | | | | |
| FAGGARD, ROBERT | | 1850 BRADSHIRE DR | | | MOBILE | AL | 36695 | |
| FAGGARD, ROBERT C | | ADDRESS ON FILE | | | | | | |
| FAGGS, GEORGE HAROLD | | ADDRESS ON FILE | | | | | | |
| FAGNANI, ROBERT | | 304 SPENCER RD | | | DEVON | PA | 19333 | |
| FAGUNDES, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| FAHAD, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| FAHAD, MOHAMMAD | | 860 S GREENBRIER ST | | | ARLINGTON | VA | 22204-0000 | |
| FAHEY, AMBER RENEE | | ADDRESS ON FILE | | | | | | |
| FAHEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| FAHEY, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAHEY, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| FAHEY, JESSICA LONESTAR | | ADDRESS ON FILE | | | | | | |
| FAHEY, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| FAHEY, PETER | | 625 KEWANNA DR | | | JEFFERSONVILLE | IN | 47130-4607 | |
| FAHEY, RICHARD | | 1180 MCDONOGH DR | | | BATAVIA | OH | 45103 | |
| FAHEY, RICHARD S | | ADDRESS ON FILE | | | | | | |
| FAHIE, WADE W | | ADDRESS ON FILE | | | | | | |
| FAHIM, OMER | | ADDRESS ON FILE | | | | | | |
| FAHLGREN, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAHMY, AHMED FARID | | ADDRESS ON FILE | | | | | | |
| FAHMY, ANDREW | | ADDRESS ON FILE | | | | | | |
| FAHMY, DAVID A | | 23 BLACKTHORN LOOP | | | WAPPINGER FALLS | NY | 12590 | |
| FAHNBULLEH, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAHRENHEIT TECHNOLOGIES | | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY CREEK DR STE E | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | | 5207 HICKORY CREEK DR STE E | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | | 5207 HICKORY PARK DR STE E | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY PARK DR STE E | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGY | | 5207 HICKORY PARK DR STE E | | | GLEN ALLEN | VA | 23059-2624 | |
| FAHRENHOLTZ, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| FAHRER, ADRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| FAHRINGER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAHRINGER, RICHARD ERIC | | ADDRESS ON FILE | | | | | | |
| FAHRNER, RICHARD | | 500 ROTH | | | CLAWSON | MI | 48017 | |
| FAHRNEY, HANNAH RENE | | ADDRESS ON FILE | | | | | | |
| FAHRNEY, TARAH | | 2811 MESA AVE | | | GRAND JUNCTION | CO | 81501 | |
| FAHRNEY, TARAH NATASHA | | ADDRESS ON FILE | | | | | | |
| FAI ELECTRONICS CORP | | 3273 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAIA, BOB | | 7801 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28213-0000 | |
| FAIELLA, MARK | | ADDRESS ON FILE | | | | | | |
| FAIIVAE, STEPHANIE SIITA | | ADDRESS ON FILE | | | | | | |
| FAILES, MELISSA | | 4040 HATCH ST | | | N LAS VEGAS | NV | 89032 | |
| FAILES, MELISSA R | | ADDRESS ON FILE | | | | | | |
| FAILLA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FAILLA, DAMIEN | | 524 NORWOOD AVE | | | BUFFALO | NY | 14222-1319 | |
| FAILLACE, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| FAILLACE, FRANK A MD | | 106 ELDEN ST STE 13 | | | HERNDON | VA | 22070 | |
| FAILOR, JOSHUA HURBERT | | ADDRESS ON FILE | | | | | | |
| FAILS, WINFRED | | ADDRESS ON FILE | | | | | | |
| FAIN II, CLIFTON DEAN | | ADDRESS ON FILE | | | | | | |
| FAIN SEPTIC TANK & SEWER SVC | | PO BOX 60835 | | | N CHARLESTON | SC | 29419 | |
| FAIN, MARK JR STEPHEN | | ADDRESS ON FILE | | | | | | |
| FAINE, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| FAINT, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| FAIR DEAL CAFE | | 253 MAMARONECA AVE | | | WHITE PLAINS | NY | 10605 | |
| FAIR ISAAC & CO | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| FAIR ISAAC & CO | | TWO TRANSAM PLAZA DR STE 160 | | | OAKBROOK TERRACE | IL | 60181 | |
| FAIR ISAAC & CO | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| FAIR ISAAC & CO | | PO BOX 201129 | | | DALLAS | TX | 75320-1129 | |
| FAIR JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| FAIR LAKES URGENT CARE CTR | | 12713 SHOPS LN | | | FAIRFAX | VA | 22033 | |
| FAIR SERVICE | | 3324 WEST 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| FAIR, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FAIR, BENJAMIN | | 608 BEECH ST | | | ELIZABETHTON | TN | 37643-4419 | |
| FAIR, BENJAMIN LUCAS | | ADDRESS ON FILE | | | | | | |
| FAIR, BRIAN | | 351 E CHURCH ST | | | JACKSONVILLE | FL | 32202-2725 | |
| FAIR, BRIANNE RENEE | | ADDRESS ON FILE | | | | | | |
| FAIR, COLBY A | | ADDRESS ON FILE | | | | | | |
| FAIR, DARRICK LAMAR | | ADDRESS ON FILE | | | | | | |
| FAIR, JAMES | | 1405 NW 91ST AVE | | | CORAL SPRINGS | FL | 33071-0000 | |
| FAIR, JARED | | ADDRESS ON FILE | | | | | | |
| FAIR, LASHAWNA M | | ADDRESS ON FILE | | | | | | |
| FAIR, NATHANIEL FRANK | | ADDRESS ON FILE | | | | | | |
| FAIR, RASHEEDAH SHIRAZ | | ADDRESS ON FILE | | | | | | |
| FAIR, WADE | | 1530 BUTTERNUT DR | | | GASTONIA | NC | 28 054 00 | |
| FAIR, WESTLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| FAIR, WHITNEY A | | ADDRESS ON FILE | | | | | | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBAIRN III, WILLIAM T | | 35 N MOORE ST APT PH | | | NEW YORK | NY | 10013 | |
| FAIRBAIRN, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| FAIRBAIRN, URSULA | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBANKS HOSPITAL | | 6848 HILLSDALE COURT | | | INDIANAPOLIS | IN | 46250 | |
| FAIRBANKS NORTH STAR BOROUGH | | 604 BARNETTE ST RM 342 | CLERK OF COURT | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | CLERK OF COURT | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES | | 821 LOCUST ST | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES | | PO BOX 802796 | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS, ADRIANA DANIELLE | | ADDRESS ON FILE | | | | | | |
| FAIRBANKS, AMBER JEANNE | | ADDRESS ON FILE | | | | | | |
| FAIRBANKS, MARTIN STACY | | ADDRESS ON FILE | | | | | | |
| FAIRBANKS, TIMOTHY LEWIS | | ADDRESS ON FILE | | | | | | |
| FAIRBORN HAMPTON INN | | 2550 PARAMOUNT PLACE | | | FAIRBORN | OH | 45324 | |
| FAIRBROTHER, STEVE | | 100 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492-3022 | |
| FAIRBROTHER, STEVEN P | | ADDRESS ON FILE | | | | | | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD COMMUNICATIONS SVCS | | P O BOX 105371 | | | ATLANTA | GA | 303485371 | |
| FAIRCHILD COMMUNICATIONS SVCS | | FILE NO 99472 | P O BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD, BRIAN L | | ADDRESS ON FILE | | | | | | |
| FAIRCHILD, ENNA | | 2127 HIGHLAND DR | | | POWHATAN | VA | 23139 | |
| FAIRCHILD, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| FAIRCHILD, MATT L | | ADDRESS ON FILE | | | | | | |
| FAIRCHILD, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| FAIRCHILD, WHITNEY C | | 401 SE 14TH CT APT 1 | | | FT LAUDERDALE | FL | 33316 | |
| FAIRCHILD, WHITNEY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FAIRCHILDS GIFTS | | 1144 STONERRIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| FAIRCHILDS, JACK KLEIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRCLOTH JR, ROBERT O | | 6521 WEST SIERRA OAKS | | | WEST JORDAN | UT | 84088 | |
| FAIRCLOTH, DANA | | 520 AIR PARK CENTER | | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, DANA | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, JACK | | PO BOX 156 | | | LILLIAN | AL | 36549-0000 | |
| FAIRCLOTH, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | |
| FAIRCLOUGH, KIRK A | | ADDRESS ON FILE | | | | | | |
| FAIRCON SERVICE | | 2560 KASOTA AVE | | | ST PAUL | MN | 55108 | |
| FAIRCON SERVICE | | 1891 W COUNTY RD C | | | ROSEVILLE | MN | 55113 | |
| FAIRCREST DOOR | | 4001 CLEVELAND AVE S | | | CANTON | OH | 44707 | |
| FAIRES PLUMBING CO INC | | PO BOX 1199 | | | EDINBURG | TX | 78540 | |
| FAIRES, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| FAIRFAX CO GEN DIST COURT CRIMINAL | | 4110 CHAIN BRIDGE RD 2ND FL | 059GC0306755900 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO GEN DIST COURT TRAFFIC | | 4110 CHAIN BRIDGE RD 1ST FL | 059GT0207523100 & 059GT0300916200 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO PROBATE COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CIRCUIT COURT CLERK | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | KEVIN GREENLIEF   DEPARTMENT OF TAX ADMINISTRATION DIRECTOR | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY FARU | | 3911 WOODBURN RD | FALSE ALARM REDUCTION UNIT | | ANNANDALE | VA | 22003 | |
| FAIRFAX COUNTY FINANCE DEPT | | 4084 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY GEN DIST CRT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPT OF TAX ADMIN | PO BOX 10200 | FAIRFAX | VA | 22035-0200 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPARTMENT OF TAX ADMIN | PO BOX 10203 | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX COUNTY POLICE DEPT | | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | FINANCIAL SVCS DIVISION | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 4100 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DEPT OF TAX ADMINISTRATION | PO BOX 10201 | FAIRFAX | VA | | |
| FAIRFAX COUNTY WATER AUTH | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COURT | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| FAIRFAX COURT | FAIRFAX COURT LIMITED PARTNERSHIP | 4390 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAIRFAX COURT | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| FAIRFAX COURT LIMITED PARTNERSHIP | | 4390 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAIRFAX COURT LP | | 1101 FAIRFAX COURT LIMITED P | 4390 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | FAIRFAX COURT LIMITED PARTNERSHIP | 4390 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAIRFAX JDR DISTRICT COURT | | 4000 CHAIN BRIDGE RD STE 1401 | 059JA3309030101 | | FAIRFAX | VA | 22030 | |
| FAIRFAX JUVENILE DOMESTIC COURT | | 4000 CHAIN BRIDGE RD | STE 1401 | | FAIRFAX | VA | 22030 | |
| FAIRFAX MARRIOTT | | 11787 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| FAIRFAX WATER VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX, CIAN | | ADDRESS ON FILE | | | | | | |
| FAIRFAX, CITY OF | | 10455 ARMSTRONG ST | TREASURER OFFICE | | FAIRFAX | VA | 22030 | |
| FAIRFAX, CLAREESE | | ADDRESS ON FILE | | | | | | |
| FAIRFAX, CLAREESE | | 205 ELM ST APT 4 | | | WEST HAVEN | CT | 06516 | |
| FAIRFAX, COUNTY OF | | 10700 PAGE AVE | FIRE PREVENTION DIVISION | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FIRE PREVENTION DIV | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | PO BOX 10200 | DEPARTMENT OF TAX | | FAIRFAX | VA | 22035 | |
| FAIRFAX, COUNTY OF | | 10600 PAGE AVE | FINANCIAL SERVICES DIVISION | | FAIRFAX | VA | 22030-4083 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CENTER PKY | PLANS & DOCUMENT CONTROLS 506 | | FAIRFAX | VA | 22035-5503 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CTR PKWY | COMMERCIAL INSPECTIONS 4TH FL | | FAIRFAX | VA | 22035-5504 | |
| FAIRFAX, COUNTY OF | | FAIRFAX COUNTY OF | FIRE PREVENTION DIVISION | 10700 PAGE AVE | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0201 | |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX, JOHN E | | 1300 FAYETTE ST BLDG RUSH APT | | | CONSHOHOCKEN | PA | 19428-5014 | |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | |
| FAIRFIELD COUNTY TECHNICAL | | 9 SYLVAN RD | | | DANBURY | CT | 06811 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 431300518 | |
| FAIRFIELD EXECUTIVE INN | | 216 234 ROUTE 46 E | | | FAIRFIELD | NJ | 07064 | |
| FAIRFIELD FLOWERS | | 5194 FAIRFIELD SHOPPING CENTER | | | VIRGINIA BEACH | VA | 23464 | |
| FAIRFIELD GLADE | | PO BOX 1500 | | | FAIRFIELD GLADE | TN | 38558 | |
| FAIRFIELD IN BY MARRIOTT | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 4 GULF ST | | | CONCORD | NH | 03301 | |
| FAIRFIELD INN | | 100 SPRING VALLEY MARKETPLACE | | | SPRING VALLEY | NY | 10977 | |
| FAIRFIELD INN | | 1383 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| FAIRFIELD INN | | 150 GRANITE RUN DR | | | LANCASTER | PA | 17601 | |
| FAIRFIELD INN | | 949 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN | | 4 PHILADELPHIA CT | | | BALTIMORE | MD | 21237 | |
| FAIRFIELD INN | | PO BOX 64619 | | | BALTIMORE | MD | 21264 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | PLAMONDON HOSPITALITY ASSOC | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 12400 REDWATER CREEK RD | | | CHESTER | VA | 23831 | |
| FAIRFIELD INN | | 5415 N I85 SERVICE RD | | | CHARLOTTE | NC | 28262 | |
| FAIRFIELD INN | | 1925 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| FAIRFIELD INN | | 121 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | |
| FAIRFIELD INN | | 320 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| FAIRFIELD INN | | 140 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| FAIRFIELD INN | | 60 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29607 | |
| FAIRFIELD INN | | 2191 NORTHWEST PKY | | | MARIETTA | GA | 30067 | |
| FAIRFIELD INN | | 3425 BUSBEE DR | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 1145 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| FAIRFIELD INN | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN | | 207 E MOUNTCASTLE DR | | | JOHNSON CITY | TN | 37601 | |
| FAIRFIELD INN | | 126 CUSICK RD | | | ALCOA | TN | 37701 | |
| FAIRFIELD INN | | 7149 HUNGRY FISHERMAN DR | | | SOUTHAVEN | MS | 38671 | |
| FAIRFIELD INN | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 521 W DUSSEL DR | | | MAUMEE | OH | 43537 | |
| FAIRFIELD INN | | 7397 TIFFANY S | | | POLAND | OH | 44514 | |
| FAIRFIELD INN | | 4504 SOUTHPORT CROSSING | | | INDIANAPOLIS | IN | 46237 | |
| FAIRFIELD INN | | 8275 GEORGIA ST | | | MERRILLVILLE | IN | 46410 | |
| FAIRFIELD INN | | 5710 CHALLENGER PKY | | | FT WAYNE | IN | 46818 | |
| FAIRFIELD INN | | 1717 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| FAIRFIELD INN | | 120 FAIRFIELD DR | | | BLOOMINGTON | IN | 47401 | |
| FAIRFIELD INN | | 475 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| FAIRFIELD INN | | 4000 STATE RD 26E | | | LAFAYETTE | IN | 47905 | |
| FAIRFIELD INN | | 17350 FOX DR | | | LIVONIA | MI | 48152 | |
| FAIRFIELD INN | | 810 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |
| FAIRFIELD INN | | 3800 CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3800 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3930 STAHL DR | | | GRAND RAPIDS | MI | 49546 | |
| FAIRFIELD INN | | 3701 N COUNTRY DR | | | TRAVERSE CITY | MI | 49684 | |
| FAIRFIELD INN | | 20150 W BLUE MOUND RD | | | BROOKFIELD | WI | 53045 | |
| FAIRFIELD INN | | 6421 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54913 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54915 | |
| FAIRFIELD INN | | 3045 CENTRE POINTE DR N | | | ROSEVILLE | MN | 55113 | |
| FAIRFIELD INN | | 2401 E 80TH ST | | | BLOOMINGTON | MN | 55425 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS BLVD E | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 2096 BRICHER RD | | | ST CHARLES | IL | 60174 | |
| FAIRFIELD INN | | 7712 POTAWATOMI TRAIL | | | ROCKFORD | IL | 61107 | |
| FAIRFIELD INN | | 202 LANDMARK DR | ATTN ACCTS REC TODD POLITO | | NORMAL | IL | 61761 | |
| FAIRFIELD INN | | 1807 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | |
| FAIRFIELD INN | | 9079 DUNN RD | | | HAZELWOOD | MO | 63042 | |
| FAIRFIELD INN | | 18700 E 37TH TERR | | | INDEPENDENCE | MO | 64057 | |
| FAIRFIELD INN | | 8101 N CHURCH RD | | | KANSAS CITY | MO | 64158 | |
| FAIRFIELD INN | | 4401 W 107TH ST | | | OVERLAND PARK | KS | 66207 | |
| FAIRFIELD INN | | 1530 SW WESTPORT DR | | | TOPEKA | KS | 66604 | |
| FAIRFIELD INN | | 333 S WEBB RD | | | WICHITA | KS | 67207 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70664 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70665 | |
| FAIRFIELD INN | | 6245 WESTPORT AVE | | | SHREVEPORT | LA | 71129 | |
| FAIRFIELD INN | | 720 MILLSAP DR | | | FAYETTEVILLE | AR | 72703 | |
| FAIRFIELD INN | | 1101 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | |
| FAIRFIELD INN | | 630 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | |
| FAIRFIELD INN | | 2697 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| FAIRFIELD INN | | 4712 W PLANO PKY | | | PLANO | TX | 75093 | |
| FAIRFIELD INN | | 1575 REGAL ROW | | | DALLAS | TX | 75247 | |
| FAIRFIELD INN | | 3701 NE LOOP 820 | | | FT WORTH | TX | 76137 | |
| FAIRFIELD INN | | 1459 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| FAIRFIELD INN | | 20525 HWY 59 | | | HUMBLE | TX | 77338 | |
| FAIRFIELD INN | | 2265 IH 10 S | | | BEAUMONT | TX | 77705 | |
| FAIRFIELD INN | | 2300 FAULKNER DR | | | MIDLAND | TX | 79705 | |
| FAIRFIELD INN | | 2401 W 29TH ST | | | GREELEY | CO | 80631 | |
| FAIRFIELD INN | | 4702 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| FAIRFIELD INN | | 72 322 HWY 11 | | | PALM DESERT | CA | 92260 | |
| FAIRFIELD INN | | 140 S AKERS ST | | | VISALIA | CA | 93291 | |
| FAIRFIELD INN | | 2410 NAGLEE RD | | | TRACY | CA | 95376 | |
| FAIRFIELD INN | | 7809 W QUINAULT AVE | | | KENNEWICK | WA | 99336 | |
| FAIRFIELD INN & SUITES | | 1295 ROUTE 1 SOUTH | | | AVENEL | NJ | 07001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN & SUITES | | 1777 LARUE DR | | | CENTRAL POINT | OR | 97502 | |
| FAIRFIELD INN AIRPORT | | 1200 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| FAIRFIELD INN ALPHARETTA | | 11385 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30201 | |
| FAIRFIELD INN AND SUITES CLARKSVILLE | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN BY MARIOTT SOUTH | | 2725 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| FAIRFIELD INN CHESAPEAKE | | 1560 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| FAIRFIELD INN CHEYENNE | | 1415 STILLWATER AVE | | | CHEYENNE | WY | 82009 | |
| FAIRFIELD INN DENVER | | 1680 S COLORADO ST | | | DENVER | CO | 80222 | |
| FAIRFIELD INN EAST | | 7879 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| FAIRFIELD INN GREENSBORO | | 2003 ATHENA CT | | | GREENSBORO | NC | 27407 | |
| FAIRFIELD INN GREENVILLE | | 821 S MEMORIAL DR | ATTN ACCOUNTS RECEIVABLE | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GREENVILLE | ACCOUNTS RECEIVABLE | | | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GULFPORT | | 15151 TURKEY CREEK DR | | | GULFPORT | MS | 39503 | |
| FAIRFIELD INN HOUSTON | | 10155 HOUSTON EAST FREEWAY | | | HOUSTON | TX | 77029 | |
| FAIRFIELD INN KENNER | | 1801 32ND ST | | | KENNER | LA | 70065 | |
| FAIRFIELD INN LAFAYETTE | | 2225 NW EVANGELINE THWY | | | LAFAYETTE | LA | 70501 | |
| FAIRFIELD INN LOUISVILLE | | 9400 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | |
| FAIRFIELD INN MARRIOTT | | 11929 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| FAIRFIELD INN MERRIMACK | | 4 AMHERST RD | | | MERRIMACK | NH | 03054 | |
| FAIRFIELD INN MESQUITE | | 4020 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150 | |
| FAIRFIELD INN MIDDLETON | | 8212 GREENWAY BLVD | | | MIDDLETON | WI | 53562 | |
| FAIRFIELD INN ORLANDO | | 7100 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| FAIRFIELD INN ROCKY MOUNT | | 4825 RIVERSIDE DR | | | DANVILLE | VA | 24541 | |
| FAIRFIELD INN ROCKY MOUNT | | 1200 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | |
| FAIRFIELD INN TALLAHASSEE | | 3211 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FAIRFIELD INN TAMPA | | 10150 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| FAIRFIELD INN WACO | | 5805 N WOODWAY DR | | | WACO | TX | 76712 | |
| FAIRFIELD INN WICHITA FALLS | | 4414 WESTGATE DR | | | WICHITA FALLS | TX | 76308 | |
| FAIRFIELD MUNICIPAL | | 4951 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD PALLET CO INC | | PO BOX 361 | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD PUBLISHING CO INC | | PO BOX 47 1250 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| FAIRFIELD STUDIO LTD | | 721 FIFTH AVE | | | NEW YORK | NY | 10022-2523 | |
| FAIRFIELD TESTING LABORATORY | | 652 GLENNBROOK AVE | | | STAMFORD | CT | 06906 | |
| FAIRFIELD, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 945334883 | |
| FAIRFIELD, CITY OF | | FAIRFIELD CITY OF | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, JORDAN | | 3201 LAKEWOOD RD | | | SEBRING | FL | 33875-0000 | |
| FAIRFIELD, JORDAN BARRETT | | ADDRESS ON FILE | | | | | | |
| FAIRHILL APARTMENTS | | 400 N 9TH ST 2ND FL STE 203 | | | RICHMOND | VA | 23219 | |
| FAIRHURST, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| FAIRLAMB SADLER & WHITEHEAD | | 1000 W FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | LOCK BOX 901263 MAIN POST OFFC | | | CLEVELAND | OH | 441901263 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | KEY BANK | LOCK BOX 901263 MAIN POST OFFC | | CLEVELAND | OH | 44190-1263 | |
| FAIRLAWN, CITY OF | | 3487 S SMITH RD | FINANCE DEPARTMENT | | FAIRLAWN | OH | 44333 | |
| FAIRLAWN, CITY OF | | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| FAIRLAWN, CITY OF | | PO BOX 5433 | DIVISION OF TAXATION | | FAIRLAWN | OH | 44334 | |
| FAIRLESS, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| FAIRLESS, DAWN | | 30293 TILBURY LN NE | | | KINGSTON | WA | 98346 | |
| FAIRLEY, CALVIN | | 2766 HARNEY RD | NO  177 BLDG 2735 | | FORT SAM HOUSTON | TX | 78234 | |
| FAIRLEY, QWAN JERMAINE | | ADDRESS ON FILE | | | | | | |
| FAIRLEY, STEVEN | | 35723 GARNER ST | | | ROMULUS | MI | 48174-4127 | |
| FAIRLEY, STEVEN | | 10631 W 10 MILE RD | | | OAK PARK | MI | 48237-1720 | |
| FAIRLEY, TAWANA | | ADDRESS ON FILE | | | | | | |
| FAIRLEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| FAIRLIE, NICHOLAS COYOTE | | ADDRESS ON FILE | | | | | | |
| FAIRMAN, ANGELA B | | ADDRESS ON FILE | | | | | | |
| FAIRMAN, JAMES | | ADDRESS ON FILE | | | | | | |
| FAIRMAN, MICHELLE | | 3604 STEVENS WOOD COURT | | | RICHMOND | VA | 23832 | |
| FAIRMAN, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| FAIRMONT COPLEY PLAZA HOTEL | | 138 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| FAIRMONT HOTEL | | 123 BARONNE ST | | | NEW ORLEANS | LA | 70112 | |
| FAIRMONT HOTEL | | PO BOX 54078 | | | NEW ORLEANS | LA | 70154 | |
| FAIRMONT TIMES WEST VIRGINIAN | | CRAIG RICHARDS | 300 QUINCY ST | | FAIRMONT | WV | 26554 | |
| FAIRMONT TV SALES SERVICE INC | | 1915 S LOCUST AVE | | | FAIRMONT | WV | 26554 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| FAIRRIS, HALLIE R | | ADDRESS ON FILE | | | | | | |
| FAIRRIS, MARNIE I | | 1814 DUKE RD | | | ATLANTA | GA | 30341-4853 | |
| FAIRTY, GORDON | | ADDRESS ON FILE | | | | | | |
| FAIRVIEW 66 | | 1677 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | |
| FAIRVIEW HEIGHTS ASSOC LP | | 9109 WATSON RD STE 302 | | | CRESTWOOD | MO | 63126 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | LA | 90025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11611 SAN VINCENTE BLVD NO 540 | C/O FORESTER PROPERTIES INC | | LOS ANGELES | CA | 90049 | |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | STE 705 | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS MEDCENTER | | PO BOX 66971 U | | | ST LOUIS | MO | 63166 | |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FAIRVIEW MECHANICAL | | 2901 LONG BEACH RD STE 3 | | | OCEANSIDE | NY | 11572 | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 554409372 | |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD STE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | ATTN SHARI L HEYEN | GREENBERG TRAURIG LLP | 1000 LOUISIANA STE 1800 | | HOUSTON | TX | 77002 | |
| FAIRWAY CENTRE ASSOCIATES LP | ATTN CRAIG CHENEY | C O TRAMMELL CROW COMPANY | 2800 POST OAK BLVD STE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD STE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY COLLECTION | | 1126 S GOLD ST STE 101 | | | CENTRALIA | WA | 98531 | |
| FAIRWAY ELECTRONICS INC | | 4210 HOWARD AVE | | | KENSINGTON | MD | 20895 | |
| FAIRWAY TV SERVICE | | 13315 W 91ST ST | | | LENEXA | KS | 66215 | |
| FAIRWEATHER, BRITTANY JOELLE | | ADDRESS ON FILE | | | | | | |
| FAIRWOOD TV & VIDEO SERVICE | | 17620 140TH AVE SE C3 | | | RENTON | WA | 98058 | |
| FAIRY, DESIREE LANISE | | ADDRESS ON FILE | | | | | | |
| FAISAL, ASIF | | 14943 RICHMOND AVE APT 711 | | | HOUSTON | TX | 77082-1558 | |
| FAISON ASSOCIATES | | 1420 N PARHAM RD | | | RICHMOND | VA | 23229-5513 | |
| FAISON MEMPHIS LP | | FIVE CONCOURSE PKY STE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON MEMPHIS LP | | STE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON SOUTHPARK COMMONS LLC | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 WEST TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FAISON, CURTIS | | 824 PENCROSS DR | | | RALEIGH | NC | 27610 | |
| FAISON, DARRIUS RONELL | | ADDRESS ON FILE | | | | | | |
| FAISON, JUNE J | | 1999 FIDDLERS RD | | | EMPORIA | VA | 23847 | |
| FAISZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAISZ, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| FAIT & MALAMENT | | MARY E COMEAU | ONE CHURCH ST NO 800 | | ROCKVILLE | MD | 20850 | |
| FAIT & MALAMENT | | ONE CHURCH ST NO 800 | | | ROCKVILLE | MD | 20850 | |
| FAITH BAPTIST | | 5390 HERITAGE RD | | | HOPEWELL | VA | 23860-0000 | |
| FAITH, DOUGLAS PETER | | ADDRESS ON FILE | | | | | | |
| FAITH, ERIC | | 7444 EDGEDALE DR | | | NEWBURGH | IN | 47630-2955 | |
| FAITH, LAKAMP | | 25316 PODERIO DR | | | RAMONA | CA | 92065-0000 | |
| FAITH, MARY | | 2440 WEBER LANE | | | LOUISVILLE | KY | 40216 | |
| FAITH, MARY A | | ADDRESS ON FILE | | | | | | |
| FAITH, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FAITH, RYAN A | | 301 FRASER DR | | | FOLEY | MN | 56329 | |
| FAITHAUER, CABRIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FAITHAUER, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218 | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218-0216 | |
| FAIVA, ALAILIMA S | | 23812 E HAPPY HOLLOW | | | INDEPENDENCE | MO | 64058 | |
| FAIZ, SARMAD SYED | | ADDRESS ON FILE | | | | | | |
| FAIZ, TARTILA | | ADDRESS ON FILE | | | | | | |
| FAJARDO, ALEX | | ADDRESS ON FILE | | | | | | |
| FAJARDO, ALEXANDRA | | 2205 CATUS DR | | | KILLEEN | TX | 76549 | |
| FAJARDO, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| FAJARDO, JOSHUA SCHAFFER | | ADDRESS ON FILE | | | | | | |
| FAJARDO, KEANE KRISTIAN | | ADDRESS ON FILE | | | | | | |
| FAJARDO, KENLYS | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453-0000 | |
| FAJARDO, KENLYS KATHERINE | | ADDRESS ON FILE | | | | | | |
| FAJARDO, KERWIN KARL | | ADDRESS ON FILE | | | | | | |
| FAJARDO, LAURA | | ADDRESS ON FILE | | | | | | |
| FAJARDO, MARLON VIALA | | ADDRESS ON FILE | | | | | | |
| FAJARDO, ZACHARY DARIN | | ADDRESS ON FILE | | | | | | |
| FAJAYAN, LIONEL | | ADDRESS ON FILE | | | | | | |
| FAJOHN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAKES, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| FAKES, NATE JUSTIN | | ADDRESS ON FILE | | | | | | |
| FAKHORI, EMAN | | ADDRESS ON FILE | | | | | | |
| FAKHRI, ABIDA | | 1861 J F KENNEDY BLVD | | | JERSEY CITY | NJ | 07305-0000 | |
| FAKIH, CHRISTINE ALI | | ADDRESS ON FILE | | | | | | |
| FAKIR, NUMAIR SEYED | | ADDRESS ON FILE | | | | | | |
| FAKIRA, KURT ASHAD | | ADDRESS ON FILE | | | | | | |
| FALAE, AYODELE AYODEJI | | ADDRESS ON FILE | | | | | | |
| FALAGRADY, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FALANA, JAMES O | | ADDRESS ON FILE | | | | | | |
| FALANDSYS, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALASCA, DANIEL S | | 3329 N MILL RD | | | VINELAND | NJ | 08360 | |
| FALCHI, JULIET | | 222 CHURCH ST | | | MIDDLETOWN | CT | 06459-3139 | |
| FALCIGLIA, DONNA MARIA | | 212 MONTICELLO CT APT NO 2A | | | NEWPORT NEWS | VA | 23602 | |
| FALCIGLIA, STEFAN S | | ADDRESS ON FILE | | | | | | |
| FALCO | | PO BOX 821 | | | JACKSONVILLE | AR | 72078 | |
| FALCO ELECTRIC INC | | 2100 BUTTON LN | STE 106 | | LAGRANGE | KY | 40031 | |
| FALCO ELECTRIC INC | | 2743 NEW HIGH ST | | | LOUISVILLE | KY | 40209 | |
| FALCO JR , JOSEPH RALPH | | ADDRESS ON FILE | | | | | | |
| FALCO, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| FALCON CONSTRUCTION ADVISORS | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| FALCON ELECTRONICS INC | | 3266 KENT RD | | | STOW | OH | 44224 | |
| FALCON EXPRESS INC | | PO BOX 4897 | | | PHILADELPHIA | PA | 19124 | |
| FALCON INDUSTRIAL SUPPLY CORP | | PO BOX 2696 | | | N BABYLON LONG ISD | NY | 11703 | |
| FALCON MAINTENANCE INC | | PO BOX 282 | | | SOUTH AMBOY | NJ | 08879 | |
| FALCON REALTY ADVISORS LLC | | 16000 N DALLAS PKY STE 225 | | | DALLAS | TX | 75248 | |
| FALCON SYSTEMS INC | | 1417 W NORTH MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| FALCON, ALEXANDER ALBERTO | | ADDRESS ON FILE | | | | | | |
| FALCON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FALCON, CHARLOTTE RUIZ | | ADDRESS ON FILE | | | | | | |
| FALCON, CHRISTOPHER ELI | | ADDRESS ON FILE | | | | | | |
| FALCON, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FALCON, NINA MARIE | | ADDRESS ON FILE | | | | | | |
| FALCON, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| FALCONE, JIMENA | | 292 WEST TRL | | | GRAYSLAKE | IL | 60030-1586 | |
| FALCONE, JIMENA Y | | ADDRESS ON FILE | | | | | | |
| FALCONE, JOHN | | 17 COLLIER DR E | | | CARMEL | NY | 10512 | |
| FALCONE, MATTHEW | | 16 CHATFIELD DR | | | LITCHFIELD | NH | 03052-0000 | |
| FALCONE, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| FALCONE, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| FALCONE, VINCENT | | ADDRESS ON FILE | | | | | | |
| FALCONER JR , CARL DENAIL | | ADDRESS ON FILE | | | | | | |
| FALCONER, BILL | | 1261 SILVERBROOKE ST | | | KINGSBURG | CA | 93631-1062 | |
| FALCONER, CARIN E | CARIN E FALCONER | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| FALCONER, CARIN E | MICHAEL P COOLEY ESQ | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | DALLAS | TX | 75201 | |
| FALCONER, CARIN ELAINE | | ADDRESS ON FILE | | | | | | |
| FALCONER, CARIN ELAINE | | ADDRESS ON FILE | | | | | | |
| FALCONER, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FALCONES ELECTRONIC SERVICENTE | | 1037 NORTH PROVIDENCE RD | | | MEDIA | PA | 19063 | |
| FALCONETTI, VINCENT JAMES | | ADDRESS ON FILE | | | | | | |
| FALCONI, ALEXANDER | | P O BOX 9508 | | | RENO | NV | 89507 | |
| FALCONI, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FALDASZ, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| FALER, MATTHEW RUSSELL | | ADDRESS ON FILE | | | | | | |
| FALES, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FALES, NATHAN | | ADDRESS ON FILE | | | | | | |
| FALETTO, DAVID | | 806 SCOTT AVE | | | GLENSHAW | PA | 15116 | |
| FALGOUT II, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| FALGOUT RADIO & TV SERVICE | | PO BOX 147 | | | RACELAND | LA | 70394 | |
| FALGOUT, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| FALGOUT, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FALGOUT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FALGOUT, SUZY | | 603 ENCHANTED FARMS LANE | | | HUNTINGTON | TX | 75949 | |
| FALIN, CLINT | | 1137 HARBIN RIDGE LN | | | KNOXVILLE | TN | 37909 | |
| FALISZEWSKI, WIESLAW | | 9720 KING AVE | | | FRANKLIN PARK | IL | 60131 | |
| FALK AUTO, CHARLIE | | MUNICIPALK CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| FALK AUTO, CHARLIE | | VIRGINIA BEACH GEN DIST | MUNICIPALK CENTER | | VIRGINIA BEACH | VA | 23456 | |
| FALK FINANCE COMPANY INC | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| FALK FINANCE COMPANY INC | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | COURTROM 3 | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| FALK, CHERYL ANNE | | ADDRESS ON FILE | | | | | | |
| FALK, DUNCAN J | | ADDRESS ON FILE | | | | | | |
| FALK, JEREMY BRETT | | ADDRESS ON FILE | | | | | | |
| FALK, JUSTEN | | ADDRESS ON FILE | | | | | | |
| FALK, ROGER J | | ADDRESS ON FILE | | | | | | |
| FALK, STEVE A | | 2050 ACADEMY ST | | | DEARBORN | MI | 48124-2531 | |
| FALKE, JAMES | | 2901 LAGUNA DR | | | AMARILLO | TX | 79110-0000 | |
| FALKE, JAMES D | | ADDRESS ON FILE | | | | | | |
| FALKENBERG, WILLIAM | | N 54 W16763 RAVENWOOD DR | | | MENOMONEE FALLS | WI | 53051- | |
| FALKENBERRY, ZACHARY L | | ADDRESS ON FILE | | | | | | |
| FALKENRATH, ALEX DEAN | | ADDRESS ON FILE | | | | | | |
| FALKLER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| FALKMAN, KEITH | | ADDRESS ON FILE | | | | | | |
| FALKNER, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| FALKNER, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALKOWSKI, STEPHEN S DO | | RTE 73S PAVILIONS 309 | | | MARLTON | NJ | 8053 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22404 | |
| FALL OUT BOY INC | | EAST BAY BUSINESS SERVICES | PO BOX 71127 | | POINT RICHMOND | CA | 94807 | |
| FALL RIVER HERALD NEWS | | CAROLYN BLACKMAR | 207 POCASSET ST | | FALL RIVER | MA | 02722 | |
| FALL, CHEIKH | | 28A HART ST | | | BROOKLYN | NY | 11206-0000 | |
| FALL, KHADYJA | | ADDRESS ON FILE | | | | | | |
| FALL, MARIEME LAM | | ADDRESS ON FILE | | | | | | |
| FALLA, STEFANO ESTUARDO | | ADDRESS ON FILE | | | | | | |
| FALLA, STEFANOE | | 52 DEERFIELD RD | | | CRANSTON | RI | 02920-0000 | |
| FALLAHI, ARTIN | | ADDRESS ON FILE | | | | | | |
| FALLAS, JOHNY MANUEL | | ADDRESS ON FILE | | | | | | |
| FALLAS, WILLIE | | ADDRESS ON FILE | | | | | | |
| FALLEGIARDO, MARIA FERN | | ADDRESS ON FILE | | | | | | |
| FALLEN, AMY | | 1432 A WHITESAND DR | | | RICHMOND | VA | 23225 | |
| FALLEN, AMY L | | ADDRESS ON FILE | | | | | | |
| FALLEN, JAMIE | | 3290 NOAH ST | | | DELTONA | FL | 32438-0000 | |
| FALLEN, WILDA | | 8923 A MILFORD HAVEN CT | | | LORTON | VA | 22079 | |
| FALLER & ALLEN ELECTRONICS | | 1333 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| FALLERT, CRYSTYLYNDA | | ADDRESS ON FILE | | | | | | |
| FALLETTA, TIFFANYMARIE | | ADDRESS ON FILE | | | | | | |
| FALLIER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FALLIN, JANIS | | 754 GRANDMONT ST | | | JACKSON | MS | 39208-6227 | |
| FALLIN, KAREN L | | ADDRESS ON FILE | | | | | | |
| FALLON CLINIC, THE | | 630 PLANTATION ST | | | WORCESTER | MA | 01605 | |
| FALLON JR, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| FALLON SERVICE & REPAIR | | 2288 RENO HWY | | | FALLON | NV | 89406 | |
| FALLON, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FALLON, JAMES | | 203 IRISH HILL RD | | | E BERNE | NY | 12059 | |
| FALLON, JORDANNE MARIE | | ADDRESS ON FILE | | | | | | |
| FALLON, RANAE | | ADDRESS ON FILE | | | | | | |
| FALLON, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FALLONS | | 700 ST MARYS ST | | | RALEIGH | NC | 27605 | |
| FALLONS | | PO BOX 10601 | | | RALEIGH | NC | 27605 | |
| FALLOWS, JACOB S | | ADDRESS ON FILE | | | | | | |
| FALLOWS, ROBERT | | 5393 W KERRY LANE | | | GLENDALE | AZ | 85308 | |
| FALLS CHURCH COMBINED COURT | | CITY HALL | | | FALLS CHURCH | VA | 22045-3350 | |
| FALLS CHURCH INN | | 6633 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| FALLS CHURCH, CITY OF | | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH, CITY OF | | PO BOX 16035 | DEPT OF PUBLIC UTILITIES | | FALLS CHURCH | VA | 22040-1635 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44221 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44432 | |
| FALLS TERRACE RESTAURANT | | 106 S DESCHUTES WAY | | | TUMWATER | WA | 98501 | |
| FALLS, COLE W R | | ADDRESS ON FILE | | | | | | |
| FALLS, DIVINA A | | 5197 N LEAD AVE | | | FRESNO | CA | 93711-2617 | |
| FALLS, FRANK A | | ADDRESS ON FILE | | | | | | |
| FALLS, LOUIS L | | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | |
| FALLT, ANDERS JOHN | | ADDRESS ON FILE | | | | | | |
| FALONE, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| FALSE ALARM REDUCTION UNIT | | 768 BARRET AVE RM 410 | | | LOUISVILLE | KY | 40204 | |
| FALSE ALARM REDUCTION UNIT | | 10425 AUDIE LN | PO BOX 2150 | | LA PLATA | MD | 20646 | |
| FALSETTA, KEVIN | | ADDRESS ON FILE | | | | | | |
| FALSO, ANNAMARIA | | ADDRESS ON FILE | | | | | | |
| FALSONE, JASON | | ADDRESS ON FILE | | | | | | |
| FALTER, SANDRA DARLENE | | ADDRESS ON FILE | | | | | | |
| FALTOT, DAVID | | 1400 16TH ST STE 600 | | | DENVER | CO | 80202-1473 | |
| FALTZ, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| FALU, PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| FALVEY, AMANDA MAYWOOD | | ADDRESS ON FILE | | | | | | |
| FALVEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FALVO, ANTHONY FRANK | | ADDRESS ON FILE | | | | | | |
| FALZARANO, JOEL | | ADDRESS ON FILE | | | | | | |
| FALZON, NATALIE JANAE | | ADDRESS ON FILE | | | | | | |
| FALZON, NATE JOHN | | ADDRESS ON FILE | | | | | | |
| FALZONE, PAUL | | PO BOX 827 | | | WACISSA | FL | 32361 | |
| FAMA, JEFF W | | ADDRESS ON FILE | | | | | | |
| FAMA, LAWRENCE | | 64 RALPH SAMUEL BLVD | | | KUNKLETOWN | PA | 18058 | |
| FAMANIA, JULIO ANGEL | | ADDRESS ON FILE | | | | | | |
| FAMBLE, JACKIE LORENZO | | ADDRESS ON FILE | | | | | | |
| FAMBRO, DERRICK LAMAR | | ADDRESS ON FILE | | | | | | |
| FAMBRO, THOMAS | | 1345 DONNELLY AVE SW APT H1 | | | ATLANTA | GA | 30310-5216 | |
| FAMIGLIETTI, JEFFREY EUGENE | | ADDRESS ON FILE | | | | | | |
| FAMIGLIETTI, JOHN | | 264 LYMAN RD BLDG 3 UNIT 9 | | | WOLCOTT | CT | 06716-2809 | |
| FAMILIAN NORTHWEST CHEM | | PO BOX 6005 | | | PORTLAND | OR | 97228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILUYI, THEORTIS CHARLES | | ADDRESS ON FILE | | | | | | |
| FAMILY BUDGET COUNSELING INC | | 3410B N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| FAMILY CARE CENTER INC | | 9616 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| FAMILY CHANNEL, THE | | 2877 GUARDIAN LANE | | | VIRGINIA BEACH | VA | 23452 | |
| FAMILY COUNS CTR GREENVILLE | | COUNTY SQUARE | STE 5500 | | GREENVILLE | SC | 29601 | |
| FAMILY COUNS CTR GREENVILLE | | STE 5500 | | | GREENVILLE | SC | 29601 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 101 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 202 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER GREEN | | STE 5500 | | | GREENVILLE | SC | 296013674 | |
| FAMILY COUNSELING CENTER GREEN | | 301 N UNIVERSITY RIDGE | STE 5500 | | GREENVILLE | SC | 29601-3674 | |
| FAMILY COUNSELING SERVICE INC | | 1639 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| FAMILY COURT OF CHARLESTON CO | | PO BOX 934 | | | CHARLESTON | SC | 29402 | |
| FAMILY COURT OF CHARLESTON CO | | 100 BROAD ST STE 143 | | | CHARLESTON | SC | 29401-2265 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 352044765 | |
| FAMILY CREDIT COUNSELING CORP | | 2900 UNIVERSITY DR STE 20 | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY CREDIT COUNSELING CORP | | STE 20 | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034-0099 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | ALLEGHENY BLDG | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 152191612 | |
| FAMILY EDUCATION NETWORK INC | | 20 PARK PLAZA 12TH FL | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02116 | |
| FAMILY EMERGENCY CENTER | | 1995 EAST 17TH ST STE 2 | | | IDAHO FALLS | ID | 83404 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY ST | | | PENSACOLA | FL | 32503 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | WASHINGTON | DC | 20001 | |
| FAMILY FINANCIAL CORP | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| FAMILY FINANCIAL CREDIT UNION | | 175 W APPLE | C/O JAMES R SCEUERLE | | MUSKEGON | MI | 49443-0786 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | | | EVANSTON | WY | 82931 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | 724 FRONT ST | | EVANSTON | WY | 82931-2125 | |
| FAMILY GARDENS FLORIST | | 6725 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| FAMILY HEALTH CENTERS | | 4810 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| FAMILY HOLDINGS LC | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 232363992 | |
| FAMILY HOLDINGS LC | AR RENTAL PAYMENTS | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236-3992 | |
| FAMILY LIFE CREDIT SERVICE | | 2200 E CEDAR AVE NO 14 | | | FLAGSTAFF | AZ | 86004 | |
| FAMILY LIFE CREDIT SERVICE | | PFO BOX 812 | | | FARGO | ND | 581082467 | |
| FAMILY LIFE CREDIT SERVICES | | 1714 MAIN AVE | | | FARGO | ND | 58108-2467 | |
| FAMILY LIFE RESOURCES INC | | 5802 E FOWLER AVE STE D | | | TAMPA | FL | 33617 | |
| FAMILY MEDICAL CENTER OF L | | 5201 WILLOW SPRINGS RD | | | LA GRANGE | IL | 60525 | |
| FAMILY MEDICAL CENTERS | | PO BOX 6486 | | | ATHENS | GA | 30604 | |
| FAMILY MEDICAL WALK IN CLINIC | | 4049 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| FAMILY PHYSICIANS LTD | | PO BOX 71148 | | | RICHMOND | VA | 232551148 | |
| FAMILY PHYSICIANS LTD | | 1800 GLENSIDE DR STE 110 | | | RICHMOND | VA | 23226-3794 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 841 800 E US HWY 50 | | | OFALLON | IL | 622690841 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 1150 | 310 N SEVEN HILLS | | OFALLON | IL | 62269-1150 | |
| FAMILY PRACTICE ASSOC OF | | CHESTERFIELD | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| FAMILY SERVICE | | 166 EAST 4TH ST | STE 200 | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE | | STE 200 | | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE 0F RACINE INC | | 420 7TH ST | | | RACINE | WI | 53403 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 524025068 | |
| FAMILY SERVICE ASSOCIATION | | PO BOX 404 | 312 E WHITE HORSE PIKE | | ABSECON HIGHLANDS | NJ | 08201 | |
| FAMILY SERVICE INC | | 1401 LONG ST | | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE INC | | CONSUMER CREDIT COUNSELING | 1401 LONG ST | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE ST CROIX | | 216 W MYRTLE ST | | | STILLWATER | MN | 55082 | |
| FAMILY SERVICES DIVISION | | PO BOX 611 | CLERK OF CIRCUIT COURT | | HOBE SOUND | FL | 33475 | |
| FAMILY SERVICES OF SUMMIT CO | | 212 E EXCHANGE ST | | | AKRON | OH | 44304 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | |
| FAMILY SUPPORT TRUSTEE | | SANTA CLARA CO P O BOX 7622 | | | SAN FRANCISCO | CA | 941207622 | |
| FAMILY VISION | | 7488 WESTHILL RD | | | VALLEY SPRING | CA | 95252 | |
| FAMISAN, WILSON BUDUAN | | ADDRESS ON FILE | | | | | | |
| FAMOSO, ANNEMARI AGUILA | | ADDRESS ON FILE | | | | | | |
| FAMOUS CLEAN INC | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| FAMOUS DAVES | | 7009 W BROAD ST | | | RICHMOND | VA | 23229 | |
| FAMOUS DAVES OF AMERICA INC | | 3046 WALDORF MARKET PLACE | | | WALDORF | MD | 20603 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DR | | | SUN PRAIRE | WI | 535909400 | |
| FAMOUS LOCKERS INC | | 217 S WALNUT LN | | | SCHSUMBURG | IL | 60193 | |
| FAMU CAREER EXPO 98 | | MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32307 | |
| FAMU CAREER EXPO 98 | | STUDENT UNION PLAZA STE 100 | MARTIN LUTHER KING BLVD | | TALLAHASSEE | FL | 32307 | |
| FAMULA, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | |
| FAMULARO, DONALD HILTON | | ADDRESS ON FILE | | | | | | |
| FAMULARO, KATE | | 32077 BANDELIER | | | WINCHESTER | CA | 92596 | |
| FAN FRAME SHOP INC | | 214 NORTH ROBINSON ST | | | RICHMOND | VA | 23220 | |
| FAN PHOTO | | 1513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| FAN, DAVID S | | ADDRESS ON FILE | | | | | | |
| FAN, SUNNY BUSH | | ADDRESS ON FILE | | | | | | |
| FAN, YANG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FANA, SHERWIN | | ADDRESS ON FILE | | | | | | |
| FANCETT STOOKS, DANIEL | | ADDRESS ON FILE | | | | | | |
| FANCHER, HOWARD LEMONTHE | | ADDRESS ON FILE | | | | | | |
| FANCHER, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| FANCHER, SHELLEY KRISTINE | | ADDRESS ON FILE | | | | | | |
| FANCY COLOURS AND CO | | 1548 BURGUNDY PKWY | | | STREAMWOOD | IL | 60107 | |
| FANCY SHMANCY CATERING | | 1373 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| FANDANGO PRODUCTIONS LLC | | 1050 S PACA ST | | | BALTIMORE | MD | 21230 | |
| FANDANGO PRODUCTIONS LLC | | PO BOX 791152 | | | BALTIMORE | MD | 21279-1152 | |
| FANDEL, CORY STEVEN | | ADDRESS ON FILE | | | | | | |
| FANDINO, ALEXANDRIA NICOLE | | ADDRESS ON FILE | | | | | | |
| FANDINO, IVAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FANDREY, CHRIS A | | ADDRESS ON FILE | | | | | | |
| FANDRICK, TIM | | ADDRESS ON FILE | | | | | | |
| FANELLI, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| FANELLI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| FANELLIS DELI | | 5701 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| FANELLO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| FANENE, JANUARY LEMIGAO | | ADDRESS ON FILE | | | | | | |
| FANEUF, DARYL A | | 1141 AMBERWOOD DR APT 7 | | | HOLLAND | MI | 49424-5335 | |
| FANFAIR, TRISTAN T | | ADDRESS ON FILE | | | | | | |
| FANFAN, ALAIN P | | ADDRESS ON FILE | | | | | | |
| FANFAN, ANDERSON | | ADDRESS ON FILE | | | | | | |
| FANFAN, CINDY | | ADDRESS ON FILE | | | | | | |
| FANFAN, DAVID H | | ADDRESS ON FILE | | | | | | |
| FANFAN, MAXWELL SEARD | | ADDRESS ON FILE | | | | | | |
| FANFAN, WINDSOR J | | ADDRESS ON FILE | | | | | | |
| FANFOURTWO PRODUCTIONS INC | | PO BOX 900 | BLDG 2121 ROOM 619 | | BEVERLY HILLS | CA | 90213 | |
| FANG, JIE Y | | 22026 E RIDGE TRAIL CIR | | | CENTENNIAL | CO | 80016-2666 | |
| FANGER, BRUCE A | | 13157 CARYN WAY | | | HOLLAND | MI | 49424-8504 | |
| FANICASE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FANIEL, RONNELL ADAIR | | ADDRESS ON FILE | | | | | | |
| FANIOLA, FELICIA M | | ADDRESS ON FILE | | | | | | |
| FANJOY, BRIAN | | ADDRESS ON FILE | | | | | | |
| FANNELL, GARRISON | | 108 21 FERN PLACE | | | JAMAICA | NY | 11433-0000 | |
| FANNELL, GARRISON ARNELL | | ADDRESS ON FILE | | | | | | |
| FANNER, SHERRETHEA DNELLA | | ADDRESS ON FILE | | | | | | |
| FANNIE, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| FANNIEL, VICTOR ERIC | | ADDRESS ON FILE | | | | | | |
| FANNIN COUNTY PROBATE | | 420 W MAIN ST BOX 2 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN, DAN LEE | | ADDRESS ON FILE | | | | | | |
| FANNIN, DUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| FANNIN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| FANNING, BRIAN | | 722 LOWELL | | | LOWELL | AR | 72745 | |
| FANNING, COLLEEN | | 24 5TH AVE | | | NEW YORK | NY | 10011-8822 | |
| FANNING, DARRYL | | 28 JORDAN | | | BEVERLY | MA | 01915 | |
| FANNING, ELLIOTT JAMES | | ADDRESS ON FILE | | | | | | |
| FANNING, GABRIEL | | ADDRESS ON FILE | | | | | | |
| FANNING, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| FANNING, JESSICA RAYE | | ADDRESS ON FILE | | | | | | |
| FANNING, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| FANNING, SHANE WILLIAM | | ADDRESS ON FILE | | | | | | |
| FANNO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FANNON, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FANNON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FANOK, DAMON CHARLES | | ADDRESS ON FILE | | | | | | |
| FANSEDGE INC | | 2 S UNIVERSITY DR | STE 327 | | PLANTATION | FL | 33324 | |
| FANSEY, CHARLES A | | ADDRESS ON FILE | | | | | | |
| FANSLAU, MARTIN A | | ADDRESS ON FILE | | | | | | |
| FANT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FANT, ROBERT | | 345 BUTLER ST | | | BELCHER | LA | 71004 | |
| FANT, VICTORIA DENAE | | ADDRESS ON FILE | | | | | | |
| FANTASIA, RICHARD | | ADDRESS ON FILE | | | | | | |
| FANTASTE INC CATERAIDE | | 112 S 2ND ST | | | RICHMOND | VA | 23219 | |
| FANTASTE INC CATERAIDE | | 1201 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| FANTASTIC JANITOR MAIDSERVICE | | 2440 SPARKS ST | | | MEMPHIS | TN | 38106 | |
| FANTASYS FLOWER & FOLIAGE | | 6417 LOISDALE RD STE 301 | HOME GROWN INC | | SPRINGFIELD | VA | 22150-1811 | |
| FANTAUZZI, CRYSTAL JILL | | ADDRESS ON FILE | | | | | | |
| FANTIN, NICK JOHN | | ADDRESS ON FILE | | | | | | |
| FANTINE, BRITTANY S | | ADDRESS ON FILE | | | | | | |
| FANTINE, JOSH K | | ADDRESS ON FILE | | | | | | |
| FANTINE, RENEE L | | 1902 BRIAN CIRCLE | | | BEAR | DE | 19701 | |
| FANTINE, RENEE LISA | | ADDRESS ON FILE | | | | | | |
| FANTREY SECURITY COMPANY | | 5801 MARVIN D LOVE FRWY NO 102 | | | DALLAS | TX | 75237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANTROY, JENNIFER HUYNH | | ADDRESS ON FILE | | | | | | |
| FANTROY, JOSHUA CARL | | ADDRESS ON FILE | | | | | | |
| FANTROY, KANDACE DARNITA | | ADDRESS ON FILE | | | | | | |
| FANTUZ, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| FANTUZO, JAQUELIN | | 544 STONY RIDGE RD | | | HEBER SPRINGS | AR | 72543-0000 | |
| FANUCCI, HEATHER R | | 1030 PAUL AVE APT 2 | | | SCRANTON | PA | 18510-1446 | |
| FAR OUT SATELLITE | | 360 NEW HAVEN DR | | | EL PASO | TX | 79907 | |
| FAR WEST PRINTERS & STATIONERS | | 338 PRESTON COURT | | | LIVERMORE | CA | 945509678 | |
| FAR WEST PRINTERS & STATIONERS | | PO BOX 1200 | | | LIVERMORE | CA | 94551-1200 | |
| FARA, SUHEER K | | ADDRESS ON FILE | | | | | | |
| FARABI, SHEIKH | | ADDRESS ON FILE | | | | | | |
| FARAG ABDOU, MARIZ MAGDY | | ADDRESS ON FILE | | | | | | |
| FARAG, JOHNNY JEFFERY | | ADDRESS ON FILE | | | | | | |
| FARAGE, DANIEL | | 1401 NE 113TH ST | | | KANSAS CITY | MO | 64155 | |
| FARAGE, DANIEL OWEN | | ADDRESS ON FILE | | | | | | |
| FARAGO, DAVE J | | ADDRESS ON FILE | | | | | | |
| FARAH, ABDIRIHM | | 3940 40TH AVE S | | | MINNEAPOLIS | MN | 55406-3441 | |
| FARAH, MOHAMMED AMIN S | | ADDRESS ON FILE | | | | | | |
| FARAH, SAFIYA ABDULAHI | | ADDRESS ON FILE | | | | | | |
| FARAH, WADIH | | 8126 CRIMSON ST | | | PASADENA | MD | 21122-3840 | |
| FARAHMAND, NEEMA | | ADDRESS ON FILE | | | | | | |
| FARAJ, ABEDALNABI | | ADDRESS ON FILE | | | | | | |
| FARALDO, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| FARAMARZ AZIZI | | 135 N WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2112 | |
| FARANTINO, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| FARANTZOS, ERIN NICOLE | | ADDRESS ON FILE | | | | | | |
| FARAZ, AHMED | | ADDRESS ON FILE | | | | | | |
| FARBANIEC, FRANK | | 27 CYPRESS AVE | | | VERONA | NJ | 07044 | |
| FARBER, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARBER, JOSH | | 655 POMANDER WALK | | | TEANECK | NJ | 07666-0000 | |
| FARBER, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| FARBER, KRISTEE L | | ADDRESS ON FILE | | | | | | |
| FARBER, SID | | 642 LAKE DR SE | | | GRAND RAPIDS | MI | 49503-4443 | |
| FARBMAN, JEREMY HARRIS | | ADDRESS ON FILE | | | | | | |
| FARBROTHER PRODUCTION SVC, R M | | 159 RUMMEL RD | | | MILFORD | NJ | 08848 | |
| FARCAS, SIMONA | | 4868 N ROCKWELL | | | CHICAGO | IL | 60625-0000 | |
| FARE, CHERYL | | 11101 SYDELLE DR | | | RICHMOND | VA | 23235 | |
| FARENCE, DALE | | 105 LARKSPUR COURT | | | COLUMBIA | SC | 29210 | |
| FARES TV | | 6541 RALSTON ST | | | VENTURA | CA | 93003 | |
| FARES, BRIAN | | ADDRESS ON FILE | | | | | | |
| FARFAN, DAVID | | ADDRESS ON FILE | | | | | | |
| FARFAN, ERNESTO | | ADDRESS ON FILE | | | | | | |
| FARFAN, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| FARFANTE, NORMA | | 2701 W EDDY DR | | | TAMPA | FL | 33614-7208 | |
| FARGASON, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| FARGEN, RYAN C | | ADDRESS ON FILE | | | | | | |
| FARGO, KATHY | | HC 64 BOX 895 | | | GANS | OK | 74936-9438 | |
| FARHA, JASIM | | ADDRESS ON FILE | | | | | | |
| FARHAN, AMRO A | | ADDRESS ON FILE | | | | | | |
| FARHAN, FARIBORZ M | | 135 AUTRY LANDING WAY | | | ALPHARETTA | GA | 30022-3302 | |
| FARHANGI, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| FARHAT, JIM | | 903 LLOYD ST | | | LODI | CA | 95240 | |
| FARHAT, TAREQ | | ADDRESS ON FILE | | | | | | |
| FARHI, RACHEL | | 5466 ARIEL ST | | | HOUSTON | TX | 77096-0000 | |
| FARHI, RACHEL LEAH | | ADDRESS ON FILE | | | | | | |
| FARIA, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| FARIA, DEBRA | | 25850 VIA KANNELA | | | MORENO VALLEY | CA | 92553 | |
| FARIA, LUIS MIGUEL MARQUES | | ADDRESS ON FILE | | | | | | |
| FARIA, MAUREEN | | 4904 KENSINGTON CT | | | SANTA ROSA | CA | 95405 | |
| FARIA, NATHALIA GONCALVES | | ADDRESS ON FILE | | | | | | |
| FARIA, RYAN PHILIP | | ADDRESS ON FILE | | | | | | |
| FARIAS, ANGELO | | ADDRESS ON FILE | | | | | | |
| FARIAS, ARIANA | | ADDRESS ON FILE | | | | | | |
| FARIAS, CARMEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FARIAS, DAVID A | | ADDRESS ON FILE | | | | | | |
| FARIAS, FREDDY | | ADDRESS ON FILE | | | | | | |
| FARIAS, GILMAR | | 465 SAIRS AVE | | | LONG BRANCH | NJ | 07740 | |
| FARIAS, HUGO | | ADDRESS ON FILE | | | | | | |
| FARIAS, OSCAR | | 13912 FILMORE ST | | | PACOMA | CA | 91331-0000 | |
| FARIAS, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| FARICY, NATE | | | | | SAINT PAUL | MN | 55109 | |
| FARICY, NATHANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARIERI, SAL | | ADDRESS ON FILE | | | | | | |
| FARIES, DANIELLE | | 11122 116TH WAY | | | LARGO | FL | 33778-0000 | |
| FARINA & ASSOCIATES, DORIS | | 7326 STATE ROUTE 19 3004 | | | MT GILEAD | OH | 43338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARINA, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| FARINA, ANGELA | | 302 KARENTAN RD | | | SEASIDE | CA | 93955-0000 | |
| FARINA, BERNARD | | 504 TR 579 | | | MILFORD | NJ | 08848-0000 | |
| FARINA, EMILY | | 86 BURKE ST | | | NASHUA | NH | 03060-0000 | |
| FARINA, EMILY KATHRYN | | ADDRESS ON FILE | | | | | | |
| FARINA, KRISTIN EMMA | | ADDRESS ON FILE | | | | | | |
| FARINA, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| FARINA, PAUL BRIAN | | ADDRESS ON FILE | | | | | | |
| FARINA, RACHID | | 7 AUSTAIN AVE | | | ALBANY | NY | 12205 | |
| FARINA, SALVATORE | | 2196 WHITE PINE CIRCLE | | | WEST PALM BEACH | FL | 33415 | |
| FARINA, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| FARINAS, ALEJANDRO RAMON | | ADDRESS ON FILE | | | | | | |
| FARINAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FARINATO, ED MICHEAL | | ADDRESS ON FILE | | | | | | |
| FARINELLI, PETER | | 8515 W COLLEGE DR | | | PHOENIX | AZ | 85037 | |
| FARINO, JOSEPH BUTCH | | 1060 BLAIR AVE | | | SCRANTON | PA | 18508 | |
| FARINO, PAUL JAMES | | ADDRESS ON FILE | | | | | | |
| FARIS, JOHN M | | 7260 NW 7TH COURT | | | PLANTATION | FL | 33317 | |
| FARIS, NICHOLAS | | 3370 S MARION ST | | | ENGLEWOOD | CO | 80113-0000 | |
| FARISH PHYLLIS | | 71 GRACE JOHNSON RD | | | KENTS STORE | VA | 23084 | |
| FARKAS, AL | | ADDRESS ON FILE | | | | | | |
| FARKAS, BRYAN C | | ADDRESS ON FILE | | | | | | |
| FARKAS, DAVID J | | ADDRESS ON FILE | | | | | | |
| FARKAS, JARED | | ADDRESS ON FILE | | | | | | |
| FARLAND, MICHELLE ALYSE | | ADDRESS ON FILE | | | | | | |
| FARLEO, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| FARLESS, DEBORAH | | 2627 E 2100 S | | | SALT LAKE CITY | UT | 84109-0000 | |
| FARLESS, DEBORAH BETH | | ADDRESS ON FILE | | | | | | |
| FARLESS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARLEY CO, SB | | PO BOX 8452 | | | ESSEX | VT | 05451 | |
| FARLEY II, HARRY ROBERT | | ADDRESS ON FILE | | | | | | |
| FARLEY II, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| FARLEY WHITTIER PARTNERS | | 155 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FARLEY, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARLEY, ARTIS LEE | | ADDRESS ON FILE | | | | | | |
| FARLEY, ASHLEY HOPE | | ADDRESS ON FILE | | | | | | |
| FARLEY, CAITLYN RANI | | ADDRESS ON FILE | | | | | | |
| FARLEY, CHAD DEREK | | ADDRESS ON FILE | | | | | | |
| FARLEY, CHAD ROBERT | | ADDRESS ON FILE | | | | | | |
| FARLEY, CLINTON EARL | | ADDRESS ON FILE | | | | | | |
| FARLEY, CORY TYLER | | ADDRESS ON FILE | | | | | | |
| FARLEY, GALEN S | | ADDRESS ON FILE | | | | | | |
| FARLEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARLEY, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | |
| FARLEY, LEAH KATRINA | | ADDRESS ON FILE | | | | | | |
| FARLEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FARLEY, MICAH JONATHAN | | ADDRESS ON FILE | | | | | | |
| FARLEY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| FARLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| FARLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| FARLEY, SCOTT | | ADDRESS ON FILE | | | | | | |
| FARLEY, SHANE CORDELL | | ADDRESS ON FILE | | | | | | |
| FARLEY, TARA M | | ADDRESS ON FILE | | | | | | |
| FARLEY, TRACY | | ADDRESS ON FILE | | | | | | |
| FARLEY, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| FARM FRESH INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | CHESAPEAKE GEN DIST CRT | CIVIC CENTER CEDAR RD | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | CIVIC CENTER CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| FARM, FRANCIS | | PO BOX 778 | | | REHOBOTH | MA | 02769-0000 | |
| FARMANARA, FARZAN | | 321 EAST INGER DR UNIT C 2 | | | SANTA MARIA | CA | 93454 | |
| FARMBOY INDUSTRIES | | 2025 DELAWARE AVE | | | KENNER | LA | 70062 | |
| FARMER & SIMPSON ENGINEERS INC | | 121 ANDERSON AVE | PO BOX 1692 | | ANDERSON | SC | 29622 | |
| FARMER & SIMPSON ENGINEERS INC | | PO BOX 1692 | | | ANDERSON | SC | 29622 | |
| FARMER APPRAISAL CO INC, LARRY | | 3305 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| FARMER ARSENAULT BROCK LLC | | 50 CONGRESS ST STE 415 | | | BOSTON | MA | 02109 | |
| FARMER BROTHERS COFFEE | | DEPT 1810 | | | LOS ANGELES | CA | 90096 | |
| FARMER BROTHERS COFFEE | | 9844 KITTY LN DIV 3 | | | OAKLAND | CA | 94603 | |
| FARMER BROTHERS COFFEE | | FILE 55172 | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 234624109 | |
| FARMER NORMAN R | | 18939 GEETING RD | | | KEEDYSVILLE | MD | 21756 | |
| FARMER PAINT & SUPPLY | | 3404 CANTON RD | | | MARIETTA | GA | 30066 | |
| FARMER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARMER, ALBERT EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FARMER, BARBARA | | 5360 NW 3RD ST | | | OCALA | FL | 34482 | |
| FARMER, BARBARA M | | ADDRESS ON FILE | | | | | | |
| FARMER, BEN S | | ADDRESS ON FILE | | | | | | |
| FARMER, BENJAMIN CLINTON | | ADDRESS ON FILE | | | | | | |
| FARMER, BRYAN | | ADDRESS ON FILE | | | | | | |
| FARMER, CHARLES E | | ADDRESS ON FILE | | | | | | |
| FARMER, CHRISTOPHER LORENZO | | ADDRESS ON FILE | | | | | | |
| FARMER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| FARMER, DALTON EARL | | ADDRESS ON FILE | | | | | | |
| FARMER, DARREL | | PO BOX 434 | | | ALBION | MI | 49224-0434 | |
| FARMER, DAVID | | 16 CATHERINE CT | | | BEAR | DE | 19701-2298 | |
| FARMER, DAVID | | 628 INDEPANDANCE DR | | | KINGSPORT | TN | 37660-0000 | |
| FARMER, DEBORAH | | 2028 HARVARD AVE | | | DUNEDIN | FL | 34698-2611 | |
| FARMER, DONALD C | | 2661 AFT AVE | | | NAPLES | FL | 34109 | |
| FARMER, DONALD CARY | | ADDRESS ON FILE | | | | | | |
| FARMER, EMMA FAY | | ADDRESS ON FILE | | | | | | |
| FARMER, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| FARMER, GABRIEL MARTIN | | ADDRESS ON FILE | | | | | | |
| FARMER, GARRETT JONATHON | | ADDRESS ON FILE | | | | | | |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | |
| FARMER, JACOB R | | ADDRESS ON FILE | | | | | | |
| FARMER, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| FARMER, JAZMINE MIKKOL | | ADDRESS ON FILE | | | | | | |
| FARMER, JEFFERY | | 15 JOHN WILLIS RD | | | WIGGINS | MS | 39577-9344 | |
| FARMER, JENNIFER EVELYN | | ADDRESS ON FILE | | | | | | |
| FARMER, JILL E | | ADDRESS ON FILE | | | | | | |
| FARMER, JOHANNA JESSIE | | ADDRESS ON FILE | | | | | | |
| FARMER, JOSEPH BRETT | | ADDRESS ON FILE | | | | | | |
| FARMER, KATHY | | 125 EAST CEDAR | | | STAYTON | OR | 97383 | |
| FARMER, KELLY L | | ADDRESS ON FILE | | | | | | |
| FARMER, KIMBERLEY G | | ADDRESS ON FILE | | | | | | |
| FARMER, KOURTNEY SHANTA | | ADDRESS ON FILE | | | | | | |
| FARMER, KYLE | | 24481 STUMP RD | | | BOWLING GREEN | VA | 22427-2824 | |
| FARMER, LISA | | ADDRESS ON FILE | | | | | | |
| FARMER, LISA | | 5602 SILVERSTAR RD APT 649 | | | ORLANDO | FL | 32808-0000 | |
| FARMER, MARCUS ANTRE | | ADDRESS ON FILE | | | | | | |
| FARMER, MARY | | 812 BENTON HARBOR DR E | | | JACKSONVILLE | FL | 32225 | |
| FARMER, MARY E | | ADDRESS ON FILE | | | | | | |
| FARMER, MATT | | 2655 UNION HALL RD | | | CLARKSVILLE | TN | 37040 | |
| FARMER, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| FARMER, MICHAEL | | 21 DILLARD DR | | | KENNESAW | GA | 30144 | |
| FARMER, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| FARMER, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| FARMER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| FARMER, MIQUELITO R | | ADDRESS ON FILE | | | | | | |
| FARMER, MIQUELITO R | | ADDRESS ON FILE | | | | | | |
| FARMER, RACHAEL S | | ADDRESS ON FILE | | | | | | |
| FARMER, RAYMOND | | ADDRESS ON FILE | | | | | | |
| FARMER, ROBERT | | 1108 OLD MCGRAW RD | | | EASTOVER | SC | 29044 | |
| FARMER, ROBERT A | | ADDRESS ON FILE | | | | | | |
| FARMER, ROSS | | ADDRESS ON FILE | | | | | | |
| FARMER, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| FARMER, STANLEY | | 6886 MIDDLEBROOK COVE | | | MEMPHIS | TN | 38141 | |
| FARMER, THERESA LAVETTE | | ADDRESS ON FILE | | | | | | |
| FARMER, TONI ANN | | ADDRESS ON FILE | | | | | | |
| FARMERS RANCHERS CO OP ASSOC | | 224 MAIN ST | | | AINSWORTH | NE | 69210 | |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES RD  STE 190 | | | HOUSTON | TX | 77070 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FARMINGTON VALLEY LOCK | | 36 SILAS DEANE HYWY | | | WETHERSFIELD | CT | 06109 | |
| FARMINGTON, TOWN OF | | 1 MOUNTAIN DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | TAX COLLECTOR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | 1 MONTEITH DR | TAX OFFICE | | FARMINGTON | CT | 06032-1053 | |
| FARMS ASSOCIATES | | 725 NORTH MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| FARNAM CUSTOM PRODUCTS INC | | PO BOX 1377 | 90 BRADLEY BRANCH RD | | ARDEN | NC | 28704 | |
| FARNAN, CHRIS | | 1650 ORION LANE | | | WESTON | FL | 33327 | |
| FARNAU, RENEE | | 2803 SWALLOW LN | | | NORTHPORT | AL | 35476 | |
| FARNER JAMES N | | 1067 STRAW HAT LANE | | | DRAPER | UT | 84020 | |
| FARNEY, JACOB R | | ADDRESS ON FILE | | | | | | |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | | DELRAY BEACH | FL | 33445 | |
| FARNHAM, JESSE PAUL | | ADDRESS ON FILE | | | | | | |
| FARNHAM, MARC M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARNHAM, PAUL E | | ADDRESS ON FILE | | | | | | |
| FARNSWORTH, AMY JOY | | ADDRESS ON FILE | | | | | | |
| FARNSWORTH, ARNOLD | | 104 TORTOISE LN | | | MORRISVILLE | NC | 27560 | |
| FARNSWORTH, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| FARNSWORTH, JOSHUA ERIC | | 9860 NW 25TH CT | | | CORAL SPRINGS | FL | 33065 | |
| FARNSWORTH, KELLY CASEY | | ADDRESS ON FILE | | | | | | |
| FARNSWORTH, LISA H | | ADDRESS ON FILE | | | | | | |
| FARNSWORTH, TREVOR ANDREWLEE | | ADDRESS ON FILE | | | | | | |
| FARNUM, BRIAN C | | ADDRESS ON FILE | | | | | | |
| FARNUM, BRIAN C | | ADDRESS ON FILE | | | | | | |
| FARNUM, BRIAN C | FARNUM BRIAN | 1306 W 43RD ST | | | RICHMOND | VA | 23225 | |
| FARNUM, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| FARNUM, PAUL ARTHUR | | ADDRESS ON FILE | | | | | | |
| FARNWORTH, ALEXANDER JEFFREY | | ADDRESS ON FILE | | | | | | |
| FARON CAJTHAML | | PO BOX 45013 | | | JACKSONVILLE | FL | 32232 | |
| FARON, BEATA D | | 474 FOSTER AVE | | | WOOD DALE | IL | 60191-1429 | |
| FAROOQ, ABID | | 12515 BROOK MEADOWS LN | | | STAFFORD | TX | 77477 | |
| FAROOQ, ABID MOHAMMED | | ADDRESS ON FILE | | | | | | |
| FAROOQ, ADIL | | 12515 BROOKMEADOW LANE | | | STAFFORD | TX | 77477 | |
| FAROOQ, SABIH SYED | | ADDRESS ON FILE | | | | | | |
| FAROOQ, ZAN | | ADDRESS ON FILE | | | | | | |
| FAROOQI, DANIEL | | ADDRESS ON FILE | | | | | | |
| FAROOQI, DANYAL | | ADDRESS ON FILE | | | | | | |
| FAROOQI, MAJID | | 27108 KINGS MANOR DR | | | KINGWOOD | TX | 77339 | |
| FAROOQI, NABEEL AHMED | | ADDRESS ON FILE | | | | | | |
| FAROOQI, OWAIS AHMED | | ADDRESS ON FILE | | | | | | |
| FAROOQI, SAAD | | ADDRESS ON FILE | | | | | | |
| FAROOQI, SUMMEE | | ADDRESS ON FILE | | | | | | |
| FAROOQUI, FAHAD | | ADDRESS ON FILE | | | | | | |
| FAROOQUI, MUSTAFA MOHIUDDIN | | ADDRESS ON FILE | | | | | | |
| FAROOQUI, SAHAR | | ADDRESS ON FILE | | | | | | |
| FAROUGH, DANIEL | | 720 N JENISON AVE | | | LANSING | MI | 48915-1309 | |
| FAROUL, KELLY THONY | | ADDRESS ON FILE | | | | | | |
| FAROUL, WATSON | | ADDRESS ON FILE | | | | | | |
| FARQUHAR, JAY | | 1202 E223RD ST | | | BRONX | NY | 10466 | |
| FARQUHAR, JAY J | | ADDRESS ON FILE | | | | | | |
| FARQUHAR, KYLE RAY | | ADDRESS ON FILE | | | | | | |
| FARQUHAR, MATTHEW | | 100 FOXGATE AVE 31C | | | HATTIESBURG | MS | 39402-0000 | |
| FARQUHAR, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| FARQUHARSON, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARQUHARSON, SHEINA | | 88 3RD AVE | | | NEWARK | NJ | 07104 | |
| FARQUHARSON, SHEINA SUNNETT | | ADDRESS ON FILE | | | | | | |
| FARR ASSOCIATES INC | | 4524 WEST WENDOVER AVE | | | GREENSBORO | NC | 27409 | |
| FARR, ALEX RENO | | ADDRESS ON FILE | | | | | | |
| FARR, BRAD | | 1156 CARTEE RD | | | ANDERSON | SC | 29625 | |
| FARR, BRAD J | | ADDRESS ON FILE | | | | | | |
| FARR, COLBY JAY | | ADDRESS ON FILE | | | | | | |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| FARR, DANIEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| FARR, DESTINY | | ADDRESS ON FILE | | | | | | |
| FARR, DESTINY | | 2194 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-0000 | |
| FARR, KC | | ADDRESS ON FILE | | | | | | |
| FARR, MIKE | | ADDRESS ON FILE | | | | | | |
| FARR, NEIL | | 13415 MONTAIGNE | | | HOUSTON | TX | 77065 | |
| FARR, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| FARR, STACEY | | 1438 GLENRIDGE DR | | | SPARTA | MI | 49345 | |
| FARR, STACEY L | | 1438 GLENRIDGE DR | | | SPARTA | MI | 49345 | |
| FARRAKHAN, SHARIF SEAN | | ADDRESS ON FILE | | | | | | |
| FARRALES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARRAN, FRANK RICHARD | | ADDRESS ON FILE | | | | | | |
| FARRAND, ADAM KYLE | | ADDRESS ON FILE | | | | | | |
| FARRAND, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| FARRAND, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| FARRAND, JOYCE LYNN | | ADDRESS ON FILE | | | | | | |
| FARRAND, RACHEL R | | ADDRESS ON FILE | | | | | | |
| FARRAND, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FARRANT, NOAH ELLIOTT | | ADDRESS ON FILE | | | | | | |
| FARRAR, BECKY K | | ADDRESS ON FILE | | | | | | |
| FARRAR, CARIS CHRISTEN | | ADDRESS ON FILE | | | | | | |
| FARRAR, DANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FARRAR, G CARY | | ADDRESS ON FILE | | | | | | |
| FARRAR, LUCIE M | | ADDRESS ON FILE | | | | | | |
| FARRAR, MARY E | | ADDRESS ON FILE | | | | | | |
| FARRAR, MICHAEL | | 107 INDIGO HILL RD | | | SOMERSWORTH | NH | 03878 | |
| FARRAR, NATHANIEL | | 3200 HAVANA PL | | | DULLES | VA | 20189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRAR, RICHARD H | | ADDRESS ON FILE | | | | | | |
| FARRAR, STEVEN | | ADDRESS ON FILE | | | | | | |
| FARRARE, BENJAMIN | | 9815 WALLERTOWN RD | | | MARDELA SPRINGS | MD | 21837 | |
| FARRARS | | 2126 BUENA VISTA RD | | | COLUMBUS | GA | 31905 | |
| FARRAY, SCOTT GREGORY | | ADDRESS ON FILE | | | | | | |
| FARRELL & SELDIN | | 7000 S YOSEMITE STE 120 | | | ENGLEWOOD | CO | 80111 | |
| FARRELL & SELDIN | | 7807 EAST PEAKVIEW AVE STE 410 | | | CENTENNIAL | CO | 80111 | |
| FARRELL CONSTRUCTION INC, TD | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| FARRELL CONSTRUCTION INC, TD | | 1360 UNION HILL ST BLDG 12 | | | ALPHARETTA | GA | 30004 | |
| FARRELL II, JOSEPH | | 51 UNNAMED LN | | | GRANITE FALLS | NC | 28630 | |
| FARRELL II, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| FARRELL II, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| FARRELL VENDING SERVICES INC | | 405 PINE ST | | | BURLINGTON | VT | 05401-4742 | |
| FARRELL, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| FARRELL, BETH | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| FARRELL, BRAD FRANCIS | | ADDRESS ON FILE | | | | | | |
| FARRELL, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| FARRELL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARRELL, CLAY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FARRELL, EDWIN | | 210 MEADOWBRIAR RD | | | ROCHESTER | NY | 14616 | |
| FARRELL, EDWIN J | | ADDRESS ON FILE | | | | | | |
| FARRELL, HEATHER | | 9524 RIDGEFIELD RD | | | RICHMOND | VA | 23229 | |
| FARRELL, JEFFREY | | 3637 MOZART AVE | | | CINCINNATI | OH | 45211 | |
| FARRELL, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| FARRELL, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| FARRELL, JEROD MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARRELL, JOHN | | 2309 HAVERFORD RD APT A | | | ARDMORE | PA | 19003-2939 | |
| FARRELL, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARRELL, JOSEPH STEPHEN | | ADDRESS ON FILE | | | | | | |
| FARRELL, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| FARRELL, KENDALL MARQUIS | | ADDRESS ON FILE | | | | | | |
| FARRELL, KIMBERLY K | | ADDRESS ON FILE | | | | | | |
| FARRELL, KRISTEN | | ADDRESS ON FILE | | | | | | |
| FARRELL, LINDSEY RACHEL | | ADDRESS ON FILE | | | | | | |
| FARRELL, MARCUS L | | ADDRESS ON FILE | | | | | | |
| FARRELL, MARK J | | ADDRESS ON FILE | | | | | | |
| FARRELL, MAURICHA | | ADDRESS ON FILE | | | | | | |
| FARRELL, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| FARRELL, MIKE H | | ADDRESS ON FILE | | | | | | |
| FARRELL, RAYMOND | | ADDRESS ON FILE | | | | | | |
| FARRELL, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| FARRELL, REBEKAH ANN | | ADDRESS ON FILE | | | | | | |
| FARRELL, RENEE | | 4180 RED LEAF CV | | | MEMPHIS | TN | 38141-7248 | |
| FARRELL, ROBERT | | ADDRESS ON FILE | | | | | | |
| FARRELL, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| FARRELL, STEPHEN RAY | | ADDRESS ON FILE | | | | | | |
| FARRELL, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| FARRELL, THOMAS RUSSELL | | ADDRESS ON FILE | | | | | | |
| FARRELL, ZALIKA S | | ADDRESS ON FILE | | | | | | |
| FARRELLS HOME HEALTH CENTERS | | 2326 WHEATON WAY STE 101 | | | BREMERTON | WA | 98310 | |
| FARREN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FARREN, JAMES | | 4213 WIDENER ST | | | PUEBLO | CO | 81008 | |
| FARREN, JAMES W | | ADDRESS ON FILE | | | | | | |
| FARRENKOPF STERLING W | | 167 CENTER ST | APT 6 42 | | SOUTH DENNIS | MA | 02660 | |
| FARRENKOPF, CHRISTOPHER PETER | | ADDRESS ON FILE | | | | | | |
| FARREY, KEVIN | | 3457 SADDLE BROOK DR | | | MELBOURNE | FL | 32934-8368 | |
| FARRIER, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, ALEXANDER | | 8241 BIG RIVER DR | | | RENO | NV | 89506 | |
| FARRINGTON, ALEXANDER D | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, BRITTANY ALECE | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, JOSEPH CHASE | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, LAWRENCE R | BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | ERIE | PA | 16507 | |
| FARRINGTON, LAWRENCE R | | 28512 CHIANTI TERR | | | BONITA SPRINGS | FL | 34135 | |
| FARRINGTON, MICHAEL P | | 2205 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | |
| FARRINGTON, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, MITCHELL LEE | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, STEFAN CREGAR | | ADDRESS ON FILE | | | | | | |
| FARRINGTON, WADE | | 8464 BRUGWICKS CT  N | | | BROOKLYN PARK | MN | 55443 | |
| FARRIOR, TONY | | 4813 TOLLEY CT | | | RALEIGH | NC | 27616 | |
| FARRIS BARBARA | | 4221 WALLINGFORD LN NO 1 | | | LOUISVILLE | KY | 40218 | |
| FARRIS II, JAMES | | 147 BROOKSLANDING DR | | | WINSTON SALEM | NC | 27106 | |
| FARRIS II, JAMES A | | ADDRESS ON FILE | | | | | | |
| FARRIS, AMANDA KAYE | | ADDRESS ON FILE | | | | | | |
| FARRIS, GEORGE ALBUN | | ADDRESS ON FILE | | | | | | |
| FARRIS, ISAIAH | | RR 1 BOX 81D | | | LUMBERPORT | WV | 26386-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRIS, ISAIAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARRIS, JAMES | | 2222 SETTLERS WAY NO 1118 | | | SUGARLAND | TX | 77478 | |
| FARRIS, JARED | | ADDRESS ON FILE | | | | | | |
| FARRIS, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | |
| FARRIS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| FARRIS, KELLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FARRIS, LORI | | 724 GRAND AVE APT 205 | | | WAUKEGAN | IL | 60085-4176 | |
| FARRIS, PAUL | | 445 SPRING LN | | | CHARLOTTESVILLE | VA | 22903 | |
| FARRIS, ROBERT | | ADDRESS ON FILE | | | | | | |
| FARRIS, SAM | | P O BOX 779 | | | HIGHLAND | MI | 48357 | |
| FARRIS, SCOTT XAVIER | | ADDRESS ON FILE | | | | | | |
| FARRIS, THOMAS | | 13332 KINTYRE CT | | | MATTHEWS | NC | 28105-4084 | |
| FARRIS, TRAVIS NEIL | | ADDRESS ON FILE | | | | | | |
| FARRIS, VANESSA L | | 355 GEORGETOWN CIR NW | | | CLEVELAND | TN | 37312-7621 | |
| FARROKHY, CAMRUN | | ADDRESS ON FILE | | | | | | |
| FARROW, AARON | | | | | HIGH POINT | NC | 27265-0000 | |
| FARROW, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FARROW, ANGELICA CHARLENE | | ADDRESS ON FILE | | | | | | |
| FARROW, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FARROW, CHAMPAYNE CHAVEZ | | ADDRESS ON FILE | | | | | | |
| FARROW, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FARROW, JAMES | | 10318 NATURAL BRIDGE RD | | | RICHMOND | VA | 23236 | |
| FARROW, KARIN JANICE | | ADDRESS ON FILE | | | | | | |
| FARROW, LEESHONNE | | ADDRESS ON FILE | | | | | | |
| FARROW, MICHAEL LEON | | ADDRESS ON FILE | | | | | | |
| FARROW, TIMOTHY | | 1210 PALMYRA AVE | | | RICHMOND | VA | 23227 | |
| FARROWS APPLIANCE INC | | 6199 HWY 92 STE 108 | | | ACWORTH | GA | 30102 | |
| FARSONS AUTO PARTS | | 1003 SO HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| FARRUGGIO, JOE ANDREW | | ADDRESS ON FILE | | | | | | |
| FARRUKH M KHAN | KHAN FARRUKH M | 1701 DRESDEN RD APT D | | | RICHMOND | VA | 23229-4036 | |
| FARRULLA, TIFFANY ELAINE | | ADDRESS ON FILE | | | | | | |
| FARSEE, ANTONIQUE SHARNE | | ADDRESS ON FILE | | | | | | |
| FARSHIDI, JAMSHID | | 6100 SHREWSBURY SQ | | | WILLIAMSBURG | VA | 23188 | |
| FARSHORI, AHMED | | ADDRESS ON FILE | | | | | | |
| FARTHING, GRETCHEN A | | ADDRESS ON FILE | | | | | | |
| FARTHING, PHILLP PRESTON | | ADDRESS ON FILE | | | | | | |
| FARUK, YASIR | | ADDRESS ON FILE | | | | | | |
| FARUQUE, ALAUDDIN | | 10836 SANTA CLARA DR | | | FAIRFAX | VA | 22030-4463 | |
| FARVE, DANIELLE | | ADDRESS ON FILE | | | | | | |
| FARWANA, ALI ZUHAIR | | ADDRESS ON FILE | | | | | | |
| FARWELL, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FARWELL, JASON | | 8 KINGSLEY DR APT A7 | | | ANDOVER | CT | 06232-1225 | |
| FARWELL, JASON B | | ADDRESS ON FILE | | | | | | |
| FARWELL, NEIL J | | ADDRESS ON FILE | | | | | | |
| FARWELL, RICHARD GARY | | ADDRESS ON FILE | | | | | | |
| FARWEST TOWING | | 1138 W CHAPMAN | | | ORANGE | CA | 92668 | |
| FARYA, LINDSEY | | ADDRESS ON FILE | | | | | | |
| FARZAD, FARBO | | 23510 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-0000 | |
| FARZAD, FARBOD | | ADDRESS ON FILE | | | | | | |
| FARZAN, ARASH | | ADDRESS ON FILE | | | | | | |
| FARZANEH, CYRUS ALAN | | ADDRESS ON FILE | | | | | | |
| FARZO, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| FAS ELECTRONICS | | 924 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| FASANO, JOHN J | | ADDRESS ON FILE | | | | | | |
| FASBENDER, ANDREW | | ADDRESS ON FILE | | | | | | |
| FASCIANI, ERIC BRAD | | ADDRESS ON FILE | | | | | | |
| FASHINA, TOLULOPE SEYE | | ADDRESS ON FILE | | | | | | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | | | INDIANAPOLIS | IN | 46255 | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | CO MS MGT ASSOC INC | | INDIANAPOLIS | IN | 46255-5497 | |
| FASHION FLOORS | | 427 N RIVERSIDE | | | MEDFORD | OR | 97501 | |
| FASHION FLOORS | | 427 N RIVERSIDE DR | | | MEDFORD | OR | 97501 | |
| FASKEN, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| FASL, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| FASOLD BROS INC | | 221 FRONT ST | | | NORTHUMBERLAND | PA | 17857 | |
| FASOLO, FRANK | | ADDRESS ON FILE | | | | | | |
| FASON, JAMES | | ADDRESS ON FILE | | | | | | |
| FASON, SHANNON RONDALE | | ADDRESS ON FILE | | | | | | |
| FASSAUER, LARRY | | ADDRESS ON FILE | | | | | | |
| FASSEL, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FASSINO, DEREK | | 305 CHEYENNE DR | | | FREDERICK | MD | 21701 | |
| FASSINO, DEREK M | | ADDRESS ON FILE | | | | | | |
| FAST CO | | 77 N WASHINGTON ST | 3RD FL | | BOSTON | MA | 02114 | |
| FAST CO | | PO BOX 52760 | | | BOULDER | CO | 803222760 | |
| FAST CO | | PO BOX 421088 | | | PALM COAST | FL | 32142-1088 | |
| FAST CO | | PO BOX 10769 | BILLING DEPT | | DES MOINES | IA | 50340-0769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAST CO | | PO BOX 2128 | | | HARLAN | IA | 51593-0317 | |
| FAST CO | | PO BOX 52762 | | | BOULDER | CO | 80321-2762 | |
| FAST CO | | PO BOX 52760 | BILLING DEPT | | BOULDER | CO | 80322-2760 | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| FAST FIELD INDUSTRIAL LIMITED | | UNIT 2 5/F YEE KUK | 555 YEE KUK ST CHEUNG SHA | | KOWLOON | | | HONG KONG |
| FAST FORWARD VCR SERVICE | | 398 NORTH 500 WEST NO A | | | PROVO | UT | 84601 | |
| FAST GLASS INC | | 1808 COYOTE DR STE 203 | | | CHESTER | VA | 23831 | |
| FAST GLASS INC | | 1808 COYOTE DR STE 103 | | | CHESTER | VA | 23836 | |
| FAST INDUSTRIES | | 1850 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| FAST LANE MASS TURNPIKE AUTH | | 27 MIDSTATE DR | | | AUBURN | MA | 01501 | |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | |
| FAST N ACCURATE | | 87 SOUTH EISENHOWER LANE | | | LOMBARD | IL | 60148 | |
| FAST PRINT | | 501 W DEYOUNG | | | MARION | IL | 62959 | |
| FAST SIGNS | | 639 THORNTON RD | STE 111 | | LITHIA SPRINGS | GA | 30122 | |
| FAST TRAK ELECTRONICS REPAIR | | 3501 S HWY 100 | | | ST LOUIS PARK | MN | 55416 | |
| FAST, DEREK CHARLES | | ADDRESS ON FILE | | | | | | |
| FAST, KRISTY LYN | | ADDRESS ON FILE | | | | | | |
| FASTBALL INTERNET SERVICES | | 10200 LINN STATION RD STE 250 | | | LOUISVILLE | KY | 40223 | |
| FASTBOLT CORP | | 200 LOUIS ST | | | S HACKENSACK | NJ | 07606 | |
| FASTBREAK COURIER INC | | 10801 CONNECTICUT AVE | 2ND FL | | KENSINGTON | MD | 20895 | |
| FASTBREAK COURIER INC | | 2ND FL | | | KENSINGTON | MD | 20895 | |
| FASTDISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33063 | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 559870978 | |
| FASTENAL CO | ATTN LEGAL | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL CO | FASTENAL COMPANY | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FASTENAL COMPANY | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FASTENERS FOR RETAIL INC | | PO BOX 73234 N | | | CLEVELAND | OH | 44193 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKWY | | | CLEVELAND | OH | 44139-4383 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKWY | | | SOLON | OH | 44139-4383 | |
| FASTENERS FOR RETAIL INC | FASTENERS FOR RETAIL INC | 28900 FOUNTAIN PKWY | | | CLEVELAND | OH | 44139-4383 | |
| FASTENERS FOR RETAIL INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087-2303 | |
| FASTFORMS INC | | 213 THORNTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTFRAME | | 2180 PLEASANT HILL RD | STE B 1 | | DULUTH | GA | 30136 | |
| FASTFRAME | | STE B 1 | | | DULUTH | GA | 30136 | |
| FASTIMAGE | | MR BRETT SAMPSON | FASTFORMS INC | 213 THORNTON RD | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | PO BOX 1444 251 MASSEY RD | | | GUELPH | ON | N1H 6N9 | CANADA |
| FASTIMAGE | | 213 THORTON RD STE 400 | | | LITHIA SPRINGS | GA | 30122 | |
| FASTRAK | | 475 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| FASTRAK | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| FASTRAK CUSTOMER SERVICE CTR | | PO BOX 4033 | | | CONCORD | CA | 94524 | |
| FASTRAK SERVICE CENTER | | PO BOX 50310 | | | IRVINE | CA | 92619 | |
| FASTRONIC SERVICE | | 2306 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| FASTSIGNS | | 130 FEDERAL RD | | | DANBURY | CT | 06811 | |
| FASTSIGNS | | 934 GREENTREE SQUARE | SHOPPING CTR | | MARLTON | NJ | 08053 | |
| FASTSIGNS | | 415 STATE HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| FASTSIGNS | | PO BOX 8019 | | | SOMERVILLE | NJ | 08876 | |
| FASTSIGNS | | 3650 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18017 | |
| FASTSIGNS | | 3203 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| FASTSIGNS | | 1980 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| FASTSIGNS | | 532 E MAIN ST | | | RICHMOND | VA | 23219 | |
| FASTSIGNS | | 1601 WILLOW LAWN DR NO 307 | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 2121 J N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 9936 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | |
| FASTSIGNS | | 2000 COLONIAL AVE N 11 | | | NORFOLK | VA | 23517 | |
| FASTSIGNS | | 3540 ELECTRIC RD | PROMENADE PARK | | ROANOKE | VA | 24018 | |
| FASTSIGNS | | 565 HANES MALL BLVD | | | WINSTON SALEM | NC | 27103 | |
| FASTSIGNS | | 1385 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| FASTSIGNS | | 4011 CAPITAL BLVD STE 129 | | | RALEIGH | NC | 27604 | |
| FASTSIGNS | | 11014 MONROE RD STE C | | | MATTHEWS | NC | 28105 | |
| FASTSIGNS | | 4912 ALBEMARLE RD | | | CHARLOTTE | NC | 28205 | |
| FASTSIGNS | | 4612A SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| FASTSIGNS | | 280P HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| FASTSIGNS | | 1536 HWY 501 | | | MYRTLE BEACH | SC | 29577 | |
| FASTSIGNS | | 440 BARRETT PKY | STE 33 | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | STE 33 | | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | 3304 SW 35TH BLVD | | | GAINESVILLE | FL | 32608 | |
| FASTSIGNS | | 436 INDIAN HILLS VILLAGE | | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 881 STATE RD | 436 INDIAN HILLS VILLAGE | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 5000 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FASTSIGNS | | 2120 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| FASTSIGNS | | 1817 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| FASTSIGNS | | 8158 MALL RD | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | 10077 E WASHINGTON | | | INDIANAPOLIS | IN | 46229 | |
| FASTSIGNS | | 17783 HAGGERTY RD STE A | | | NORTHVILLE | MI | 48167 | |
| FASTSIGNS | | 355 N CASALOMA DR | | | APPLETON | WI | 54915 | |
| FASTSIGNS | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| FASTSIGNS | | 1585 FENCORP DR | | | FENTON | MO | 63026 | |
| FASTSIGNS | | 5714 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARK | KS | 66212 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARKS | KS | 66212 | |
| FASTSIGNS | | 3107 W CAMP WISDOM RD STE 210 | | | DALLAS | TX | 75237 | |
| FASTSIGNS | | 4629 S COOPER ST 111 | | | ARLINGTON | TX | 76017 | |
| FASTSIGNS | | 1793 28TH ST | | | BOULDER | CO | 80301 | |
| FASTSIGNS | | 3182 E INDIAN SCHOOL | | | PHOENIX | AZ | 85016 | |
| FASTSIGNS | | 8400 MENAUL BLVD NE | STE C | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | STE C | | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | 3973 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | |
| FASTSIGNS | | 18356 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92647 | |
| FASTSIGNS | | 11870 SW BVTN HILLS HWY | | | BEAVERTON | OR | 97005 | |
| FASTSIGNS | | 1515 9TH AVE STE 4 | | | SEATTLE | WA | 98101 | |
| FASTSIGNS | | PO BOX 2102 | 9800 SILVERDALE WAY | | SILVERDALE | WA | 98383 | |
| FASTSIGNS | | 2528 S 38TH ST | | | TACOMA | WA | 98409 | |
| FASTSIGNS DALLAS | | 5920 BELT LINE RD STE 300 | | | DALLAS | TX | 75254 | |
| FASTSIGN DUBLIN | | 7660 AMADOR VALLEY BLVD | | | DUBLIN | CA | 94568 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 296071223 | |
| FASTSIGNS GREENWOOD VILLAGE | | 9555 E ARAPAHOE RD | | | GREENWOOD VLLG | CO | 80112 | |
| FASTSIGNS INC | | 4751 O ST | | | LINCOLN | NE | 68510 | |
| FASTSIGNS MECHANICSBURG | | 4713 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| FASTSIGNS NATIONAL ADVERTISING | | 2550 MIDWAY RD 150 | | | CARROLLTON | TX | 75006 | |
| FASTSIGNS SAN RAMON | | 2551 SAN RAMON VALLEY BLVD | NO 113 | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SAN RAMON | | NO 113 | | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 601734510 | |
| FASTSIGNS SEEKONK | | 128 HIGHLAND AVE ROUTE 6 | | | SEEKONK | MA | 02771 | |
| FASTSIGNS TUCSON | | 3988 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| FASTSIGNS WEST ORLANDO | | 7154 W COLONIAL DR | | | ORLANDO | FL | 32818 | |
| FASTWAY TECHNOLOGIES | | 1115 HARTT RD | | | ERIE | PA | 16505 | |
| FASULA, ROSEMARY | | 832 BEECH ST | | | SCRANTON | PA | 18505-2283 | |
| FASUSI, TOLU | | ADDRESS ON FILE | | | | | | |
| FAT FREDDYS CATERING LLC | | 519 W LONE CACTUS RD STE 106 | | | PHOENIX | AZ | 85027 | |
| FATAH, ABDIRAHMAN ABSHIR | | ADDRESS ON FILE | | | | | | |
| FATALE, PETER | | ADDRESS ON FILE | | | | | | |
| FATBRAIN COM | | 2550 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | |
| FATE EVANS INC | | PO BOX 320311 | | | BIRMINGHAM | AL | 35232 | |
| FATEH, OSAMA | | ADDRESS ON FILE | | | | | | |
| FATEH, OSAMA | | 1329 N BURLING | 3W | | CHICAGO | IL | 60610-0000 | |
| FATEHNEZHAD, OMID ALI | | ADDRESS ON FILE | | | | | | |
| FATEMI, SOROUSH | | ADDRESS ON FILE | | | | | | |
| FATH ANNE | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229 | |
| FATH, ANNE B | | ADDRESS ON FILE | | | | | | |
| FATH, ANNE B | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229 | |
| FATH, SERRANA | | ADDRESS ON FILE | | | | | | |
| FATHAUER, DEVON SHEPARD | | ADDRESS ON FILE | | | | | | |
| FATHAUER, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| FATHER & SON BUILDING SERVICES | | 4346 BRANDON AVE | | | BROOMFIELD | CO | 80020 | |
| FATHERREE, DEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FATHY, HUTHEYFA DAVE | | ADDRESS ON FILE | | | | | | |
| FATIMAH, JILES CHRISTINA | | ADDRESS ON FILE | | | | | | |
| FATINO, MICHAEL | | 7914 11TH AVE | | | BROOKLYN | NY | 11228 | |
| FATLAND, DALE | | 7911 BAYSHORE | | | NEWBURGH | IN | 47630 | |
| FATMI, SYED F | | 10408 BARRETTS DELIGHT DR APT | | | COCKEYSVILLE | MD | 21030 | |
| FATMI, SYED FARAH | | ADDRESS ON FILE | | | | | | |
| FATTAH, GORAN SHERZAD | | ADDRESS ON FILE | | | | | | |
| FATTARUSO, DOMINICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| FATTORE, PETER THOMAS | | ADDRESS ON FILE | | | | | | |
| FATTORI, BEN RICHARD | | ADDRESS ON FILE | | | | | | |
| FATUKASI, ABIOLA | | ADDRESS ON FILE | | | | | | |
| FATWALLET INC | | 12533 WAGON WHEEL RD | | | ROCKTON | IL | 61072-3335 | |
| FATYAN, ALAAEDDIN | | ADDRESS ON FILE | | | | | | |
| FATYAN, ALAAEDDIN | | 11 STATE ST | | | VALLEY STREAM | NY | 11580-0000 | |
| FATZINGER, ROBERT | | PO BOX 257 | | | NEWFOUNLAND | PA | 18445-0000 | |
| FATZINGER, ROBERT STROHM | | ADDRESS ON FILE | | | | | | |
| FAUBER, ASHLEY CHEREE | | ADDRESS ON FILE | | | | | | |
| FAUBION, KURT LARUE | | ADDRESS ON FILE | | | | | | |
| FAUBUS, JESSICA LYNE | | ADDRESS ON FILE | | | | | | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E STE 109 | | | HUMBLE | TX | 773963238 | |
| FAUCETT DANIELS, COURTNEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAUCETT, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| FAUCETT, JASON | | ADDRESS ON FILE | | | | | | |
| FAUCETT, TREVOR ALAN | | ADDRESS ON FILE | | | | | | |
| FAUCETTE, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| FAUCETTE, JORDAN MARC | | ADDRESS ON FILE | | | | | | |
| FAUCHEAUX, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAUCHER, TROY | | ADDRESS ON FILE | | | | | | |
| FAUCI, JERRY | | ADDRESS ON FILE | | | | | | |
| FAUERBACH, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | |
| FAUERBACH, JAMES | | ADDRESS ON FILE | | | | | | |
| FAUGEAUX, DANIEL J | | ADDRESS ON FILE | | | | | | |
| FAUGEAUX, SETH THOMAS | | ADDRESS ON FILE | | | | | | |
| FAUGHN, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| FAUGHT, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| FAUGHT, FRANCIS EDWARD | | ADDRESS ON FILE | | | | | | |
| FAUGHT, JOSH | | 118 CARONDOLET CT W | | | MOBILE | AL | 36608-0000 | |
| FAUGHT, JOSH PETER | | ADDRESS ON FILE | | | | | | |
| FAUGHT, STEVEN | | 3016 CLEARMEADOW DR | | | MESQUITE | TX | 75181 | |
| FAUGHT, STEVEN BLAKE | | ADDRESS ON FILE | | | | | | |
| FAUGHT, WES ADAM | | ADDRESS ON FILE | | | | | | |
| FAUL, CHANSLER EUGENE | | ADDRESS ON FILE | | | | | | |
| FAULCKES, CYNTHIA | | 229 W CHAMPLOST ST | | | PHILADELPHIA | PA | 19120-1844 | |
| FAULCONER, ANTHONY FRANK | | ADDRESS ON FILE | | | | | | |
| FAULDS III, WILLIAM | | 26551 SAN GONZALO | | | MISSION VIEJO | CA | 92691 | |
| FAULHABER, WILLIAM | | 46 DARBY LANE | | | ROCHESTER | NH | 03839 | |
| FAULHEFER, JASON | | 381 FERRY ST | | | EVERETT | MA | 02149-0000 | |
| FAULK, ADRIAN CRAIG | | ADDRESS ON FILE | | | | | | |
| FAULK, BLAKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAULK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FAULK, CINDY | | 2000 CORDGRASS RD | | | HAMPSTEAD | NC | 28443-0000 | |
| FAULK, HARRY RICHARD | | ADDRESS ON FILE | | | | | | |
| FAULK, JESSICA IVANE | | ADDRESS ON FILE | | | | | | |
| FAULK, WILLIAM ANTWOINE | | ADDRESS ON FILE | | | | | | |
| FAULKENBERRY, NATHAN R | | ADDRESS ON FILE | | | | | | |
| FAULKENBERRY, RHONDA L | | ADDRESS ON FILE | | | | | | |
| FAULKENDER, TOMMY | | ADDRESS ON FILE | | | | | | |
| FAULKNER & GRAY INC | | 11 PENN PLAZA | 17TH FL | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | 17TH FL | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | ELEVEN PENN PLAZA | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | PO BOX 530 | | | CONGERS | NY | 109200530 | |
| FAULKNER HENRY L | | 9852 GREENBRIAR WAY | | | MIDDLE RIVER | MD | 21220 | |
| FAULKNER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAULKNER, ANTONIO | | ADDRESS ON FILE | | | | | | |
| FAULKNER, BOBBY EUGENE | | ADDRESS ON FILE | | | | | | |
| FAULKNER, BREANNA LAMOUR | | ADDRESS ON FILE | | | | | | |
| FAULKNER, BRENT MATTHEW | | ADDRESS ON FILE | | | | | | |
| FAULKNER, CHARLES A | | ADDRESS ON FILE | | | | | | |
| FAULKNER, CRISTY LYNN | | ADDRESS ON FILE | | | | | | |
| FAULKNER, CURTIS DEVON | | ADDRESS ON FILE | | | | | | |
| FAULKNER, DANIEL | | ADDRESS ON FILE | | | | | | |
| FAULKNER, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FAULKNER, GALEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FAULKNER, GEORGE | | ADDRESS ON FILE | | | | | | |
| FAULKNER, JASMINE SHERICE | | ADDRESS ON FILE | | | | | | |
| FAULKNER, JEANNENE | | ADDRESS ON FILE | | | | | | |
| FAULKNER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| FAULKNER, KELI DIANE | | ADDRESS ON FILE | | | | | | |
| FAULKNER, LORI LYNN | | PO BOX 602 | | | MADILL | OK | 73446 | |
| FAULKNER, LORRAINE A | | 926 WHITE OAK LN | | | UNIVERSITY PARK | IL | 60466-3007 | |
| FAULKNER, LUCILLE | | 2525 SPAULDING CIR | | | MURFREESBORO | TN | 37128 | |
| FAULKNER, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| FAULKNER, MAX | | 10807 KESWICK ST | BOX 304 | | GARRETT PARK | MD | 20896 | |
| FAULKNER, MICHAEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FAULKNER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| FAULKNER, SHELLIE P | | ADDRESS ON FILE | | | | | | |
| FAULKNER, STEVEN | | 6745 VALLEY BROOK WAY APT 1A | | | INDIANAPOLIS | IN | 46237 | |
| FAULKNER, STEVEN A | | ADDRESS ON FILE | | | | | | |
| FAULKNER, TAYLOR JUSTIN | | ADDRESS ON FILE | | | | | | |
| FAULKNER, TODD J | | ADDRESS ON FILE | | | | | | |
| FAULKNER, WILLIAM EVERETT | | ADDRESS ON FILE | | | | | | |
| FAULKNER, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| FAULKNER, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| FAULKNER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| FAULKS, MELITA D | | ADDRESS ON FILE | | | | | | |
| FAUNCE, JUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAUNCE, THOMAS D | | ADDRESS ON FILE | | | | | | |
| FAUNT, ASHLEE | | 48 HARVARD RD | | | PENNSVILLE | NJ | 08070 | |
| FAUNT, ASHLEE MAIRE | | ADDRESS ON FILE | | | | | | |
| FAUNTLEROY & LATHAM INC | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | |
| FAUNTLEROY, BRITTAINY NICOLE | | ADDRESS ON FILE | | | | | | |
| FAUQUIER COUNTY TREASURER | | PO BOX 3490 | | | WARRENTON | VA | 20188 | |
| FAURE, CLAUDE M | | ADDRESS ON FILE | | | | | | |
| FAURE, JOEL M | | ADDRESS ON FILE | | | | | | |
| FAUROTE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FAUSETT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | |
| FAUSNIGHT STRIPE AND LINE INC | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | |
| FAUST, ADAM FLETCHER | | ADDRESS ON FILE | | | | | | |
| FAUST, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| FAUST, CORNEILOUS DAWAYNE | | ADDRESS ON FILE | | | | | | |
| FAUST, DAVID | | 170 BRONXVILLE RD | | | YONKERS | NY | 10708-5926 | |
| FAUST, GARY | | 600 THREE ISLANDS BLVD APT 517 | | | HALLANDALE BEACH | FL | 33009-2844 | |
| FAUST, LORI BETH | | ADDRESS ON FILE | | | | | | |
| FAUST, LORIBETH | | 610 GERANIUM PL | | | OXNARD | CA | 93036-0000 | |
| FAUST, MARTIN W | | 1687 SOUTH DR | | | SARASOTA | FL | 34239 | |
| FAUSTI, NICHOLAS CHRIS | | ADDRESS ON FILE | | | | | | |
| FAUSTIN, ABRAHAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| FAUSTIN, KENDY | | ADDRESS ON FILE | | | | | | |
| FAUSTINI, QUINTANILLA | | 12199 SAWGER ST | | | PHILADELPHIA | PA | 19124-0000 | |
| FAUSTINO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FAUSTINO, PADILLA | | 919 FISHER ST | | | HOUSTON | TX | 77018-5305 | |
| FAUSTLIN, LISA | | ADDRESS ON FILE | | | | | | |
| FAUSTO, ALICIA | | 323 DIMAGGIO | | | PITTSBURG | CA | 94565 | |
| FAUT, MAUREEN | | 1525 NORTH WOOD | | | CHICAGO | IL | 60622 | |
| FAUTEUX, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| FAUTT, QUINN RICHARD | | ADDRESS ON FILE | | | | | | |
| FAUTZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| FAUVET, ANA CECILIA | | ADDRESS ON FILE | | | | | | |
| FAVALE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAVARO, MARY K | | 1407 S WOOD DR | | | SURFSIDE BEACH | SC | 29575 | |
| FAVATA, ALISHA ANN | | ADDRESS ON FILE | | | | | | |
| FAVELA JR, ROBERT | | ADDRESS ON FILE | | | | | | |
| FAVELA, ANGELITA IRENE | | ADDRESS ON FILE | | | | | | |
| FAVELA, GABRIEL ARMANDO | | ADDRESS ON FILE | | | | | | |
| FAVELA, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| FAVELA, NORMA | | 7250 W ROMA AVE | | | PHOENIX | AZ | 85033-2529 | |
| FAVER & ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | |
| FAVER, KRISTOPHER REESE | | ADDRESS ON FILE | | | | | | |
| FAVERO, JASON M | | 631 DOANE DR NO A | | | CLARKSVILLE | TN | 37042-3869 | |
| FAVINGER PLUMBING INC | | 2200 QUEEN ST UNIT NO 16 | | | BELLINGHAM | WA | 98226 | |
| FAVIS, MARTEZ GERARD | | ADDRESS ON FILE | | | | | | |
| FAVOR JR, REGINO CORRALES | | ADDRESS ON FILE | | | | | | |
| FAVORITE, MAXWELL VINCENT | | ADDRESS ON FILE | | | | | | |
| FAVOROSO, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| FAVORS, ASHLEY MEYETTE | | ADDRESS ON FILE | | | | | | |
| FAVORS, ASHLEY VICTORIA | | ADDRESS ON FILE | | | | | | |
| FAVORS, CRYSTAL DIANE | | ADDRESS ON FILE | | | | | | |
| FAVORS, DEVINAIR ROBERT | | ADDRESS ON FILE | | | | | | |
| FAVOUR LIGHT ENTERPRISES LTD | | FLAT 3 4 17/F PERFECT | 31 TAI YAU ST SAN PO KONG | | KOWLOON | | | HONG KONG |
| FAVRE, PAUL | | 1921 INCA LN | | | NEW BRIGHTON | MN | 55112 | |
| FAVUZZA, DIANA G | | 4526 S COMPTON AVE NO A | | | SAINT LOUIS | MO | 63111-1520 | |
| FAW, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| FAWAZ, ALI | | ADDRESS ON FILE | | | | | | |
| FAWAZ, RAMSEY HASSAN | | ADDRESS ON FILE | | | | | | |
| FAWBUSH, THOMAS | | 3171 GREENBRIAR RD | | | MT WASHINGTON | KY | 40047 | |
| FAWCETT TELEVISION SERVICE INC | | 3095 S MILITARY TRAIL | | | LAKE WORTH | FL | 33463 | |
| FAWCETT, BEN LEE | | ADDRESS ON FILE | | | | | | |
| FAWCETT, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| FAWCETT, EMILY M | | ADDRESS ON FILE | | | | | | |
| FAWCETT, IAN | | 6964 VALLEYVIEW AVE | | | JENISON | MI | 49428-8176 | |
| FAWCETT, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| FAWCETT, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| FAWCETT, ROBERT | | ADDRESS ON FILE | | | | | | |
| FAWCETTE TECHNICAL PUBLICATION | | 209 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| FAWLEY, DONNA | | 132 N SKYLINE DR | | | LOUISVILLE | KY | 40229 | |
| FAWLEY, DONNA L | | ADDRESS ON FILE | | | | | | |
| FAWNS APPLIANCE SERVICE INC | | 1003 EATON AVE | | | HAMILTON | OH | 45013 | |
| FAX CONNECTION INC | | 4010 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| FAXAS, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| FAXPRESS INC | | 5741 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAXWORLD INC | | 17712 A GOTHARD ST | | | HUNTINGTON BEACH | CA | 92647 | |
| FAXWORLD INC | | 17871 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647-7136 | |
| FAY PORTABLE BUILDINGS INC | | 4521 RUTLEDGE PIKE | | | KNOXVILLE | TN | 37914 | |
| FAY SANDRA J | | 6111 EPSONS RD | | | GLADYS | VA | 22480 | |
| FAY, CHARLIE W | | ADDRESS ON FILE | | | | | | |
| FAY, CRAIG | | ADDRESS ON FILE | | | | | | |
| FAY, JONATHAN | | 4168 MAGNOLIA ST | | | PALM BCH GDNS | FL | 33418 | |
| FAY, JONATHAN F | | ADDRESS ON FILE | | | | | | |
| FAY, LAWRENCE | | 16213 MABRY MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE | | 2500 MAPLE HALL CT | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE | LAWRENCE W FAY | 472 DURANGO AVE | | | BROOMFIELD | CO | 80020 | |
| FAY, LAWRENCE W | | ADDRESS ON FILE | | | | | | |
| FAY, LAWRENCE W | FAY LAWRENCE W LARRY | ADDRESS ON FILE | | | | | | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL CT | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | LAWRENCE W FAY | 472 DURANGO AVE | | | BROOMFIELD | CO | 80020 | |
| FAY, LAWRENCE W LARRY | | ADDRESS ON FILE | | | | | | |
| FAY, MARIE | | ADDRESS ON FILE | | | | | | |
| FAY, MICHELE | | 12500 HIDDEN OAKS COURT | | | RICHMOND | VA | 23233 | |
| FAY, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAY, STEVEN | | 103 NEW HOLLY CT | | | KNIGHTDALE | NC | 275458279 | |
| FAYALL, DENEA NICOLE | | ADDRESS ON FILE | | | | | | |
| FAYARD, WILLIAM PHILLIP | | ADDRESS ON FILE | | | | | | |
| FAYE, RYAN JAYMES | | ADDRESS ON FILE | | | | | | |
| FAYER, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAYER, SCOTT M | | ADDRESS ON FILE | | | | | | |
| FAYERWEATHER, ASHLEY NAOMI | | ADDRESS ON FILE | | | | | | |
| FAYETTE CIRCUIT COURT | | 401 CENTRAL AVE | CHILD SUPPORT DIV | | CONNERSVILLE | IN | 47331 | |
| FAYETTE CIRCUIT COURT | | CHILD SUPPORT DIV | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY ATTORNEY | DELINQUENT PROPERTY TAXES | 110 W VINE ST | | | LEXINGTON | KY | 40507-1334 | |
| FAYETTE COUNTY CLERK | | 162 EAST MAIN ST RM 131 | | | LEXINGTON | KY | 40507-1334 | |
| FAYETTE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | PO BOX 670 | CIRCUIT & GENERAL SESSIONS CT | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | 110 E COURT ST | COURT OF COMMON PLEAS | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURTS | | 61 EAST MAIN ST | COURT OF COMMON PLEAS CRIMINAL | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY PROPERTY VALUATION ADMINISTRATOR | RENEE TRUE  PROPERTY VALUATION ADMINISTRATION | 101 E VINE ST STE 600 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | 701 E MAIN ST | | | LEXINGTON | KY | 40502 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 E MAIN ST | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE, CASEY CARL | | ADDRESS ON FILE | | | | | | |
| FAYETTEVILLE CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1513 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE DEMOCRAT GAZETTE | | JIM BLANKENSHIP | 212 N EAST AVE | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST STE 310 | WEST HARTFORD | CT | 6110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST STE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST STE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE OBSERVER | | TOM SHIRLAND | P O BOX 849 | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | PO BOX 849 | 458 WHITFIELD ST | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 283027000 | |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | 113 W MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | FAYETTEVILLE CITY OF | FAYETTEVILLE CITY OF | PO DRAWER D | | FAYETTEVILLE | NC | 28302-1746 | |
| FAYETTEVILLE, CITY OF | FAYETTEVILLE CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1513 | | FAYETTEVILLE | NC | 28302 | |
| FAYKUS, SYDNEY ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FAYNBERG, ALEX | | ADDRESS ON FILE | | | | | | |
| FAYSON, JAYMS K | | ADDRESS ON FILE | | | | | | |
| FAYSON, KEVIN D | | ADDRESS ON FILE | | | | | | |
| FAYTOL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FAYZA, KHALAIFEH | | PO BOX 2711 | | | CLIFTON | NJ | 07011-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAZ | | 600 HARTZ AVE | | | DANVILLE | CA | 94526 | |
| FAZANDE, DOMONIQUE RACHELLE | | ADDRESS ON FILE | | | | | | |
| FAZELANVARIYAZDI, ALI REZA | | ADDRESS ON FILE | | | | | | |
| FAZIO MECHANICAL SERVICE INC | | 300 S MAIN ST | | | SHARPSBURG | PA | 15215 | |
| FAZIO, ALYSSA | | ADDRESS ON FILE | | | | | | |
| FAZIO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FAZIO, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| FAZOLIS 1672 | | 1135 CARBON ST | | | MARION | IL | 62959 | |
| FAZZIO, BEAU ANTHONY | | ADDRESS ON FILE | | | | | | |
| FB CHARITIES INC | | 10 OCEANSIDE DR | | | BEVERLY | MA | 01915 | |
| FBO AUSTIN F NIMS | C F NORENE NIMS | 922 COUNTRYWOOD CT | | | SANTA MARIA | CA | 93455 | |
| FBO ROLYCITO A CHAN FOR WAA 275131474 | ROLYCITO A CHAN | 655 JAMES LN | | | RIVERVALE | NJ | 07675 | |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | C/O RD MANAGEMENT | | NEW YORK | NY | 10019 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 700 | | | CLEVELAND | OH | 44113 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE STE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE STE 700 | ATTN GENERAL COUNSEL | BOLINGBROOK | OH | 44113-2261 | |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 5172 | | | NEW YORK | NY | 10087 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | NEW YORK | NY | 10022 | |
| FC RICHMOND ASSOCIATES LP | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | ONE METRO TECH CTR N | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | |
| FC TREECO COLUMBIA PARK LLC | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | NEW YORK | NY | 10022 | |
| FC TREECO COLUMBIA PARK LLC | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N 11TH FL | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| FC WOODBRIDGE CROSSING LLC | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | NEW YORK | NY | 10022 | |
| FC WOODBRIDGE CROSSING LLC | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING, LLC | MR  RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FCA MEDICAL | | 17117 WEST NINE MILE | | | SOUTHFIELD | MI | 48075 | |
| FCA MEDICAL | | DEPT NO 101601 | PO BOX 67000 | | DETROIT | MI | 4827-1016 | |
| FCB SAN FRANCISCO | | PO BOX 100760 | | | PASADENA | CA | 91189-0760 | |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVE | | | VILLA PARK | IL | 601811601 | |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| FCMA, LLC | MIKE GILSON | 430 COMMERCE BLVD | | | CARLSTAT | NJ | 07072 | |
| FCS SECURITY SERVICES INC | | 1001A E HARMONY RD 301 | | | FORT COLLINS | CO | 80525 | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FDC FIRE DETECTION CONSULTANTS | | 5044 TIMBER CREEK DR | | | HOUSTON | TX | 77017 | |
| FDFN | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| FDI SERVICES | | PO BOX 64987 | | | BALTIMORE | MD | 21264-4987 | |
| FDNY FOUNDATION | | 9 METROTECH SE 9 | | | BROOKLYN | NY | 11201 | |
| FE GRAVES FENCE CO | | 750 RIVER ST | | | COLUMBUS | OH | 43222 | |
| FE MORAN INC FIRE PROTECTION | | 3001 RESEARCH RD STE A | | | CHAMPAIGN | IL | 61822 | |
| FEACHER, MICHAEL OLIVER | | ADDRESS ON FILE | | | | | | |
| FEAGANS, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| FEAGIN, RONNIE MCIVER | | ADDRESS ON FILE | | | | | | |
| FEAGINS, DERRICK | | 7019 SO ARLINGTON | | | LOS ANGELES | CA | 90043 | |
| FEAGINS, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| FEAGINS, TRAVIS DEMARGE | | ADDRESS ON FILE | | | | | | |
| FEAGLEY, TIM P | | ADDRESS ON FILE | | | | | | |
| FEAMAN, MERCEDES CLINIQUE | | ADDRESS ON FILE | | | | | | |
| FEARING, CATHERINE | | 761 OAKLEY DR | | | MARIETTA | GA | 30064 | |
| FEARLESS RECORDS | | 13772 GOLDEN WEST ST NO 545 | | | WESTMINISTER | CA | 92683 | |
| FEARON, ANDRE DALE | | ADDRESS ON FILE | | | | | | |
| FEARS ELIZABETH M | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | |
| FEARS, COURTNEY MEREDITH | | ADDRESS ON FILE | | | | | | |
| FEARS, DIONE ROMEL | | ADDRESS ON FILE | | | | | | |
| FEARS, EBONY LAPORSCHE | | ADDRESS ON FILE | | | | | | |
| FEARS, ERICA | | 5916 BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| FEARS, ERICA | | 5916 BRAINERD RD | STE109 | | CHATTANOOGA | TN | 37421-3524 | |
| FEARS, EVERETT | | 1413 N EASTMAN RD | C | | LONGVIEW | TX | 75601-0000 | |
| FEARS, EVERETT JAMON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEARS, ROBERT | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | |
| FEASBY, NICOLE COURTNEY | | ADDRESS ON FILE | | | | | | |
| FEASEL, GARRET LEE | | ADDRESS ON FILE | | | | | | |
| FEAST CATERING & PARTY RENTALS | | 1925 SECOND ST | | | SLIDELL | LA | 70458 | |
| FEAST, BILLY J | | ADDRESS ON FILE | | | | | | |
| FEASTER, JOSEPH DOMINQUE | | ADDRESS ON FILE | | | | | | |
| FEASTER, MARK | | 7930 ST IVES RD H 3 | | | N CHARLESTON | SC | 29418 | |
| FEASTER, WILLIAM LOUIS | | ADDRESS ON FILE | | | | | | |
| FEASTIVITIES | | 5201 S BROADWAY STE 180 | | | TYLER | TX | 75703 | |
| FEATHER, CHRIS | | ADDRESS ON FILE | | | | | | |
| FEATHER, CLARE | | 3602 LARCHMONT DR | | | ANNANDALE | VA | 22003 | |
| FEATHER, ED | | ADDRESS ON FILE | | | | | | |
| FEATHER, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| FEATHERS, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FEATHERS, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FEATHERSTON, DERIKA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| FEATHERSTON, SETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FEATHERSTONE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| FEATHERSTONE, STEPHEN | | 4986 FELICIA DR | | | YORBA LINDA | CA | 92686 | |
| FEATHERSTONE, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | |
| FEATURE PRESENTATION AUDIO & VIDEO LLC | ATTN MATT VOCINO | FEATURE PRESENTATION A V | 1149 KENT | | WASHINGTON | MI | 48094 | |
| FEAZEL, THOMAS | | 657 LAKE AGNES DR | | | POLK CITY | FL | 33868-6700 | |
| FEBBRARO, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| FEBICK, TOM ROBIN | | ADDRESS ON FILE | | | | | | |
| FEBISH, LAWRENCE J | | 218 POCONO PARK | | | WILKESBARRE | PA | 18702-8022 | |
| FEBRE, VICTOR | | 39 PROSPECT AVE | | | OSSINING | NY | 10562 | |
| FEBRE, VICTOR D | | ADDRESS ON FILE | | | | | | |
| FEBRES, AMANDA | | ADDRESS ON FILE | | | | | | |
| FEBRES, EDGARDO | | ADDRESS ON FILE | | | | | | |
| FEBRIKART, KEVIN | | 450 N PARK RD STE 300 | | | HOLLYWOOD | FL | 33021-0000 | |
| FECAROTTA, ANTHONY | | 304 GLENWOOD DR | | | BLOOMINGDALE | IL | 60108-0000 | |
| FECAROTTA, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| FECAY, AARON L | | ADDRESS ON FILE | | | | | | |
| FECAY, DONALD | | ADDRESS ON FILE | | | | | | |
| FECHNER, MATTHEW GENE | | ADDRESS ON FILE | | | | | | |
| FECKER, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FECONDO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| FECTEAU, CHRISTI CHEMELLE | | ADDRESS ON FILE | | | | | | |
| FECTEAU, MICHELLE | | ADDRESS ON FILE | | | | | | |
| FED EX NATIONAL LTL | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |
| FEDAHI, NAZIR AHMAD | | ADDRESS ON FILE | | | | | | |
| FEDCO ELECTRONICS | | 184 W SECOND ST | | | FOND DU LAC | WI | 54936 | |
| FEDCO ELECTRONICS | | PO BOX 1403 | 184 W SECOND ST | | FOND DU LAC | WI | 54936 | |
| FEDD, SELENA L | | ADDRESS ON FILE | | | | | | |
| FEDDARS USA | | BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178 | |
| FEDDE, ROBERT ZELMAN | | ADDRESS ON FILE | | | | | | |
| FEDDELER, TIANA OLIVIA | | ADDRESS ON FILE | | | | | | |
| FEDDEMA, KEITH E | | ADDRESS ON FILE | | | | | | |
| FEDDERKE, DANIEL L | | ADDRESS ON FILE | | | | | | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 191781460 | |
| FEDDICK, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| FEDDICK, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| FEDELEM, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FEDELEM, STEPHEN | | 93 BROADWAY AVE | | | SAYVILLE | NY | 11782 | |
| FEDER REPORTING CO | | 1235 CROCKETT LN | | | SILVER SPRING | MD | 20904 | |
| FEDER, BRANDON R | | ADDRESS ON FILE | | | | | | |
| FEDERAL ALARM COMPANY | | STE 6 | | | MEMPHIS | TN | 38134 | |
| FEDERAL ALARM COMPANY | | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |
| FEDERAL ARMORED TRUCK INC | | 2950 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| FEDERAL BACKFLOW CERTIFICATION | | 3400 S W 11TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERAL COMMUNICATIONS COMM | | P O BOX 358835 | | | PITTSBURGH | PA | 152515835 | |
| FEDERAL COMMUNICATIONS COMM | | REGULATORY FEES | P O BOX 358835 | | PITTSBURGH | PA | 15251-5835 | |
| FEDERAL COMMUNICATIONS COMMISSION | HON KEVIN J MARTIN | 445 12TH ST SW | | | WASHINGTON | DC | 20554 | |
| FEDERAL COMPANIES | | PO BOX 1329 | | | PEORIA | IL | 61654 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT UNION | | 1100 CLINTON RD STE 210 | | | JACKSON | MI | 49202 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 200730625 | |
| FEDERAL EXPRESS | | FEDEX | ATTN OLIVIA WAITES | 1003 BAY TREE LANE | DULUTH | GA | 30097 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 256 | | | PITTSBURGH | PA | 15230 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL FIRE CONTROL CO | | 15023 RIDGE LAKE DR | | | CHESTERFIELD | MO | 63017 | |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW ST | | SIMSBURY | CT | 06070-7683 | |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | |
| FEDERAL LIAISON SERVICE | | COIT CENTRAL TOWER/STE 200 | | | DALLAS | TX | 75243 | |
| FEDERAL LIAISON SERVICE | | 12377 MERIT DR | STE 1100 | | DALLAS | TX | 75251-2200 | |
| FEDERAL PAPER & SUPPLY CO INC | | G 3107 WEST PASADENA | | | FLINT | MI | 48504 | |
| FEDERAL PUBLICATIONS SEMINARS | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | | GAITHERSBURG | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103-7599 | |
| FEDERAL SIGN INC | | PO BOX 71026 | | | CHICAGO | IL | 60694 | |
| FEDERAL TRADE COMMISSION | RICHARD F KELLY SR ATTORNEY DIV OF ADVERTISING PRACTICES BUREAU OF CONS PROTECTION | 601 NEW JERSEY AVE NW RM 3235 | | | WASHINGTON | DC | 20580 | |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | |
| FEDERAL WARRANTY SERVICES CORPORATION | ATTN CEO | 260 INTERSTATE CIR SE | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICES CORPORATION | SUREWAY INC | ATTN CEO | 11222 QUAIL ROOST DR | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN SENIOR VICE PRESIDENT | 11222 QUAIL ROOST DR | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | GENERAL COUNSEL | 11222 QUAIL ROOST DR | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | UNITED SERVICE PROTECTION INC | ATTN CEO | 400 CARILLON PKWY STE 300 | | ST PETERSBURG | FL | 33716 | |
| FEDERAL WARRANTY SERVICES CORPORATION | JORDEN BURT LLP | FRANK BURT | 1025 THOMAS JEFFERSON ST NW STE 400 EAST | | WASHINGTON | DC | 20007-0805 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |
| FEDERAL WAY, CITY OF | | 33530 1ST WAY SOUTH | | | FEDERAL WAY | WA | 98003 | |
| FEDERAL WAY, CITY OF | | 34008 9TH AVE S | | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | CITY CLERKS OFFICE | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | POLICE DEPT | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | FEDERAL WAY CITY OF | CITY CLERKS OFFICE | PO BOX 9718 | FEDERAL WAY | WA | 98063-9718 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 452022471 | |
| FEDERATED FINANCIAL CORP | | 30955 NORTHWESTERN HWY | | | FARMINGTON HILL | MI | 48334 | |
| FEDERATED FINANCIAL SERVICES | | 3275 W HILLSBORO BLVD STE 101 | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERATED PUBLICATIONS INC | DBA JOURNAL AND COURIER | PO BOX 677577 | | | DALLAS | TX | 75267-7557 | |
| FEDERATED PUBLICATIONS INC DBA OBSERVER & ECCENTRIC | | 615 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| FEDERATED PUBLICATIONS INC DBA OBSERVER & ECCENTRIC | FEDERATED PUBLICATIONS INC | DBA JOURNAL AND COURIER | PO BOX 677577 | | DALLAS | TX | 75267-7557 | |
| FEDERATION OF TAX ADMNSTRS | | 444 N CAPITOL ST NW 348 | | | WASHINGTON | DC | 20001 | |
| FEDERBUSCH & WEINSTEIN | | 24 BERGEN ST | | | HACKENSACK | NJ | 07601 | |
| FEDERICI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FEDERICI, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| FEDERICO, ERIC | | 1110 E EASTER AVE | | | CENTENNIAL | CO | 80122 | |
| FEDERICO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| FEDERICO, KRISTOPHER ANGELO | | ADDRESS ON FILE | | | | | | |
| FEDERICO, NICK | | 14855 PARK WOOD DR | | | GRAND HAVEN | MI | 49417 | |
| FEDERICO, PAUL | | ADDRESS ON FILE | | | | | | |
| FEDERICO, RAMON | | 5251 S NEWCASTLE CT | | | TUCSON | AZ | 85746-3986 | |
| FEDEWA, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| FEDEX CUSTOMER INFORMATION SERVICES | WILLIAM B SELIGSTEIN | REVENUE RECOVERY | 3965 AIRWAYS BLVD | MODULE G 3RD FL | MEMPHIS | TN | 38116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICES AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | ATTN REVENUE RECOVERY/BANKRUPTCY | FEDEX CUSTOMER INFORMATION SERVICES | 3965 AIRWAYS BLVD MODULE G 3RD FL | | MEMPHIS | TN | 38116 | |
| FEDEX FREIGHT | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DR | HARRISON | AR | 72601 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NV | 89009 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NV | 89009 | |
| FEDEX FREIGHT | | PO BOX 406708 | | | ATLANTA | GA | 30384-6708 | |
| FEDEX FREIGHT | | PO BOX 10306 DEPT CH | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | |
| FEDEX FREIGHT | | PO BOX 21415 | DEPT LA | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX FREIGHT EAST | | PO BOX 840 | | | HARRISON | AR | 72602 | |
| FEDEX FREIGHT EAST | FEDEX FREIGHT INC | 2200 FORWARD DR | PO BOX 840 | | HARRISON | AR | 72602 | |
| FEDEX FREIGHT INC | | 2200 FORWARD DR | PO BOX 840 | | HARRISON | AR | 72602 | |
| FEDEX FREIGHT WEST | | PO BOX 840 | | | HARRISON | AR | 72602 | |
| FEDEX FREIGHT WEST INC | FEDEX FREIGHT WEST INC | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX FREIGHT WEST INC | | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX GROUND PACKAGE SYSTEMS INC | | PO BOX 108 | | | PITTSBURGH | PA | 15230 | |
| FEDEX KINKOS WESTEND | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DR | HARRISON | AR | 72601 | |
| FEDEX NATIONAL LTL | | 2200 FORWARD DR DC 2218 | | | HARRISON | AR | 72601-2004 | |
| FEDEX OFFICE | | PO BOX 262682 | | | PLANO | TX | 75026 | |
| FEDEX OFFICE | FEDEX OFFICE AND PRINT SERVICES INC | 13155 NOEL RD STE 1600 | | | DALLAS | TX | 75240 | |
| FEDEX OFFICE AND PRINT SERVICES INC | | 13155 NOEL RD STE 1600 | | | DALLAS | TX | 75240 | |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | |
| FEDEX TRADE NETWORKS | | PO BOX 60000 | LOCK BOX NUMBER 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| FEDIO, LORRAINE R | | 201 RIVER ST APT 33 | | | TROY | NY | 12180 | |
| FEDLER, BARRY JOHN | | ADDRESS ON FILE | | | | | | |
| FEDOLFI, MICHAEL DREW | | ADDRESS ON FILE | | | | | | |
| FEDOR, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| FEDOR, DAVID E | | 5040 AZALEA DR | | | PITTSBURGH | PA | 15236 | |
| FEDORKO, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| FEDOROVA, JULIA FEDOROVA | | ADDRESS ON FILE | | | | | | |
| FEDUKE, WESLEY DENIS | | ADDRESS ON FILE | | | | | | |
| FEDUR, ISIAH | | ADDRESS ON FILE | | | | | | |
| FEDYK, EWELINA MARIA | | ADDRESS ON FILE | | | | | | |
| FEDYNAK, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| FEE, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| FEECORP ENVIRONMENTAL SVCS INC | | 7995 ALLEN RD | | | CANAL WINCHESTER | OH | 43110 | |
| FEED MORE INC | | 1415 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | |
| FEEDING FRENZY INC | | 75 E UWCHLAN AVE STE 128 | | | EXTON | PA | 19341 | |
| FEEHAN, JAMES | | ADDRESS ON FILE | | | | | | |
| FEEHAN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FEEHERY, ROBERT | | 20 GARLAND CT | | | PHOENIXVILLE | PA | 19460-5709 | |
| FEEHILY, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| FEELER, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| FEELEY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FEELEY, MATT ROBERT | | ADDRESS ON FILE | | | | | | |
| FEELEY, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| FEELY, CRAIG R | | ADDRESS ON FILE | | | | | | |
| FEELYS TV CENTER | | 114 E NOPAL ST | | | UVALDE | TX | 78801 | |
| FEEMSTER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| FEENAN, SCOTT | | ADDRESS ON FILE | | | | | | |
| FEENER, AMBER | | 6321 VERDE ST | | | GROVES | TX | 77619 | |
| FEENER, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | |
| FEENEY, DAVE ADAM | | ADDRESS ON FILE | | | | | | |
| FEENEY, JO ANN | | 247 WATCH HILL RD | | | CORTLANDT MANOR | NY | 10567-6423 | |
| FEENEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FEENEY, MEGAN M | | ADDRESS ON FILE | | | | | | |
| FEENEY, SEAN | | ADDRESS ON FILE | | | | | | |
| FEENEY, SEAN M | | ADDRESS ON FILE | | | | | | |
| FEENEY, TROY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FEENSTRA, IRA R | | ADDRESS ON FILE | | | | | | |
| FEENSTRA, JUSTIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FEENSTRA, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FEENSTRA, TERRY L | | 706 CENTER ST | | | COOPERSVILLE | MI | 49404-1023 | |
| FEERICK RICHARD A | | 235 MANOR DR | | | SAN CARLOS | CA | 94070-2966 | |
| FEEST, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| FEFIE, KIARA A | | ADDRESS ON FILE | | | | | | |
| FEGADEL, AVERI REBEKAH | | ADDRESS ON FILE | | | | | | |
| FEGANS RUTH | | 102 SAINT MARTINIQUE PLACE | | | MACON | GA | 31210 | |
| FEGLES, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEGLEY, AMY E | | ADDRESS ON FILE | | | | | | |
| FEGLEY, BYRON ELDON | | ADDRESS ON FILE | | | | | | |
| FEGLEY, JERRY LYNN | | ADDRESS ON FILE | | | | | | |
| FEGLEY, JOHN EDWIN | | ADDRESS ON FILE | | | | | | |
| FEHER, CODY | | 9300 IRISH RD | | | GOODRICH | MI | 48438 | |
| FEHER, CODY PATRICK | | ADDRESS ON FILE | | | | | | |
| FEHER, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| FEHER, VINCENT M | | ADDRESS ON FILE | | | | | | |
| FEHL, BLAKE JAMES | | ADDRESS ON FILE | | | | | | |
| FEHLE, GREGORY | | ADDRESS ON FILE | | | | | | |
| FEHNTRICH, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FEHR, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| FEHR, TIMOTHY | | 602 LINDERMAN | | | NORTH MUSKEGON | MI | 49445 | |
| FEHR, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FEHRENBACH, SHEA DONALD | | ADDRESS ON FILE | | | | | | |
| FEHRENBACH, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FEHRINGER, WILLIAM F | | PO BOX 1486 | | | NORTH BALDWIN | NY | 11510 | |
| FEHRINGER, ZACHARY | | ADDRESS ON FILE | | | | | | |
| FEHSE, ERIC LEO | | ADDRESS ON FILE | | | | | | |
| FEHSE, GALE | | 2360 2 E ARAGON BLVD | | | SUNRISE | FL | 33313-0000 | |
| FEI BEHAVIORAL HEALTH | | BOX 88937 | | | MILWAUKEE | WI | 53288-0937 | |
| FEI, EDDIJOHN E | | ADDRESS ON FILE | | | | | | |
| FEI, SHILIANG | | 1336 COPPA CT | | | SAN LEANDRO | CA | 94579 | |
| FEIBELMAN, MICHAEL | | 8207 W GREYSTONE CIRCLE | | | RICHMOND | VA | 23229 | |
| FEIBELMAN, STEPHANIE | | 920 REFLECTIONS CIRCLE | | | CASSELBERRY | FL | 32707 | |
| FEIBELMAN, STEPHANIE HERSEY | | ADDRESS ON FILE | | | | | | |
| FEICHT III, PAUL | | 43408 BLANTYRE COURT | | | ASHBURN | VA | 20147 | |
| FEICHTEL, DEBORAH D | | ADDRESS ON FILE | | | | | | |
| FEICHTNER, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| FEICKERT, DAVID CARL | | ADDRESS ON FILE | | | | | | |
| FEIDEN INC, EARL B | | 661 669 BROADWAY | | | KINGSTON | NY | 12401 | |
| FEIERABEND, RICHARD | | 8600 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| FEIERABEND, RICHARD C | | ADDRESS ON FILE | | | | | | |
| FEIGE, SCOTT | | 650 CHESTNUT CT | | | ALGONQUIN | IL | 60102 | |
| FEIGELIS, CURTIS PAUL | | ADDRESS ON FILE | | | | | | |
| FEIGENBAUM, RICHARD | | 386 WASHINGTON ST | | | WELLESLEY | MA | 02481 | |
| FEIGHNER, MALORI LAINE | | ADDRESS ON FILE | | | | | | |
| FEIGIN, BARBARA S | | ADDRESS ON FILE | | | | | | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE STE 618 | | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | C/O THE FEIL ORGANIZATION | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | | | NEW YORK | NY | 10001 | |
| FEIL, BRIAN | | ADDRESS ON FILE | | | | | | |
| FEIL, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| FEIL, DBA F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE STE 618 | | NEW YORK | NY | 10001 | |
| FEILD, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FEILDS AUTO SALES INC | | 102 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FEILNER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FEIMAN, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| FEIN, BRAD | | 329 INGLESIDE AVE | | | AURORA | IL | 60506 | |
| FEINAUER, KRYSTLE SHEREE | | ADDRESS ON FILE | | | | | | |
| FEINBERG & ASSOCIATES | | 1209 HAUSMAN RD | | | ALLENTOWN | PA | 18104 | |
| FEINBERG, DANIEL | | ADDRESS ON FILE | | | | | | |
| FEINBERG, DAVE MARSHALL | | ADDRESS ON FILE | | | | | | |
| FEINBERG, EDWARD A | | 249 E FRONT ST PO BOX 540 | | | TRENTON | NJ | 086040540 | |
| FEINBERG, EDWARD A | | PO BOX 540 | 249 E FRONT ST | | TRENTON | NJ | 08604-0540 | |
| FEINBERG, EVAN | | 955 FISKE ST | | | PACIFIC PALISADES | CA | 90272 | |
| FEINBERG, EVAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| FEINBERG, JACOB | | ADDRESS ON FILE | | | | | | |
| FEINBERG, ROBERT | | 9527 ROCKY BRANCH DR | | | DALLAS | TX | 75243-7526 | |
| FEINEN, AUBREY ROSE | | ADDRESS ON FILE | | | | | | |
| FEINGOLD & LEVY | | 10 SOUTH LASALLE | STE 900 | | CHICAGO | IL | 60303 | |
| FEINGOLD & LEVY | | STE 900 | | | CHICAGO | IL | 60303 | |
| FEINGOLD, JEREMY S | | ADDRESS ON FILE | | | | | | |
| FEINMAN, DUSTIN MARTIN | | ADDRESS ON FILE | | | | | | |
| FEINMAN, JUSTIN SHANE | | ADDRESS ON FILE | | | | | | |
| FEINSTEIN, DAVID H | | ADDRESS ON FILE | | | | | | |
| FEINSTEIN, LILIYA | | 3318 EDINGTON RD | | | AKRON | OH | 44333 | |
| FEIS, GEORGE | | ADDRESS ON FILE | | | | | | |
| FEIS, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FEIST ELECTRONICS INC | | 225 W BROADWAY | | | BISMARCK | ND | 58501 | |
| FEIST, DENISE L | | ADDRESS ON FILE | | | | | | |
| FEIST, JEFFREY | | ADDRESS ON FILE | | | | | | |
| FEIST, MARCUS JASON | | ADDRESS ON FILE | | | | | | |
| FEIST, MICHAEL | | 310 WATERTONS WAY | | | JOPPA | MD | 21085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEISTEL, ALEX GEORGE | | ADDRESS ON FILE | | | | | | |
| FEIT, ETHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FEIX, SHANE MATTHEW DONAVON | | ADDRESS ON FILE | | | | | | |
| FEJES, CHRIS | | ADDRESS ON FILE | | | | | | |
| FEJKO, SEAN | | ADDRESS ON FILE | | | | | | |
| FEKADU, MEKONNEN H | | ADDRESS ON FILE | | | | | | |
| FEKETE, BRIAN J | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| FEKETE, STEVEN | | 102 SPRING VALLEY RD | | | PICKENS | SC | 29671 | |
| FEKETE, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FELA, ERIC FRANCIS | | ADDRESS ON FILE | | | | | | |
| FELA, PATRICIA | | 456 N 5TH ST | | | PHILADELPHIA | PA | 19123-4007 | |
| FELACCIO, ADAM A | | ADDRESS ON FILE | | | | | | |
| FELAN, KEELY | | 1529 PICARDY DR | | | MODESTO | CA | 95351-0000 | |
| FELAN, KEELY WYNNE | | ADDRESS ON FILE | | | | | | |
| FELAN, RICK | | 1225 WALNUT RD | | | FAYETTE | AL | 35555-0000 | |
| FELAND, JOSH COLIN | | ADDRESS ON FILE | | | | | | |
| FELAND, RUSSELL M | | 14500 OAKMOND RD | | | EDMOND | OK | 73013 | |
| FELCH, JILL | | 213 RAINBOW LN | | | WAUSAU | WI | 54401 | |
| FELD & KORRUB | | PO BOX 499 | | | WAUKEGAN | IL | 60079 | |
| FELD & KORRUB | | PO BOX 597726 | | | CHICAGO | IL | 60659 | |
| FELD, ELLIOT LEE | | ADDRESS ON FILE | | | | | | |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| FELDE, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| FELDEAUER, MICHAEL | | 286 SHORE RD | | | WESTERLY | RI | 02891 | |
| FELDER SR, LAWRENCE | | 770 SOUTH WOODINGTON RD | | | BALTIMORE | MD | 21229 | |
| FELDER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| FELDER, BRIAN SHERARD | | ADDRESS ON FILE | | | | | | |
| FELDER, CARLOS M | | ADDRESS ON FILE | | | | | | |
| FELDER, CASTELIA CHENELLE | | ADDRESS ON FILE | | | | | | |
| FELDER, JESSE T III | | 403 DEEPWOOD DR | | | GREER | SC | 29651-6866 | |
| FELDER, JOSEPH | | 3419 FOUNTAINS DR | | | ROSENBURG | TX | 77471-0000 | |
| FELDER, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| FELDER, RYSON J | | ADDRESS ON FILE | | | | | | |
| FELDER, SHACCORI CHARDAE | | ADDRESS ON FILE | | | | | | |
| FELDER, SID | | 13094 QUAIL CREEK DR | | | BLAINE | MN | 55449 | |
| FELDER, TERRY M | | 22 W BIG SKY DR | | | HAMPTON | VA | 23666-1584 | |
| FELDER, THOMAS TERMAINE | | ADDRESS ON FILE | | | | | | |
| FELDER, TRACIA | | ADDRESS ON FILE | | | | | | |
| FELDER, TYNEISHA LYDIA | | ADDRESS ON FILE | | | | | | |
| FELDER, VINCENT | | 3565 NW 38TH AVE | | | FORT LAUDERDALE | FL | 33309-5335 | |
| FELDERMAN, JESSE COLE | | ADDRESS ON FILE | | | | | | |
| FELDERS CLEANING SVC | | PO BOX 24 | | | PFAFFTOWN | NC | 27040 | |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | PAUL J PASCUZZI | 400 CAPITOL MALL STE 1450 | | | SACRAMENTO | CA | 95814 | |
| FELDHUSEN, KRYSTA ANN | | ADDRESS ON FILE | | | | | | |
| FELDKAMP, ANDREW WALTER | | ADDRESS ON FILE | | | | | | |
| FELDKRAFT LOCK & SAFE CO | | 1934 E KENT DR | | | CHANDLER | AZ | 85225 | |
| FELDMAN GALE PA | | 2 S BISCAYNE BLVD | ONE BISCAYNE TOWER 30TH FL | | MIAMI | FL | 33131-4332 | |
| FELDMAN, ADAM MAX | | ADDRESS ON FILE | | | | | | |
| FELDMAN, BORIS | | ADDRESS ON FILE | | | | | | |
| FELDMAN, CHAROLOTT | | 609 E AVE I APT183 | | | LANCASTER | CA | 93535 | |
| FELDMAN, CHAROLOTT J | | ADDRESS ON FILE | | | | | | |
| FELDMAN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| FELDMAN, CORY LOUIS | | ADDRESS ON FILE | | | | | | |
| FELDMAN, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| FELDMAN, JESSE R | | ADDRESS ON FILE | | | | | | |
| FELDMAN, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| FELDMAN, MAT | | ADDRESS ON FILE | | | | | | |
| FELDMAN, MAT | | 911 17TH ST | | | BOULDER | CO | 80302-0000 | |
| FELDMAN, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| FELDMAN, MICHAEL S | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | |
| FELDMAN, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| FELDMAN, ROCHELLE | | PO BOX 786 | | | KENWOOD | CA | 95452-0786 | |
| FELDMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43214 | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| FELDMAN, SCOTT | | ADDRESS ON FILE | | | | | | |
| FELDMAN, SHELDON K | | ADDRESS ON FILE | | | | | | |
| FELDMAN, SHIRLEY | | 1354 ELM VIEW AVE | | | NORFOLK | VA | 23503-3951 | |
| FELDMAN, TODD | | ADDRESS ON FILE | | | | | | |
| FELDMANN, WILLIAM FRANK | | ADDRESS ON FILE | | | | | | |
| FELDNER, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDPAUSCH, JOSH DANIEL | | ADDRESS ON FILE | | | | | | |
| FELDPAUSCH, MARK | | 12907 OAK CREEK TERRACE | | | CHESTERFIELD | VA | 23114 | |
| FELDPAUSCH, MARK K | | ADDRESS ON FILE | | | | | | |
| FELDSTEIN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| FELDT, JESSE J | | ADDRESS ON FILE | | | | | | |
| FELDVARY, ADAM | | ADDRESS ON FILE | | | | | | |
| FELEDY, AARON | | ADDRESS ON FILE | | | | | | |
| FELFLE, ADRIAN NA | | ADDRESS ON FILE | | | | | | |
| FELGENHAUER, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| FELGENHAUER, PETER ARTHUR | | ADDRESS ON FILE | | | | | | |
| FELGER CANTELMO, DEVON THOMAS | | ADDRESS ON FILE | | | | | | |
| FELIBERTY, YAHAIRA I | | ADDRESS ON FILE | | | | | | |
| FELICA, MACK | | 789 NE 10TH AVE 402 | | | MIDWEST CITY | OK | 73110-0000 | |
| FELICE, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| FELICE, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| FELICIA C ROYALL | ROYALL FELICIA C | PO BOX 11254 | | | RICHMOND | VA | 23230-1254 | |
| FELICIAANO, DENNIS A | | ADDRESS ON FILE | | | | | | |
| FELICIANA, TRENA MARIE | | ADDRESS ON FILE | | | | | | |
| FELICIANO AMEZQUITA, JORGE | | ADDRESS ON FILE | | | | | | |
| FELICIANO ANTONIO T | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344-2931 | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | |
| FELICIANO RIVERA, LUIS JOEL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ADAN | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ALAYAE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, CARLOS RAUL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, CARLOS RAUL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, CECILIA ODETTE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, DAVID | | PO BOX 73 | | | GLENHAM | NY | 12527-0073 | |
| FELICIANO, EDWIN | | 16851 NE 23RD AVE | | | NORTH MIAMI BEACH | FL | 33160 | |
| FELICIANO, EDWIN ALBERTO | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ELI | | ADDRESS ON FILE | | | | | | |
| FELICIANO, EMIL | | 24 PENNYFIELD APT 2 E | | | BRONX | NY | 10465 | |
| FELICIANO, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ERIC MANUEL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| FELICIANO, FRANKIE | | 511 MANOR ST | | | LANCASTER | PA | 17603-5215 | |
| FELICIANO, GISELA M | | ADDRESS ON FILE | | | | | | |
| FELICIANO, JOMAR | | 3617 EUCLID AVE | | | BERWYN | IL | 604023864 | |
| FELICIANO, JONATHAN OSVALDO | | ADDRESS ON FILE | | | | | | |
| FELICIANO, JOSE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| FELICIANO, KEVIN | | 18242 SW 142 CT | | | MIAMI | FL | 33177 | |
| FELICIANO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| FELICIANO, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| FELICIANO, MIRIAM | | ADDRESS ON FILE | | | | | | |
| FELICIANO, NATANAEL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| FELICIANO, RAMON | | ADDRESS ON FILE | | | | | | |
| FELICIANO, REBECCA YARIE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| FELICIANO, RUBEN | | ADDRESS ON FILE | | | | | | |
| FELICIANO, RUBEN | | 6720 NW 34TH WAY | | | GAINESVILLE | FL | 32653 | |
| FELICIANO, RUBEN D | | ADDRESS ON FILE | | | | | | |
| FELICIANO, SEAN DALE | | ADDRESS ON FILE | | | | | | |
| FELICIANO, SERGIO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| FELICIANO, SHEALA | | ADDRESS ON FILE | | | | | | |
| FELICIANO, SION | | ADDRESS ON FILE | | | | | | |
| FELICIANO, VICTORIA | | ADDRESS ON FILE | | | | | | |
| FELICIANO, WINIFREDO DAGDAG | | ADDRESS ON FILE | | | | | | |
| FELICIEN IV, TENOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| FELICIEN, IRWIN HAROLD | | ADDRESS ON FILE | | | | | | |
| FELICITA, SANCHEZ | | 217 HARRINSON ST | | | YADKINVILLE | NC | 27055-0000 | |
| FELILI, ROBERTO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FELILI, ROBERTO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FELION, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| FELIPE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FELIPE, ROSA M | | 5630 NORTH SHERIDAN RD | | | CHICAGO | IL | 60618 | |
| FELIPE, SANTOS | | HP 485 RN 317 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| FELIPE, YARIEL | | ADDRESS ON FILE | | | | | | |
| FELISBERTO, MARCELO | | 21 STUART AVE | | | WILMINGTON | MA | 01887-0000 | |
| FELISKY, MICHAEL | | 11115 N JENNINGS RD | | | CLIO | MI | 48420 | |
| FELIU, TINA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX DE CARVALHO, CINTIA GUIMARAES | | ADDRESS ON FILE | | | | | | |
| FELIX F LOEB INC | | 1347 ENTERPRISE DR | | | ROMEOVILLE | IL | 60446 | |
| FELIX F LOEB INC | | 585 EXECUTIVE DR | | | WILLOWBROOK | IL | 60521 | |
| FELIX WILSON, AYESHA APRIL | | ADDRESS ON FILE | | | | | | |
| FELIX, ADAM | | ADDRESS ON FILE | | | | | | |
| FELIX, ALEXIS | | ADDRESS ON FILE | | | | | | |
| FELIX, ALONZO | | 2901 S BRAHMA BLVD APT C3 | | | KINGSVILLE | TX | 78363 | |
| FELIX, ANDREW J | | 2207 PORTER ST SWUNIT 101 | | | WYOMING | MI | 49519 | |
| FELIX, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FELIX, BRENDON | | ADDRESS ON FILE | | | | | | |
| FELIX, BRIAN | | 10960 CHURCH ST | APT 3821 | | RANCHO CUCAMONGA | CA | 91730 | |
| FELIX, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FELIX, DAVID | | ADDRESS ON FILE | | | | | | |
| FELIX, DEENA | | ADDRESS ON FILE | | | | | | |
| FELIX, DIONNE A | | ADDRESS ON FILE | | | | | | |
| FELIX, DRU | | ADDRESS ON FILE | | | | | | |
| FELIX, ENRIQUE GALVEZ | | ADDRESS ON FILE | | | | | | |
| FELIX, ESMERALDA DIONE | | ADDRESS ON FILE | | | | | | |
| FELIX, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| FELIX, GENE | | ADDRESS ON FILE | | | | | | |
| FELIX, HERNANDEZ | | 3595 CENTRAL AVE | | | FORT MYERS | FL | 33901-5249 | |
| FELIX, J | | 406 FORT WORTH ST | | | WICHITA FALLS | TX | 76301-5423 | |
| FELIX, JOANNE G | | ADDRESS ON FILE | | | | | | |
| FELIX, JOHN | | 24 ROBILLARD ST | | | GARDNER | MA | 01440 | |
| FELIX, JOHN B | | ADDRESS ON FILE | | | | | | |
| FELIX, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FELIX, KERVIN | | ADDRESS ON FILE | | | | | | |
| FELIX, LAUREANO | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | |
| FELIX, MAURICE GEORGE | | ADDRESS ON FILE | | | | | | |
| FELIX, MAYRA | | ADDRESS ON FILE | | | | | | |
| FELIX, NEREIDA | | ADDRESS ON FILE | | | | | | |
| FELIX, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FELIX, NICOLE KARINE | | ADDRESS ON FILE | | | | | | |
| FELIX, OMAR | | 244 GREEN CT | | | STREAMWOOD | IL | 60107-1133 | |
| FELIX, RICARDO | | ADDRESS ON FILE | | | | | | |
| FELIX, RUBEN | | 7700 WILLOWCHASE BLVD | | | HOUSTON | TX | 77070 | |
| FELIX, RUBEN LUIZ | | ADDRESS ON FILE | | | | | | |
| FELIX, TINA RENEE | | ADDRESS ON FILE | | | | | | |
| FELIX, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| FELIZ, FALLON | | 2739 S SALLEE CT NO 2739 | | | VISALIA | CA | 93277 | |
| FELIZ, FALLON N | | ADDRESS ON FILE | | | | | | |
| FELIZ, GLORIA | | 6990 PROCTOR ST | | | DETROIT | MI | 48210-0000 | |
| FELIZ, LESLIE | | 7 WELD ST | | | FRAMINGHAM | MA | 01702-0000 | |
| FELIZ, RONALD | | ADDRESS ON FILE | | | | | | |
| FELIZ, RONALD | | 514 S PROSPECT AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| FELIZ, SANDRA | | 485 NE 158TH ST | | | MIAMI | FL | 33162-5118 | |
| FELIZ, WELINTON | | ADDRESS ON FILE | | | | | | |
| FELKER, ANDREW HODGE | | ADDRESS ON FILE | | | | | | |
| FELKINS, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| FELL, KENNEDY M | | ADDRESS ON FILE | | | | | | |
| FELL, MAURICE B | | ADDRESS ON FILE | | | | | | |
| FELL, RUTH | | 602 N CEDAR RD | | | JENKINTOWN | PA | 19046 | |
| FELLE, ANDY T | | ADDRESS ON FILE | | | | | | |
| FELLEMAN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| FELLENZ, CHAZZ | | ADDRESS ON FILE | | | | | | |
| FELLENZ, ROBERT G | | ADDRESS ON FILE | | | | | | |
| FELLER IRIS J | | 13535 VICTORY BLVD | NO 307 | | VAN NUYS | CA | 91401 | |
| FELLER, ROBERT | | ADDRESS ON FILE | | | | | | |
| FELLER, ROBERT | | 7406 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | LAS VEGAS | NV | 89147 | |
| FELLER, WES MEREDITH | | ADDRESS ON FILE | | | | | | |
| FELLERS, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| FELLERS, LINDA | | 9104 ORLAND CT APT 305 | | | ORLAND PARK | IL | 60462 3399 | |
| FELLERS, LUCAS S | | ADDRESS ON FILE | | | | | | |
| FELLERS, PAULA | | 2622 W BOSS ARNOLD RD | | | KNOXVILLE | MD | 21758 | |
| FELLERS, RYAN | | ADDRESS ON FILE | | | | | | |
| FELLERS, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| FELLERS, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FELLICIANO, ANNA MARIE | | 14930 FLAGSTAFF RD | | | VICTORVILLE | CA | 92394 | |
| FELLIN, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| FELLION, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| FELLMAN, GWEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FELLONE, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | |
| FELLOWES | RICK REINERT | 1789 NORWOOD AVE | | | ITASCA | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELLOWES | | PO BOX 98630 | | | CHICAGO | IL | 60693-8630 | |
| FELLOWES GRANDA, ANTOINETT | | 1003 JEFFERSON DR | | | STEWARTSVILLE | NJ | 08886 | |
| FELLOWS M PATRICIA | | 1706 DOWNING CT | | | RICHMOND | VA | 23233 | |
| FELLOWS, BRADLEY HUGH | | ADDRESS ON FILE | | | | | | |
| FELLOWS, DENNIS | | 285 SOUTH ST PAUL ST | | | HAMILTON | VA | 22068 | |
| FELLOWS, JAMES | | 427 WALBRIDGE RD | | | ERIE | PA | 16511 | |
| FELLOWS, JAMES M | | ADDRESS ON FILE | | | | | | |
| FELLOWS, JOHN A | | 1469 SUMMIT SHORES DR | | | BURNSVILLE | MN | 55306 | |
| FELLOWS, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| FELLOWS, RENEE J | | ADDRESS ON FILE | | | | | | |
| FELLOWSHIP, CHRISTIA | | PO BOX 148 | | | ATHENS | OH | 45701-0148 | |
| FELLS, JAMIL ANTONIO | | ADDRESS ON FILE | | | | | | |
| FELLS, SHERMAN CURTIS | | ADDRESS ON FILE | | | | | | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 537160620 | |
| FELMET, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| FELPS, ZACH ADAM | | ADDRESS ON FILE | | | | | | |
| FELSTEN, ERIC C | | ADDRESS ON FILE | | | | | | |
| FELSTOW, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FELT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| FELT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| FELT, COREY | | ADDRESS ON FILE | | | | | | |
| FELTEN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FELTEN, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| FELTENBERGER, RICHARD SCOTT | | ADDRESS ON FILE | | | | | | |
| FELTER, BLAKE | | ADDRESS ON FILE | | | | | | |
| FELTER, KEVIN | | 9130 OLD RIVER RD | | | MARCY | NY | 13403 | |
| FELTER, MATTHEW | | 4707 COBBLEHILL | | | SAN ANTONIO | TX | 78217 | |
| FELTMAN, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| FELTNER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| FELTNER, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| FELTON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| FELTON, BRADLEY JOSPEH | | ADDRESS ON FILE | | | | | | |
| FELTON, HORACE | | ADDRESS ON FILE | | | | | | |
| FELTON, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| FELTON, PETRINA | | ADDRESS ON FILE | | | | | | |
| FELTON, RUSSELL WILLIAM | | ADDRESS ON FILE | | | | | | |
| FELTON, SCOTT | | 66 W HUDSON AVE | | | DAYTON | OH | 45405 | |
| FELTON, THOMARIS | | ADDRESS ON FILE | | | | | | |
| FELTON, TONY | | ADDRESS ON FILE | | | | | | |
| FELTON, TORREY NEVELLE | | ADDRESS ON FILE | | | | | | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 477165707 | |
| FELTS, ANDREW DWIGHT | | ADDRESS ON FILE | | | | | | |
| FELTS, BILLY WADE | | ADDRESS ON FILE | | | | | | |
| FELTS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| FELTS, JAMES L | | 9307 MEADOWFIELD CT APT M | | | GLEN ALLEN | VA | 23060-2388 | |
| FELTS, KIPP | | 3351 LONG SHOALS RD | | | LINCOLNTON | NC | 28092 | |
| FELTS, SHANNON | | 19044 E BELLEWOOD DR | | | AURORA | CO | 80015 | |
| FELTS, SHANNON D | | ADDRESS ON FILE | | | | | | |
| FELTS, WILLIAM A | | HHC 1/6 INF UNIT 23712 | | | APO | AE | 09034- | |
| FELTY, SCOTT | | ADDRESS ON FILE | | | | | | |
| FELTZ, REBECCA | | 10 TONI TRAILS | | | FENTON | MO | 63026 | |
| FELTZ, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| FELTZS, CHRISTONE TYREE | | ADDRESS ON FILE | | | | | | |
| FELUMLEE, MICHAEL JAY | | ADDRESS ON FILE | | | | | | |
| FEMCO INC | | 1217 E MCKINLEY HWY | | | MISHAWAKA | IN | 46545-4299 | |
| FEMINO, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| FEMINO, JOHN A | | ADDRESS ON FILE | | | | | | |
| FENASCI, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| FENBY STEIN ENTERTAINMENT | | 37935 TWELVE MILE RD STE B200 | | | FARMINGTON HILLS | MI | 48331 | |
| FENCE CONNECTION INC | | 478 JUMPERS HOLE RD | PO BOX 1413 | | SEVERNA PARK | MD | 21146 | |
| FENCE CONNECTION INC | | PO BOX 1413 | | | SEVERNA PARK | MD | 21146 | |
| FENCE MASTERS INC | | 3550 N W 54TH ST | | | MIAMI | FL | 33142 | |
| FENCE MASTERS INC | | 3550 NW 54 ST | | | MIAMI | FL | 33142 | |
| FENCE PROS | | PO BOX 575 | | | FAIR OAKS | CA | 95628 | |
| FENCELINE SYSTEMS | | 14007 FORCE | | | HOUSTON | TX | 77015 | |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENCO SATTELITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENDER, AUSTIN | | 348 E CAMDEN LN | | | ROUND LAKE BEACH | IL | 60073-4887 | |
| FENDER, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| FENDER, DEREK A | | ADDRESS ON FILE | | | | | | |
| FENDER, JEFFERY | | 11012 TREYBURN DR | | | GLEN ALLEN | VA | 23059 | |
| FENDER, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| FENDERSON, DAVON JIBRI | | ADDRESS ON FILE | | | | | | |
| FENDLEY, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| FENELUS, LUC | | 2157 NW 62ND AVE | | | MARGATE | FL | 33063-2250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENERTY, SUSAN | | 3400 BOSWELL RD | | | MIDLOTHIAN | VA | 23113 | |
| FENERTY, SUSAN A | | ADDRESS ON FILE | | | | | | |
| FENERTY, THOMAS | | 17401 MILL STONE LN | | | BOWLING GREEN | VA | 22427 | |
| FENERTY, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| FENG YUAN | | CHENGHAI GUANGDONG | NEW INDUSTRIAL DISTRICT | WAIPO CHENGHAI CITY | GUANGDONG | | | CHINA |
| FENG, HANQIAO | | 6321 MORNING TIME LN | | | COLUMBIA | MD | 21044 | |
| FENG, JASON | | ADDRESS ON FILE | | | | | | |
| FENG, JIALIN & YIN ZHANG | JIALIN FENG | 2627 OAKTON GLEN DR | | | VIENNA | VA | 22187-0000 | |
| FENG, JIAN | | ADDRESS ON FILE | | | | | | |
| FENG, KAI | | ADDRESS ON FILE | | | | | | |
| FENG, PING | | ADDRESS ON FILE | | | | | | |
| FENG, SHUJUN | | ADDRESS ON FILE | | | | | | |
| FENGUARD SECURITY INC | | 12003 PROVOST WAY | | | GERMANTOWN | MD | 20874 | |
| FENICK, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| FENIELLO, ANTHONY VIRGIL | | ADDRESS ON FILE | | | | | | |
| FENILI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FENIMORE, JESSICA LORRAINE | | ADDRESS ON FILE | | | | | | |
| FENIMORE, LAUREN B | | ADDRESS ON FILE | | | | | | |
| FENN, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| FENN, BARRY LEMAR | | ADDRESS ON FILE | | | | | | |
| FENN, ERIN M | | 721 ROSELYN AVE | | | FORT PIERCE | FL | 34982-5832 | |
| FENN, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FENN, LARYSSA SHARELLE | | ADDRESS ON FILE | | | | | | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021-4766 | |
| FENNEL WILLIAM | | 18955 CR 32 | | | LINDALE | TX | 75771 | |
| FENNELL CONTAINER | ATTN CREDIT MGR | 684 MAULDIN RD | | | GREENVILLE | SC | 29607 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 294192679 | |
| FENNELL, ALEXANDER DEDARIN | | ADDRESS ON FILE | | | | | | |
| FENNELL, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| FENNELL, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| FENNELL, CARA ELAINE | | ADDRESS ON FILE | | | | | | |
| FENNELL, CATRINA A | | ADDRESS ON FILE | | | | | | |
| FENNELL, CHANTEL | | ADDRESS ON FILE | | | | | | |
| FENNELL, FREDERIC R | | 5306 STEVEN HILL DR | | | RICHMOND | VA | 23234-8020 | |
| FENNELL, JESSICA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FENNELL, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FENNELL, JOSLYN LATICE | | ADDRESS ON FILE | | | | | | |
| FENNELL, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| FENNELL, LARRY LYNN | | ADDRESS ON FILE | | | | | | |
| FENNELL, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| FENNELL, MUHAMMAD J | | ADDRESS ON FILE | | | | | | |
| FENNELL, PATRICK F | | 115 WILMINGTON RD | | | BURLINGTON | MA | 01803 | |
| FENNELL, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | |
| FENNELL, SHAMIKA MONETE | | ADDRESS ON FILE | | | | | | |
| FENNELL, TECORA MAE | | ADDRESS ON FILE | | | | | | |
| FENNELL, ZACHARYA | | ADDRESS ON FILE | | | | | | |
| FENNELLE, KIARA DANDREA | | ADDRESS ON FILE | | | | | | |
| FENNELLO, AUSTIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| FENNELLY, WAYNE | | 166 JOBIN DR | | | MANCHESTER | NH | 03103 | |
| FENNELLY, ZANE | | PO BOX 1532 | | | CORTEZ | CO | 81321-1532 | |
| FENNEMORE CRAIG PROFESSIONAL CORP | | 3003 NORTH CENTRAL AVE | STE 2600 | | PHOENIX | AZ | 85012-2913 | |
| FENNER, GERALD PATRICK | | 5033 ELTHA DR APT G | | | WINSTON SALEM | NC | 27105 | |
| FENNER, JESSI CHANIKA | | ADDRESS ON FILE | | | | | | |
| FENNER, JUNE W | | ADDRESS ON FILE | | | | | | |
| FENNER, LOREN | | 9205 BRIGHTWAY COURT | | | RICHMOND | VA | 23294 | |
| FENNER, RITA A | | 607 CAMERON BRIDGE WAY | | | ALPHARETTA | GA | 30022-7025 | |
| FENNER, SIERRA SHARDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FENNER, TARIKA LATRIESE | | ADDRESS ON FILE | | | | | | |
| FENNER, TOCCARA DANIELLE | | ADDRESS ON FILE | | | | | | |
| FENNESEY, DEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| FENNESSEY, ROBERT | | LOC NO 0325 PETTY CASH | 165 GROVE ST | | FRANKLIN | MA | 02038 | |
| FENNESSEY, ROBERT C | | ADDRESS ON FILE | | | | | | |
| FENOGLIO, TERRY L JR | | 211 E FRANCIS RD | | | NEW LENOX | IL | 60451-1215 | |
| FENSKE, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| FENSKE, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| FENSKE, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| FENSTEN & GELBER | | 950 S GRAND AVE 4TH FL | | | LOS ANGELES | CA | 90015 | |
| FENSTERMACHER, MORGAN LORENE | | ADDRESS ON FILE | | | | | | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 95349 | | | NEW ORLEANS | LA | 70195 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 91027 | | | LAFAYETTE | LA | 705091027 | |
| FENSTERMAKER, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FENSTERMAKER, ROXANN | | 3915 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| FENSTERMAKER, ROXANN LOUISE | | ADDRESS ON FILE | | | | | | |
| FENSTERMAKER, SARAH E | | 1531A LIBERTY ST | | | EASTON | PA | 18042-3162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENTER, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FENTON RAY, CARL | | 230 CASTLE KEEP RD | | | SALISBURY | NC | 28146 | |
| FENTON, ANGELA | | 130 20 234 ST | | | ROSEDALE | NY | 11421-1213 | |
| FENTON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| FENTON, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FENTON, ERIC | | 327 HEARTLAND BLVD | | | MULBERRY | FL | 33860 | |
| FENTON, ERIK | | ADDRESS ON FILE | | | | | | |
| FENTON, ISHANNA | | 3726 CALLE JASMIN | | | SIERRA VISTA | AZ | 85650-9274 | |
| FENTON, JEFFREY I | | ADDRESS ON FILE | | | | | | |
| FENTON, JESSICA KATHARINE | | ADDRESS ON FILE | | | | | | |
| FENTON, MICHELLE | | 2123 CAYUGA DR | | | PITTSBURGH | PA | 15239-2339 | |
| FENTON, STEPHEN | | 101 OCEANO AVE | 11 | | SANTA BARBARA | CA | 93109-0000 | |
| FENTON, STEPHEN ALFONSO | | ADDRESS ON FILE | | | | | | |
| FENTON, SUZANNE MAY | | ADDRESS ON FILE | | | | | | |
| FENTY, JAHVON M | | ADDRESS ON FILE | | | | | | |
| FENTY, MICHAEL | | 5310 MILWAUKEE ST | | | MADISON | WI | 53714 | |
| FENTY, MICHAEL V | | ADDRESS ON FILE | | | | | | |
| FENTY, STEPHAN A | | ADDRESS ON FILE | | | | | | |
| FENWICK CATERERS | | 9500 SATELLITE BLVD STE 220 | | | ORLANDO | FL | 32837 | |
| FENWICK, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| FENWICK, HAMED DONALD | | ADDRESS ON FILE | | | | | | |
| FENWICK, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| FENWICK, MORGAN M | | ADDRESS ON FILE | | | | | | |
| FENWICK, MORGAN M | | ADDRESS ON FILE | | | | | | |
| FENWICK, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| FENZAU, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| FEODOROV, SERGEY | | ADDRESS ON FILE | | | | | | |
| FEOLA, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| FEOLA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FEOLE, AMBER JEANNE | | ADDRESS ON FILE | | | | | | |
| FEOLE, JAMES | | ADDRESS ON FILE | | | | | | |
| FEOLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FEQUIERE, ANDERSON | | 142 02 107TH AVE 2ND FL | | | JAMAICA | NY | 11433-0000 | |
| FEQUIERE, DARIUS MATHEW | | ADDRESS ON FILE | | | | | | |
| FERANEC, ZACH THOMAS | | ADDRESS ON FILE | | | | | | |
| FERATOVIC, SECO | | ADDRESS ON FILE | | | | | | |
| FERBER ROOFING INC | | PO BOX 26069 | | | JACKSONVILLE | FL | 32226 | |
| FERBER, AARON J | | ADDRESS ON FILE | | | | | | |
| FERDERER, RANDY | | 6687 S  FOREST WAY | NO B | | CENTENNIAL | CO | 80121 | |
| FERDINAND, DERRICK | | ADDRESS ON FILE | | | | | | |
| FERDINAND, HENDRICSON | | ADDRESS ON FILE | | | | | | |
| FERDINAND, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERDINAND, MICHAEL | | 25 SNIFFEN ST | | | NORWALK | CT | 06851 | |
| FEREBEE, EARL G | | ADDRESS ON FILE | | | | | | |
| FEREBEE, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FERENBURG, MICHAEL S | | 2097 DONNA DR | | | MERRICK | NY | 11566 | |
| FERENBURG, MICHAEL SHALOM | | ADDRESS ON FILE | | | | | | |
| FERENCHAK, DANIEL E | | ADDRESS ON FILE | | | | | | |
| FERENZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERERE, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | |
| FERERO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| FERET, CHARLIE | | 1185 WESTBURY DR | | | HOFFMAN ESTATES | IL | 60195-1315 | |
| FERGERSON, JAMES JUSTIN | | ADDRESS ON FILE | | | | | | |
| FERGOT, LUCAS HOWARD | | ADDRESS ON FILE | | | | | | |
| FERGTECH SYSTEMS INC | | 5422 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| FERGUS, DIEDRE ANDREA | | ADDRESS ON FILE | | | | | | |
| FERGUS, NICOLE | | ADDRESS ON FILE | | | | | | |
| FERGUS, PAUL | | ADDRESS ON FILE | | | | | | |
| FERGUSEN, MARY | | 4726 REDSTART ST | | | HOUSTON | TX | 77035-4908 | |
| FERGUSON | | 610 W SUNSET | | | SAN ANTONIO | TX | 78216 | |
| FERGUSON & KATZMAN INC | | 710 N TUCKER STE 512 | | | ST LOUIS | MO | 63101 | |
| FERGUSON CABLING CORP | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | |
| FERGUSON CONTAINERS | | PO BOX 42 | | | PHILLIPSBURG | NJ | 08865 | |
| FERGUSON ENTERPRISES | | 620 FAIRGROUND RD | | | FRONT ROYAL | VA | 22630 | |
| FERGUSON ENTERPRISES INC | | PO BOX 9507 | | | RICHMOND | VA | 23228 | |
| FERGUSON ENTERPRISES INC | | 13771 WARWICK BLVD UNIT 57B | ATTN LORI SEE ACQUISITIONS | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC | | 3289 MARKET ST | | | SAN DIEGO | CA | 92102 | |
| FERGUSON ENTERPRISES INC | | PO BOX 644054 | | | PITTSBURGH | PA | 15264-4054 | |
| FERGUSON ENTERPRISES INC | | PO BOX 751825 | FEI NEWPORT NEWS NO 4 | | CHARLOTTE | NC | 28275-1825 | |
| FERGUSON ENTERPRISES INC | | PO BOX 7391 | | | SAN FRANCISCO | CA | 94120-7391 | |
| FERGUSON III, FRED | | ADDRESS ON FILE | | | | | | |
| FERGUSON III, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FERGUSON JOUBERT | | 5311 TODD AVE | | | BALTIMORE | MD | 21206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON JR, IRVIN LLOYD | | ADDRESS ON FILE | | | | | | |
| FERGUSON JR, RONALD ONEIL | | 420 KINGS PKWY | | | RALEIGH | NC | 27610 | |
| FERGUSON JR, WILLIAM | | 15266 68TH PL N | | | MAPLE GROVE | MN | 55311 | |
| FERGUSON POLICE DEPT | | 222 S FLORISSANT RD | ATTN RECORDS DIVISION | | FERGUSON | MO | 63135 | |
| FERGUSON POLICE DEPT | RECORDS DIVISION | | | | FERGUSON | MO | 63135 | |
| FERGUSON PRODUCTIONS, FAITH | | 347 NELSON RD | | | MONROE | NY | 10950 | |
| FERGUSON, AMANDA JEANE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ANGELA NOEL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ANTHONY | | 859 THERESA LN | | | LINCOLN | CA | 95648-2082 | |
| FERGUSON, ANTHONY | | 4067 N MANILA AVE | | | FRESNO | CA | 93727-0000 | |
| FERGUSON, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ANTHONY JERROLD | | ADDRESS ON FILE | | | | | | |
| FERGUSON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, BRIAN C | | ADDRESS ON FILE | | | | | | |
| FERGUSON, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FERGUSON, BRIANNE LEE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, BYRON S | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHANDA A | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHARLES FITZGERALD | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRISTOPHER B | | 36 CHASE GAYTON CIRCLE | APT 915 | | RICHMOND | VA | 23238 | |
| FERGUSON, CHRISTOPHER CAMPBELL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, CITY OF | | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| FERGUSON, CITY OF | | FERGUSON CITY OF | 110 CHURCH ST | | FERGUSON | MO | 63135 | |
| FERGUSON, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DANESHKA T | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DANN | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| FERGUSON, DARRIN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DAVID JORDAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DONALD AARON | | ADDRESS ON FILE | | | | | | |
| FERGUSON, DORA | | 705 DREXEL RD | | | ROCKY MOUNT | NC | 27803 | |
| FERGUSON, EARL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, EVELYN | | 255 TOLL BRANCH RD | | | ELIZABETHTON | TN | 37644-0000 | |
| FERGUSON, FRANCIS X | | ADDRESS ON FILE | | | | | | |
| FERGUSON, HEATHER | | ADDRESS ON FILE | | | | | | |
| FERGUSON, HEATHER | | FNANB FOCS PETTY CASH | 9960 MAYLAND DR DR 2 | | RICHMOND | VA | 23233 | |
| FERGUSON, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, HEATHER M | | 1500 W ROSE GARDEN RD | | | WEST POINT | VA | 23181 | |
| FERGUSON, HENRY | | ADDRESS ON FILE | | | | | | |
| FERGUSON, HUNTER A | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JAMEL DONALDLEE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JAMES BRENT | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JAMES DAXDEN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JAMES G | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JEFF JAMES | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JEFF ROBERT | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JEFFERY | | 118 FERGUSON RD | | | PONTOTOC | MS | 38863 | |
| FERGUSON, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JERRY | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOEL | | 17429 OCONNOR AVE | | | ALLEN PARK | MI | 48101-2846 | |
| FERGUSON, JOHN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOHN | | 1102 PINE KNOLL RD | | | PENDLETON | SC | 29670 | |
| FERGUSON, JOHN H | | 3110 WAGNER CT | | | AURORA | IL | 60504-8614 | |
| FERGUSON, JOHN JACOB | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOHNATHON | | 1703 MONROE AVE | | | NEPTUNE | NJ | 07753-0000 | |
| FERGUSON, JOHNATHON LORENZO | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | | DISTRICT HEIGHT | MD | 20747 | |
| FERGUSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JOSEPH RANDOLPH | | ADDRESS ON FILE | | | | | | |
| FERGUSON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, KAILYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, KAREEM | | ADDRESS ON FILE | | | | | | |
| FERGUSON, KERRI ANN | | 6800 CYPRESS RD NO 212 | | | PLANTATION | FL | 33317 | |
| FERGUSON, KHRIS A | | ADDRESS ON FILE | | | | | | |
| FERGUSON, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| FERGUSON, LEON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON, M RANDY | | P O BOX 251 | | | BASSETT | VA | 24055 | |
| FERGUSON, MALCOLM C | | 1072 GOLDENROD RD | | | WELLINGTON | FL | 33414-8531 | |
| FERGUSON, MARC RICHARD | | ADDRESS ON FILE | | | | | | |
| FERGUSON, MARK L JR | | 1124 FRANKLIN ST | | | WILLIAMSPORT | PA | 17701-2313 | |
| FERGUSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| FERGUSON, MELVIN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, MICHAEL | | 6014 STONEYGATE CT | | | SPRINGFIELD | VA | 22152 | |
| FERGUSON, MICHAEL DONOVAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| FERGUSON, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, NAKIA NICHELLE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, PATRICK | | 5313 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | |
| FERGUSON, PATTY | | 2287 WOODLAND AVE | | | COLUMBUS | OH | 43211 | |
| FERGUSON, PAUL | | PO BOX 8862 | | | INCLINE VILLAGE | NV | 89452-0000 | |
| FERGUSON, PAUL SANDERS | | ADDRESS ON FILE | | | | | | |
| FERGUSON, PETERGAY | | 114 WAVERLY ST 2 | | | EVERETT | MA | 02149 | |
| FERGUSON, RACHEL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, RION | | 107 GARFIELD LN | | | SIMPSONVILLE | SC | 29681 | |
| FERGUSON, ROBERT C | | 9881 W HIGHWAY 326 | | | OCALA | FL | 34482-1135 | |
| FERGUSON, ROCKY ALLEN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, RODNEE JOYCE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, RONALD ONEIL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, RYAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, SEAN DOMINICK | | ADDRESS ON FILE | | | | | | |
| FERGUSON, SHAWN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, SPENCER JAMAAL | | ADDRESS ON FILE | | | | | | |
| FERGUSON, STACEY JEAN | | ADDRESS ON FILE | | | | | | |
| FERGUSON, STEVE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TIMOTHY L | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TONYA | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TRACY | | 1201 CRESTVIEW DR | | | VERMILLION | SD | 57069 | |
| FERGUSON, TRACY LANE | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TY | | 818 CHESTNUT | | | MISHAWAKA | IN | 46545-0000 | |
| FERGUSON, TY J | | ADDRESS ON FILE | | | | | | |
| FERGUSON, WEBSTER | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | |
| FERGUSON, WESTLEY AARON | | ADDRESS ON FILE | | | | | | |
| FERGUSON, WILLIAM H II | | 8701 CARTERS MILL RD | | | RICHMOND | VA | 23231-7808 | |
| FERGUSON, WILLIAM RICHIE | | ADDRESS ON FILE | | | | | | |
| FERGUSSON, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| FERHATBEGOVI, AIDA | | 408 SCOTT AVE | | | SALT LAKE CITY | UT | 84115-4621 | |
| FERIA, DAVID | | 1448 BLUE RD | | | CORAL GABLES | FL | 33146-1619 | |
| FERIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| FERIMER, WILLIAM | | 116 MIDDLEFIELD DR | | | CANTON | MS | 39046 | |
| FERKOL, DAVID | | 3795 NW 3RD AVE | | | FT LAUDERDALE | FL | 33309 | |
| FERLAND, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| FERMA, FRENZ | | 3590 N WESTON PL | | | LONG BEACH | CA | 90807-0000 | |
| FERMA, FRENZ LEAN | | ADDRESS ON FILE | | | | | | |
| FERMAN III, RUDOLPH | | ADDRESS ON FILE | | | | | | |
| FERMANN, CARLOS | | 14766 COBALT ST | | | SYLMAR | CA | 91342-0000 | |
| FERMIN, ALEN TAMAYO | | ADDRESS ON FILE | | | | | | |
| FERMIN, AMAURY | | ADDRESS ON FILE | | | | | | |
| FERMIN, ANGEL | | ADDRESS ON FILE | | | | | | |
| FERMIN, ARTEMIO | | ADDRESS ON FILE | | | | | | |
| FERMIN, DOMINIQUE WHITNEY | | ADDRESS ON FILE | | | | | | |
| FERMIN, ERIKA MARIA | | ADDRESS ON FILE | | | | | | |
| FERMIN, JEFFREY MAYO | | ADDRESS ON FILE | | | | | | |
| FERMIN, JESSICA ANTONIA | | ADDRESS ON FILE | | | | | | |
| FERMIN, JHONNY | | ADDRESS ON FILE | | | | | | |
| FERMIN, JONATTAN F | | ADDRESS ON FILE | | | | | | |
| FERMIN, PAUL EVERARD | | ADDRESS ON FILE | | | | | | |
| FERMINA, VIVIAN ELENA | | ADDRESS ON FILE | | | | | | |
| FERN, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FERNA, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERNALD, JAMES ATWATER | | ADDRESS ON FILE | | | | | | |
| FERNALLD, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| FERNAN ZEGARRA, OLGER MANUEL | | ADDRESS ON FILE | | | | | | |
| FERNANDA, PEREIRA | | RUA MARANHAO 680 AP61 SAN CAETANO SUL | | | SAO PAULA BRAZIL | | 09541001 | |
| FERNANDER, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| FERNANDER, NATAJA LAMAURICE | | ADDRESS ON FILE | | | | | | |
| FERNANDES, ANDRE LAGE | | ADDRESS ON FILE | | | | | | |
| FERNANDES, ANTIONE | | 58 BUCKMAN DR | | | CAMERON | NC | 28326-6270 | |
| FERNANDES, BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDES, BRIAN | | ADDRESS ON FILE | | | | | | |
| FERNANDES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDES, FABIO LAGE | | ADDRESS ON FILE | | | | | | |
| FERNANDES, JORGE M | | 13454 DAMAR DR | | | PHILADELPHIA | PA | 19116-1810 | |
| FERNANDES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERNANDES, JOSHUA HENRY | | ADDRESS ON FILE | | | | | | |
| FERNANDES, MARILENE | | 703 REPUBLIC CT | | | DEERFIELD BEACH | FL | 33073-0000 | |
| FERNANDES, MARVICK | | ADDRESS ON FILE | | | | | | |
| FERNANDES, RAFAEL | | ADDRESS ON FILE | | | | | | |
| FERNANDES, REVMUS FITZGERALD | | ADDRESS ON FILE | | | | | | |
| FERNANDES, TERRELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ GLORIA | | 4595 S CALICO AVE | | | PICO RIVERA | CA | 90660 | |
| FERNANDEZ II, JOHNRAY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ IV, MANUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ JR , ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ JR , ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ JR , CHARLES | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ JR, ANTOINE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ADRIANNA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ALANDRA | | 350 NEWTON AVE APT NO 26 | | | OAKLAND | CA | 94606 | |
| FERNANDEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ALEXANDRIA | | PO BOX 40320 | C/O CHILD SUPPORT NETWORK INC | | PHOENIX | AZ | 85067 | |
| FERNANDEZ, ALEXIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANA | | 1251 PANINI DR | | | HENDERSON | NV | 89052-3165 | |
| FERNANDEZ, ANA MARIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANASTASIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANDREW MAURICE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANGEL DANIEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ARIS ORILLA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ARLYN M | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ARTURO | | 836 MELROSE COURT | | | SONOMA | CA | 95476 | |
| FERNANDEZ, ARTURO | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | |
| FERNANDEZ, BARBARA | | 19640 STERLING DR | | | MIAMI | FL | 33157-8556 | |
| FERNANDEZ, BERNABE | | 8003 E WOODSBORO AVE | | | ANAHEIM | CA | 92807 | |
| FERNANDEZ, BRENDA LIZETH | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARLOS | | 2783 W 74 TER | | | HIALEAH | FL | 33016 | |
| FERNANDEZ, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARLOS S | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CARMEN M | | 4724 SW 67TH AVE APT E4 | | | MIAMI | FL | 33155-5820 | |
| FERNANDEZ, CAROLINA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CENI | | 76 STERLING AVE | | | JERSEY CITY | NJ | 07305-1417 | |
| FERNANDEZ, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CHRISTOPHER ANGEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CYRIL | | 1204 EYDON CT | | | VIRGINIA BEACH | VA | 23464 | |
| FERNANDEZ, CYRIL C | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DALYNA NUNEZ | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DANIEL ANDREW | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DANIEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DANIEL MANUEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DAVID AGUSTIN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DESIREE | | 97144 E TEMPLE AVE | 109 | | LA PUENTE | CA | 91744-0000 | |
| FERNANDEZ, DESIREE MONICA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DIANA KRYSTINA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, DISNAIRA MERCEDES | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EDWARD J | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ELAINE | | 2908 HOLLISTER AVE | | | LOS ANGELES | CA | 90032 | |
| FERNANDEZ, ELIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ELIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ELISA N | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ERIC | | 4455 SW 34TH ST | | | GAINESVILLE | FL | 32608-0000 | |
| FERNANDEZ, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, ERICK RYAN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EUGENIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EVA MARIE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EVA MARIE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FERGIE M | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FERNANDO | | 25 E 12TH ST | | | HIALEAH | FL | 33010 | |
| FERNANDEZ, FILI | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FRANCES MARIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FRANCISCO SAMMY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FRANK | | 6518 163RD ST COURT E | | | PUYALLUP | WA | 98375 | |
| FERNANDEZ, GERONIMO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, GILBERT | | 4145 AMBER ST | | | BOULDER | CO | 89044-0000 | |
| FERNANDEZ, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | GUSTAVO JOSE FERNANDEZ | 225 W LOS OLIVOS NO 4 | | | SANTA BARBARA | CA | 93105 | |
| FERNANDEZ, HARRY | | 868 AMSTERDAM AVE | | | NEW YORK | NY | 10025-4456 | |
| FERNANDEZ, HENRY | | 2975 DOGWOOD CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| FERNANDEZ, HENRY O | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JACQUELINE RAYANNA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JAKE RYAN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JARED | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JEANETT | | 123 CALLE AMISTAD | APT 9103 | | SAN CLEMENTE | CA | 92673 | |
| FERNANDEZ, JENNIFER DIAZ | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JENNIFER DIAZ | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JENNY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JESIKA CORINE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JESSABELL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JESSICA | | 4017 BLOCK DR | 2158 | | IRVING | TX | 75038 | |
| FERNANDEZ, JESSICA LORA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JESSIE NATHALIE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JESUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JOEL ALEXIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JOHN | | 538 PARKER AVE | | | BRICK | NJ | 08724-4818 | |
| FERNANDEZ, JOLENE MERCEDES | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JONAH J | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JORGE HUMBERTO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JOSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JUAN | | 2725 MORRIS AVE | | | BRONX | NY | 10468-0000 | |
| FERNANDEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JUDY | | 17350E TEMPLEAVESPACE245 | | | LA PUENTE | CA | 91744 | |
| FERNANDEZ, JUDY | | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | |
| FERNANDEZ, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, KEVIN | | 205 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| FERNANDEZ, KEVIN VINCENT | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, KRISTON | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, LAZARO | | 3404 TENTH ST STE 714 | | | RIVERSIDE | CA | 92501 | |
| FERNANDEZ, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, LUIS GABE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MARCO E | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MARIA | | 780 VISTA MONTANA DR | | | WATSONVILLE | CA | 305 | |
| FERNANDEZ, MARIA CECILIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MARIA CECILIA | | 1850 NE 186TH ST APT 3L | | | N MIAMI BCH | FL | 33179 | |
| FERNANDEZ, MARK | | 8555 NW 165TH ST | | | MIAMI LAKES | FL | 33016-0000 | |
| FERNANDEZ, MARLIN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MARQUES D | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MATTHEW ALEXIS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MATTHEW ELIAS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MONIQUE MAGGIE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, NATALIE ANNE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, NEXAR ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ORLANDO | | 8906 SW 11 ST | | | MIAMI | FL | 33174-1838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, OSMAN DAVID | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, OSMANY | | 7785 SW 86TH ST | | | MIAMI | FL | 33143-0000 | |
| FERNANDEZ, PAULA C L | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, PEDRO A | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RACHEL RENEE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RAFAEL | | 3211 UNINERSITY STATION APT 8 | | | DURHAM | NC | 27705 | |
| FERNANDEZ, RAFAEL A | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RAFAEL A | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RAMON ANTONIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RAY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, REYMON ANTONIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ROBERT | | 407 CEDAR CREST AVE | | | CLAREMONT | CA | 91711 | |
| FERNANDEZ, ROBERT GARCIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ROSANNY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SAHARA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SARAH JOY | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SHAWN EDWARD | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SIERRAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SONIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, SONIA | | 7039 W MCMAHON WAY | | | PEORIA | AZ | 85345 | |
| FERNANDEZ, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, TOMAS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, VICTOR | | 17230 NW 74TH PATH | | | HIALEAH | FL | 33015-7111 | |
| FERNANDEZ, WINTON JOSE | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, YUNIER | | 919 NE 23RD ST | | | BELLE GLADE | FL | 33430-0000 | |
| FERNANDEZ, YUSNIEL | | ADDRESS ON FILE | | | | | | |
| FERNANDO C SANTILLAN | EMPLOYMENT DEVELOPMENT DEPARTMENT | LOS ANGELES ADJUDICATION CTR | PO BOX 15011 | | LOS ANGELES | CA | 90015-0011 | |
| FERNANDO GOMEZ | | 1660 NE 57TH ST | | | FT LAUDERDALE | FL | 33334-5911 | |
| FERNANDO L LEON | | 150 DORCHESTER AVE NO 601 | | | BOSTON | MA | 02127 | |
| FERNANDO L LEON | CHASE | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | WILMINGTON | DE | 19886-5548 | |
| FERNANDO L MACK | MACK FERNANDO L | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | |
| FERNANDO LEON | | 150 DORCHESTER AVE NO 601 | | | BOSTON | MA | 02127 | |
| FERNANDO LEON | CHASE | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | WILMINGTON | DE | 19886-5548 | |
| FERNANDO, ALEX E | | ADDRESS ON FILE | | | | | | |
| FERNANDO, DERICK | | ADDRESS ON FILE | | | | | | |
| FERNANDO, DERICK | | 124 MARION AVE | | | PASADENA | CA | 91106-0000 | |
| FERNANDO, DESMOND SAMAN | | ADDRESS ON FILE | | | | | | |
| FERNANDO, GARCIA | | 17305 121ST LN SE NO V104E | | | RENTON | WA | 98058 | |
| FERNANDO, HESHAN | | ADDRESS ON FILE | | | | | | |
| FERNANDO, HESHAN | | 13001 ELOISE AVE | | | ROCKVILLE | MD | 20853-0000 | |
| FERNANDO, J | | 111 E YUMA AVE APT 37 | | | MCALLEN | TX | 78503-1233 | |
| FERNANDO, JARQUIN | | 8120 NW 29TH ST | | | MIAMI | FL | 33122-0000 | |
| FERNANDO, MAURICE ALLEN | | ADDRESS ON FILE | | | | | | |
| FERNANDO, VELASQUEZ | | 3913 CARMEN ST | | | CORPUS CHRISTI | TX | 78405-3214 | |
| FERNBACH, DAVID | | ADDRESS ON FILE | | | | | | |
| FERNBACH, DAVID | | 3205 BEECH ST NW | | | WASHINGTON | DC | 20015 | |
| FERNBACH, JONATHON EDWARD | | ADDRESS ON FILE | | | | | | |
| FERNEKES PC, THOMAS C | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | | GREER | SC | 29650 | |
| FERNGREN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FERNIZA, MANUEL | | ADDRESS ON FILE | | | | | | |
| FEROLITO, ANNETTE | | 3251 S MARSHALL | | | SEDALIA | MO | 65301 | |
| FERONE, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FERONE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| FEROZY, DAVID | | ADDRESS ON FILE | | | | | | |
| FEROZY, MASOOD M | | ADDRESS ON FILE | | | | | | |
| FERRA, DIANE | | ADDRESS ON FILE | | | | | | |
| FERRACIOLI, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERRACO, JOSEPH A | | 5576 PETTUS RD | | | ANTIOCH | TN | 37013-4519 | |
| FERRADA SMITH, DANIELA PAZ | | ADDRESS ON FILE | | | | | | |
| FERRAGAME, TERRANCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERRAIOLI, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| FERRAIRO, JOSEPH ALFRED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRAN SERVICE | | 400 CARSWELL AVE | | | DAYTONA BEACH | FL | 32117 | |
| FERRAN SERVICE | | 530 GRAND ST | | | ORLANDO | FL | 32805 | |
| FERRAND, ALEJANDRO JORGE | | ADDRESS ON FILE | | | | | | |
| FERRANTE, BENJAMIN E | | ADDRESS ON FILE | | | | | | |
| FERRANTE, DAWN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FERRANTE, DOMINICK JOHN | | ADDRESS ON FILE | | | | | | |
| FERRANTE, JOSH | | ADDRESS ON FILE | | | | | | |
| FERRANTE, MISTY JO | | ADDRESS ON FILE | | | | | | |
| FERRANTE, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| FERRANTI, CASANDRA | | ADDRESS ON FILE | | | | | | |
| FERRANTI, JERID | | 15 CANTERBURY PL | | | GILROY | CA | 95020-0000 | |
| FERRANTI, JERID PAUL HENRY | | ADDRESS ON FILE | | | | | | |
| FERRANTI, KATHERINE | | 217 S BLVD 1 | | | RICHMOND | VA | 23220 | |
| FERRANTO, JAKE | | ADDRESS ON FILE | | | | | | |
| FERRANTO, JAKE | | 126 FLORENCE AVE | | | WILMINGTON | DE | 19803-0000 | |
| FERRAR, MICHAEL | | 8337 NW 12TH ST | STE 102 | | MIAMI | FL | 33126 | |
| FERRARA, ADAM | | ADDRESS ON FILE | | | | | | |
| FERRARA, ANTHONY | | 428 MAIN ST | | | MEDFORD | MA | 02155-6232 | |
| FERRARA, ASHLEY MARION | | ADDRESS ON FILE | | | | | | |
| FERRARA, FRANK | | 3291 CHANCELLOR DR | | | WOODBRIDGE | VA | 22192-3360 | |
| FERRARA, GREG | | 651 BUCANNAN ST  N E | | | MINNEAPOLIS | MN | 55413 | |
| FERRARA, JOHN | | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOHN | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| FERRARA, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| FERRARA, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| FERRARA, PATRICK | | 144 ROUTE 292 | | | PATTERSON | NY | 12563-2742 | |
| FERRARA, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| FERRARA, VALERIE ANNE | | ADDRESS ON FILE | | | | | | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | |
| FERRARI COLOR | | 601 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FERRARI, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| FERRARI, JESSE | | ADDRESS ON FILE | | | | | | |
| FERRARIN, FREDERICK | | 1009 E 5TH ST | | | BROOKLYN | NY | 11230 | |
| FERRARIN, FREDERICK M | | ADDRESS ON FILE | | | | | | |
| FERRARIS, MARIAN | | 22 BOWIE PL | | | IRVINE | CA | 92602-0760 | |
| FERRARO, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERRARO, JAMES E | | ADDRESS ON FILE | | | | | | |
| FERRARO, KENNETH JOEL | | ADDRESS ON FILE | | | | | | |
| FERRARO, MICHAEL | | 3756 BAKERS CHAPEL RD | | | AYNOR | SC | 29511-4438 | |
| FERRARO, TRACY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| FERRATO, CHARLES | | PO BOX 10043 | DEPUTY SHERIFF | | WEST HARTFORD | CT | 06110 | |
| FERRAUD SHEPHERD, TODD RYDER | | ADDRESS ON FILE | | | | | | |
| FERRAZZI, JULIAN GIOVANNI | | ADDRESS ON FILE | | | | | | |
| FERRAZZI, MERCEDES GIOVANNA | | ADDRESS ON FILE | | | | | | |
| FERREBEE, COURTNEY | | 210 TIBET AVE | J4 | | SAVANNAH | GA | 31406-0000 | |
| FERREBEE, COURTNEY BRIANA | | ADDRESS ON FILE | | | | | | |
| FERREBEE, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| FERREE, ANTHONY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| FERREIRA, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FERREIRA, ADRIAN | | 350 MAGNOLIA AVE | | | EL CENTRO | CA | 92243 | |
| FERREIRA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FERREIRA, CHRIS | | ADDRESS ON FILE | | | | | | |
| FERREIRA, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| FERREIRA, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| FERREIRA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| FERREIRA, DAVID E | | ADDRESS ON FILE | | | | | | |
| FERREIRA, DOROTHY ANNE | | ADDRESS ON FILE | | | | | | |
| FERREIRA, EDDIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERREIRA, ELEANOR J | HOWARD H SWARTZ ESQ | 3 SUMMER ST | | | CHELMSFORD | MA | 01824 | |
| FERREIRA, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| FERREIRA, GARY | | ADDRESS ON FILE | | | | | | |
| FERREIRA, GROSLAMI | | ADDRESS ON FILE | | | | | | |
| FERREIRA, GUSTAVO LIBRELON | | ADDRESS ON FILE | | | | | | |
| FERREIRA, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| FERREIRA, JOEL N | | ADDRESS ON FILE | | | | | | |
| FERREIRA, KEVIN JAVIER | | ADDRESS ON FILE | | | | | | |
| FERREIRA, MELISSA | | ADDRESS ON FILE | | | | | | |
| FERREIRA, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| FERREIRA, MIGUEL REIS | | ADDRESS ON FILE | | | | | | |
| FERREIRA, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| FERREIRA, NICK | | 120 GENOA DR | | | SPRINGFIELD | IL | 62703-5704 | |
| FERREIRA, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| FERREIRA, TAYLOR ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FERREIRA, TIAGO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRA, TIAGO | | 584 SAYRE AVE | | | PERTH AMBOY | NJ | 8861 | |
| FERREIRA, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| FERREIRA, VALTER | | 2114 N OAKELY | | | CHICAGO | IL | 60607 | |
| FERREL, JASMINE CELESTE | | ADDRESS ON FILE | | | | | | |
| FERREL, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| FERREL, JOEY G | | ADDRESS ON FILE | | | | | | |
| FERREL, LISA | | ADDRESS ON FILE | | | | | | |
| FERREL & ASSOCIATES APPRAISAL | | PO BOX 2459 | 18910 STATESVILLE RD | | CORNELIUS | NC | 38031 | |
| FERRELL, BRANDON DAVE | | ADDRESS ON FILE | | | | | | |
| FERRELL, CATHERIN | | 38 E STEWART AVE | | | LANSDOWNE | PA | 19050-2032 | |
| FERRELL, CHARLES | | ADDRESS ON FILE | | | | | | |
| FERRELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FERRELL, COURTNEY SHREE | | ADDRESS ON FILE | | | | | | |
| FERRELL, COURTNEY SHREE | | ADDRESS ON FILE | | | | | | |
| FERRELL, DARREN L | | ADDRESS ON FILE | | | | | | |
| FERRELL, DWAYNE | | ADDRESS ON FILE | | | | | | |
| FERRELL, JON W | | ADDRESS ON FILE | | | | | | |
| FERRELL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| FERRELL, KATIE | | 3802 S VAN BUREN | | | AMARILLO | TX | 79110 | |
| FERRELL, KENESHIA LATRICE | | ADDRESS ON FILE | | | | | | |
| FERRELL, LEANDREW MARQUETT | | ADDRESS ON FILE | | | | | | |
| FERRELL, LEANDREW MARQUETT | | ADDRESS ON FILE | | | | | | |
| FERRELL, LEANTHONY LAMARR | | ADDRESS ON FILE | | | | | | |
| FERRELL, LUCAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| FERRELL, MEGAN BRITTANY | | ADDRESS ON FILE | | | | | | |
| FERRELL, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| FERRELL, NICOLE BROOKE | | ADDRESS ON FILE | | | | | | |
| FERRELL, RANITA | | 4700 MIRAMAR | | | ORLANDO | FL | 32811 | |
| FERRELL, REGINA TERES | | ADDRESS ON FILE | | | | | | |
| FERRELL, RONEISHA LEIGH | | ADDRESS ON FILE | | | | | | |
| FERRELL, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | |
| FERRELL, TRAVIS GLENN | | ADDRESS ON FILE | | | | | | |
| FERRELLGAS | | PO BOX 8 | | | CONLEY | GA | 30288 | |
| FERRELLGAS | | 2800 W STATE RD 426 | | | OVIEDO | FL | 32765 | |
| FERRELLGAS | | 4901 W KNOLLWOOD AVE | | | TAMPA | FL | 33634 | |
| FERRELLGAS | | PO BOX 398 | | | MARION | IL | 62959 | |
| FERRELLGAS | | PO BOX 486 | | | WOODBRIDGE | NJ | 07095-0486 | |
| FERREN PHOTOGRAPHY, TODD | | 1032 HIGHLAND CHURCH RD | | | PADUCAH | KY | 42001 | |
| FERRER, ANGEL | | 1015 N FARNSWORTH AVE APT K | | | AURORA | IL | 60505-2034 | |
| FERRER, ANICIA S | | PSC 559 BOX 5680 | | | FPO | AP | 96377-5600 | |
| FERRER, ANTHONY IVAN | | ADDRESS ON FILE | | | | | | |
| FERRER, ASTRID NAHIR | | ADDRESS ON FILE | | | | | | |
| FERRER, EDUARDO | | ADDRESS ON FILE | | | | | | |
| FERRER, ERIC B | | ADDRESS ON FILE | | | | | | |
| FERRER, GINA | | 479 NATOMA ST | | | SAN FRANCISCO | CA | 94103 | |
| FERRER, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| FERRER, GUILLERMO VALENTIN | | ADDRESS ON FILE | | | | | | |
| FERRER, HENRY | | 7701 COPEBRIDGE | | | RIVERSIDE | CA | 92508 | |
| FERRER, JAN | | 13115 MIRA MAR DR | | | SYLMAR | CA | 91342-0000 | |
| FERRER, JAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FERRER, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| FERRER, LUIS | | ADDRESS ON FILE | | | | | | |
| FERRER, MARCO TULIO | | ADDRESS ON FILE | | | | | | |
| FERRER, MARCUS | | ADDRESS ON FILE | | | | | | |
| FERRER, MERCEDES DAMARIS | | ADDRESS ON FILE | | | | | | |
| FERRER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERRER, NATHANIEL CHARLES | | ADDRESS ON FILE | | | | | | |
| FERRER, PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| FERRER, SAMUEL | | 418 PALISADES AVE APT B | | | YONKERS | NY | 10703 | |
| FERRER, SAMUEL ELIAS | | ADDRESS ON FILE | | | | | | |
| FERRER, VICTOR | | ADDRESS ON FILE | | | | | | |
| FERRERA, LEONARD | | ADDRESS ON FILE | | | | | | |
| FERRERA, MARISELA | | 2751 N MONTCLAIR AVE | | | CHICAGO | IL | 60707 | |
| FERRERAS, ANTHONY | | 2920 TARAVAL ST APT 10 | | | SAN FRANCISCO | CA | 94116 | |
| FERRERAS, ANTHONY CHARLIE | | ADDRESS ON FILE | | | | | | |
| FERRERAS, DIANELYS | | ADDRESS ON FILE | | | | | | |
| FERRERAS, JEYSON | | ADDRESS ON FILE | | | | | | |
| FERRERI & FOGLE | | 300 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| FERRERI & FOGLE | | 500 QUALITY PLACE | 300 EAST MAIN ST | | LEXINGTON | KY | 40507 | |
| FERRERI, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | |
| FERRERIA, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| FERRETTI, JESSICA | | ADDRESS ON FILE | | | | | | |
| FERREYRA, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| FERREYRA, DAVID | | ADDRESS ON FILE | | | | | | |
| FERREYRA, RUSS A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRIE, RON | | ADDRESS ON FILE | | | | | | |
| FERRIER, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | |
| FERRIES, DENISE SONYA | | ADDRESS ON FILE | | | | | | |
| FERRIES, VERONICA SUE | | ADDRESS ON FILE | | | | | | |
| FERRIGNO, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| FERRIN, DAVID C | | ADDRESS ON FILE | | | | | | |
| FERRINGTON, CHRISTINA LOUISE | | ADDRESS ON FILE | | | | | | |
| FERRINI, KATHRYN L | | ADDRESS ON FILE | | | | | | |
| FERRIS, AMY R | | ADDRESS ON FILE | | | | | | |
| FERRIS, BRADLEY STEPHEN | | ADDRESS ON FILE | | | | | | |
| FERRIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| FERRIS, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| FERRIS, DEREK | | ADDRESS ON FILE | | | | | | |
| FERRIS, GLEN AUSTIN | | ADDRESS ON FILE | | | | | | |
| FERRIS, JAMES | | 227 LAUREL HTS | | | KERRVILLE | TX | 78028 | |
| FERRIS, JAMES R | | ADDRESS ON FILE | | | | | | |
| FERRIS, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | |
| FERRIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FERRIS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FERRIS, KENNETH | | 1612 COVENTRY PLACE | | | CLEMENTON | NJ | 08021 | |
| FERRIS, MARK | | 10319 LARK RIDGE | | | HOUSTON | TX | 77070 | |
| FERRIS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FERRIS, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| FERRIS, WILLIAM DOMINICK | | ADDRESS ON FILE | | | | | | |
| FERRISE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FERRISS BROS INC | | 404 MELROSE AVE | | | ASHVILLE | TN | 37211 | |
| FERRITER, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| FERRO POSADA, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| FERRO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| FERRO, DANIEL | | ADDRESS ON FILE | | | | | | |
| FERRO, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| FERRO, DANIEL ANTONIO | | 14760 SW 156 ST | | | MIAMI | FL | 33187-0000 | |
| FERRO, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| FERRO, HUDSON DANIEL | | ADDRESS ON FILE | | | | | | |
| FERRO, JOHN EVERETT | | ADDRESS ON FILE | | | | | | |
| FERRO, LINDSEY ANN | | ADDRESS ON FILE | | | | | | |
| FERRO, MARCO | | ADDRESS ON FILE | | | | | | |
| FERRO, MATTHEW | | 2000 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409-6330 | |
| FERRO, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| FERRO, STEVEN | | 400 IRVING ST | | | CENTRAL ISLIP | NY | 11722 | |
| FERRO, TARYN CHANEL | | ADDRESS ON FILE | | | | | | |
| FERRON, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| FERRON, TYSON | | 1801 NORTH 83RD AVE | | | TOLLESON | AZ | 85035-0000 | |
| FERRON, TYSON CARLOS | | ADDRESS ON FILE | | | | | | |
| FERRONI, JAKE ROBERT | | ADDRESS ON FILE | | | | | | |
| FERRUCCI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| FERRUFINO, EDILBERTOE | | 6625 KERNS RD | | | FALLS CHURCH | VA | 22042-4231 | |
| FERRUFINO, EDWIN A | | ADDRESS ON FILE | | | | | | |
| FERRUGGIA, FRANK ERMANNO | | ADDRESS ON FILE | | | | | | |
| FERRULLI, JOHN K | | ADDRESS ON FILE | | | | | | |
| FERRUS, CEDRIC SERGE | | ADDRESS ON FILE | | | | | | |
| FERRUZOLA, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FERRY, ANDREW | | ADDRESS ON FILE | | | | | | |
| FERRY, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| FERRY, MARK CALEB | | ADDRESS ON FILE | | | | | | |
| FERRY, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| FERRY, SEAN CURTIS | | ADDRESS ON FILE | | | | | | |
| FERRY, SYLVIA | | 2730 ROSS ST | | | HAMMOND | IN | 46324 | |
| FERRY, TRAVIS ALAN | | ADDRESS ON FILE | | | | | | |
| FERRYMAN, ERIK PORTER | | ADDRESS ON FILE | | | | | | |
| FERSON, JAIME MICHAEL | | ADDRESS ON FILE | | | | | | |
| FERTIG, EVAN W | | ADDRESS ON FILE | | | | | | |
| FERTIG, JEREMIAH SCOTT | | ADDRESS ON FILE | | | | | | |
| FERTIG, MELONY JENNIFER | | ADDRESS ON FILE | | | | | | |
| FERTIG, MELONY JENNIFER | | ADDRESS ON FILE | | | | | | |
| FERTIG, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FESEHAYE, YOHANA | | ADDRESS ON FILE | | | | | | |
| FESH, BEATRICE N | | 417 BOYD ST | | | SCOTTDALE | PA | 15683-1805 | |
| FESPERMAN, MATTHEW GRAY | | ADDRESS ON FILE | | | | | | |
| FESS, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| FESSENDEN, PATRICK C | | ADDRESS ON FILE | | | | | | |
| FESSLER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| FESTA ITALIANA | | 631 E CHICAGO ST | | | MILWAUKEE | WI | 53202 | |
| FESTA, STEVEN | | ADDRESS ON FILE | | | | | | |
| FESTEJO, PAUL CABANBAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FESTER JR THOMAS | | 1536 LOU GRAHAM DR | | | EL PASO | TX | 79936 | |
| FESTINE, FREDERICK A | | ADDRESS ON FILE | | | | | | |
| FESTIVITIES EXPRESS | | 8395 CAMINO SANTA FE STE C | | | SAN DIEGO | CA | 92121 | |
| FESTIVITIES EXPRESS | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | |
| FET INC | | 926 FREEWAY DR N BLDG 9 | | | COLUMBUS | OH | 43229 | |
| FET INC | | 16401 GOTHARD ST | | | HUNTINGTON BEACH | CA | 92647 | |
| FETCHKO, JOHN S | | 5487 MAIN ST | | | WHITEHALL | PA | 18052-1711 | |
| FETE CATERING | | 1552 BEACH ST STE C | | | EMERYVILLE | CA | 94608 | |
| FETH, JENNIFER | | 2359 BIRCH BARK LANE | | | RANDLEMAN | NC | 27317 | |
| FETH, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| FETHER, JAMES COLIN | | ADDRESS ON FILE | | | | | | |
| FETHEROLF, JOSH STEVEN | | ADDRESS ON FILE | | | | | | |
| FETIBEGOVIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| FETNER, ALEXANDER HART | | ADDRESS ON FILE | | | | | | |
| FETNER, JOHN | | 625 WHITE FALLS DR | | | COLUMBIA | SC | 29212 | |
| FETNER, JOHN P | | ADDRESS ON FILE | | | | | | |
| FETNER, MICHAEL BRYAN | | ADDRESS ON FILE | | | | | | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 170010162 | |
| FETROW TREASURER, KATHRYN | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050-2099 | |
| FETROW, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FETSKO, MARK BRANDON | | ADDRESS ON FILE | | | | | | |
| FETT, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| FETTE, NATHAN | | ADDRESS ON FILE | | | | | | |
| FETTEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| FETTER, BRETT | | 705 SE 4TH TERR | | | CAPE CORAL | FL | 33990 | |
| FETTER, BRETT LOUIS | | ADDRESS ON FILE | | | | | | |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | | GLEN ALLEN | VA | 23060 | |
| FETTERMAN, KRISTOFER RYAN | | ADDRESS ON FILE | | | | | | |
| FETTEROLF, JOHN | | PO BOX 249 | | | EDGEWOOD | TX | 75117 | |
| FETTERS, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| FETTERS, ERIK JON | | ADDRESS ON FILE | | | | | | |
| FETTERS, JEREMY A | | ADDRESS ON FILE | | | | | | |
| FETTERS, LEEANNE NICOLE | | ADDRESS ON FILE | | | | | | |
| FETTERS, MARJORIE A | | ADDRESS ON FILE | | | | | | |
| FETTES, SUZANNE CAROL | | ADDRESS ON FILE | | | | | | |
| FETTIG, GREGORY T | | 1291 N FORD ST | | | GOLDEN | CO | 80403-1349 | |
| FETTIG, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| FETTINGER, DEBORAH MARIE | | ADDRESS ON FILE | | | | | | |
| FETTINGER, RYAN CONNOR | | ADDRESS ON FILE | | | | | | |
| FETTY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| FETTY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| FETUS ROC, SHEILA | | ADDRESS ON FILE | | | | | | |
| FETZER, AUSTIN | | ADDRESS ON FILE | | | | | | |
| FETZER, KENNETH | | 10426 S OAKLEY | | | CHICAGO | IL | 60643 | |
| FETZER, KENNETH J | | ADDRESS ON FILE | | | | | | |
| FEUCHT, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FEUDALE, EMILY G | | ADDRESS ON FILE | | | | | | |
| FEUDALE, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| FEUER, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| FEUER, MARTIN J | | 2725 SW 27TH AVE APT D5 | | | GAINESVILLE | FL | 32608-2701 | |
| FEUER, MERRELL | | 1449 N WICKER PKAR | | | CHICAGO | IL | 60622-0000 | |
| FEUERHERM, ALISON | | ADDRESS ON FILE | | | | | | |
| FEUERSTEIN, ELIZABETH | | 3305 SWANHOLLOW COURT | | | RICHMOND | VA | 23233 | |
| FEUERSTEIN, LAURA | | ADDRESS ON FILE | | | | | | |
| FEUERSTEIN, NEIL | | ADDRESS ON FILE | | | | | | |
| FEUERSTEIN, ROBERT | | 13425 MITFORD DR | | | MIDLOTHIAN | VA | 23114 | |
| FEURER, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| FEVER, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| FEW, GERALD STEPHEN | | ADDRESS ON FILE | | | | | | |
| FEWELL, REGIS TYRONE | | ADDRESS ON FILE | | | | | | |
| FEWTEK INC | | PO BOX 5178 | | | LARGO | FL | 33779 | |
| FEWTEK INC | | P O  BOX 23663 | | | TAMPA | FL | 33623-3663 | |
| FEY, ANTHONY | | 5209 PLANET DR | | | LOUISVILLE | KY | 40258 | |
| FEY, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| FEY, BRENDA | | 5209 PLANET DR | | | LOUISVILLE | KY | 40258 | |
| FEYERHARM, KELLAN | | ADDRESS ON FILE | | | | | | |
| FEYH, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| FEYISETAN, CHRISTOPHER O | | ADDRESS ON FILE | | | | | | |
| FEYO, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FF EXCHANGE LLC | | PO BOX 80590 | | | SAN MARINO | CA | 91118 | |
| FFE INC | | 2808 NE 27TH ST | DBA FLAMINGO FISHING | | FT LAUDERDALE | FL | 33306 | |
| FG CONSTRUCTION | | 1774 E MCKINLEY AVE | | | POMONA | CA | 91767 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | STE 150 | BLOOMINGTON | MN | 55425 | |
| FGLP PROCESSING CENTER | | PO BOX 7019 | | | TALLAHASSEE | FL | 32314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FHC RECEIVABLES | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | RICHMOND | VA | 23285 | |
| FHIHATA, MIKE | | 160 LEWIS ST | | | NEW BRUNSWICK | NJ | 08901 | |
| FIAL, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| FIALA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FIALA, MARK | | ADDRESS ON FILE | | | | | | |
| FIALA, ROBERT | | ADDRESS ON FILE | | | | | | |
| FIALLO, KIARA | | ADDRESS ON FILE | | | | | | |
| FIALLO, NALLELI | | ADDRESS ON FILE | | | | | | |
| FIANDACA, CHARLES JOESPH | | ADDRESS ON FILE | | | | | | |
| FIANDACA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FIANDACH, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| FIASON, PHILIP | | 8140 DOTTY RD | | | ROSEDALE | MD | 21237 | |
| FIAT LUX FILMS LLC | | 3143 GROVE AVE | | | RICHMOND | VA | 23221 | |
| FIBER 1 COMMUNICATIONS | | 603 ROXIE AVE | | | FAYETTEVILLE | NC | 28304 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21223043 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21203 | |
| FIBERPLUS INC | | 8240 PRESTON CT | STE C | | JESSUP | MD | 20794 | |
| FIBERT, JORDAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 906201006 | |
| FIBISH ROOFING INC, AL | | 4205 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23456 | |
| FIBLE, ROSS M | | ADDRESS ON FILE | | | | | | |
| FIBRESOURCE INC | | PO BOX 180087 | | | FORT SMITH | AR | 72918 | |
| FIBUSH, BRETT | | 3735 E PLATE | | | FRESNO | CA | 93702 | |
| FICARA, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| FICARRA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| FICHTEL, SHIRLEE A | | 625 SCHMER RD | | | AURORA | IL | 60505 | |
| FICHTELMAN, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| FICHTER, RICHARD | | 3833 N SACRAMENTO AVE | | | CHICAGO | IL | 60618-3530 | |
| FICI, SAM | | ADDRESS ON FILE | | | | | | |
| FICK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FICK, BRANDI LE ANN | | ADDRESS ON FILE | | | | | | |
| FICK, DEBRA S | | 241 1/2 NANCY ST | | | GRAND JUNCTION | CO | 81503-2149 | |
| FICK, NICOLE JANICE | | ADDRESS ON FILE | | | | | | |
| FICKAS, FRANK DAVID | | ADDRESS ON FILE | | | | | | |
| FICKAS, JASON | | 297 E JASPER CT | | | GILBERT | AZ | 85296 | |
| FICKE, BRAD JAY | | ADDRESS ON FILE | | | | | | |
| FICKE, DON | | 260 DUNCAN DR | | | CRAWFORDVILLE | FL | 32327 | |
| FICKENSCHER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FICKES, JARED WILLIAM | | ADDRESS ON FILE | | | | | | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | EDWARD C SMALL TRUSTEE | | AUSTIN | TX | 78704 | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | | | AUSTIN | TX | 78704 | |
| FICKETT INVESTMENTS, FRANK | | PO BOX 927 | | | BURNET | TX | 78611 | |
| FICKETT INVESTMENTS, FRANK | | 3757 STATE ST | CAL FED BANK ACCT 3754007668 | | SANTA BARBARA | CA | 93105 | |
| FICKETT, NATHANIEL R | | 211 WARREN ST | | | MONCKS CORNER | SC | 29461 | |
| FICKETT, RAYMOND STEPHEN | | ADDRESS ON FILE | | | | | | |
| FICKLER, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FICKLING, LEONARD | | 6712 FORREST CIRCLE | | | BARTLETT | TN | 38135 | |
| FICKLING, QUINT AMBROSE | | ADDRESS ON FILE | | | | | | |
| FICOM CORP | | 115 ROUTE 202 | | | MONTVILLE | NJ | 07045 | |
| FIDA, ANDREW E | | ADDRESS ON FILE | | | | | | |
| FIDA, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| FIDAK, BLAIR DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FIDANZATO, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FIDDELKE, WHITNEY | | 1441 BRANDYWINE RD | | | PALM BEACH | FL | 33409 | |
| FIDDELKE, WHITNEY HOPE | | ADDRESS ON FILE | | | | | | |
| FIDDELKE, WHITNEY HOPE | | ADDRESS ON FILE | | | | | | |
| FIDDNER, AARON F | | ADDRESS ON FILE | | | | | | |
| FIDDY, AIDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FIDEL ALONZO | ALONZO FIDEL | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | |
| FIDELITY | | 135 S LASALLE ST DEPT 8003 | | | CHICAGO | IL | 60674-8003 | |
| FIDELITY APPRAISAL GROUP INC | | 591 NORTH AVE STE 2 | | | WAKEFIELD | MA | 01880 | |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIR | | | SPARKS | MD | 21152 | |
| FIDELITY ENGINEERING CORP | | 2526 TURKEY CREEK RD | | | OILVILLE | VA | 23129 | |
| FIDELITY IN MEDIA | | 1821 BRISTOL RD | | | CLAREMORE | OK | 74017 | |
| FIDELITY INTERNATIONAL INC | | 4201 ST LUCIE BLVD | | | FT PIERCE | FL | 34946 | |
| FIDELITY NATIONAL TITLE | | 2417 A WEST PARKROW | | | ARLINGTON | TX | 76013 | |
| FIDELITY NATIONAL TITLE INS CO | | 2 PARK AVE STE 300 | | | NEW YORK | NY | 10016 | |
| FIDELITY NATIONAL TITLE INS CO | | 7130 GLEN FOREST DR STE 403 | | | RICHMOND | VA | 23226 | |
| FIDELITY PRINTING INC | | 4706 RICHNEIL RD | | | RICHMOND | VA | 23231 | |
| FIDELITY PRODUCTS CO | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861194 | |
| FIDELITY PRODUCTS CO | | SDS 12 1194 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1194 | |
| FIDELITY VALUATION SERVICES | | 6 CHARLESVIEW RD | | | HOPEDALE | MA | 01747 | |
| FIDLER, ARDEN WAGNER | | ADDRESS ON FILE | | | | | | |
| FIDLER, BEAU | | 1300 OLD BAY RD | | | JOHNSBURG | IL | 60051-9651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDLER, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| FIDYK, KEVIN | | 15 OAK DR | | | STRATFORD | NJ | 08084 | |
| FIDYK, KEVIN F | | ADDRESS ON FILE | | | | | | |
| FIEBELKORN, CAMERON STEVEN | | ADDRESS ON FILE | | | | | | |
| FIEBERT, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| FIEDLER, DAVID | | ADDRESS ON FILE | | | | | | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33224 | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33324 | |
| FIEDLER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FIEDLER, MORGAN | | 101 AJUGA CT | | | AUSTIN | TX | 78734-3855 | |
| FIEDLER, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| FIEDLER, ROGER | | ADDRESS ON FILE | | | | | | |
| FIEDLER, TIMOTHY J | | 1022 SOUTH ST | | | NEW ATHENS | IL | 62264-1536 | |
| FIEDOR, KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| FIEDOROWICZ, JESSE | | ADDRESS ON FILE | | | | | | |
| FIEGIGER, BRAD | | 5206 WHITE OAK RD | | | APPLING | GA | 30802 | |
| FIEK, SHANE STEPHEN | | ADDRESS ON FILE | | | | | | |
| FIELD & STREAM | | PO BOX 10451 | TIME INC | | NEWARK | NJ | 07193-0451 | |
| FIELD SERVICES INC | | PO BOX 8554 | | | PORTLAND | ME | 04104 | |
| FIELD, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FIELD, BRIAN | | 303 BROMLEY DR | | | MULLICA HILL | NJ | 08062 | |
| FIELD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FIELD, DALE P | | ADDRESS ON FILE | | | | | | |
| FIELD, DREW OWEN | | ADDRESS ON FILE | | | | | | |
| FIELD, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| FIELD, FORREST FOX | | ADDRESS ON FILE | | | | | | |
| FIELD, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| FIELD, JOHN | | ADDRESS ON FILE | | | | | | |
| FIELD, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| FIELD, JOHNATHON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FIELD, KAREN | | 9725 OLDE MILBROOKE WAY | | | GLEN ALLEN | VA | 23060 | |
| FIELD, KAREN S | | ADDRESS ON FILE | | | | | | |
| FIELD, LANCE | | 209 33 26 AVE | | | BAYSIDE | NY | 11360 | |
| FIELD, LORRI | | 631 2A HIDDEN OAK TRL | | | HOBART | IN | 46342-5164 | |
| FIELD, RACHEL ASHLEY | | ADDRESS ON FILE | | | | | | |
| FIELD, SCOTT A | | ADDRESS ON FILE | | | | | | |
| FIELD, SHEA REX | | ADDRESS ON FILE | | | | | | |
| FIELD, STACIE | | 10828 WEST RUTH AVE | | | PEORIA | AZ | 85345 | |
| FIELD, STACY LEE | | ADDRESS ON FILE | | | | | | |
| FIELD, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| FIELD, THE | | 161 6TH AVE | 14TH FL | | NEW YORK | NY | 10013 | |
| FIELDER ELECTRONICS LTD | | 249 MAIN ST | | | EAST SETAUKET | NY | 11733 | |
| FIELDER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FIELDER, SCOTT | | ADDRESS ON FILE | | | | | | |
| FIELDER, SHAKIRA | | 7628 BRENTWOOD RD | | | PHILADELPHIA | PA | 19151-0000 | |
| FIELDER, SHAKIRA ANICA | | ADDRESS ON FILE | | | | | | |
| FIELDFLEX MERCHANDISING | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| FIELDING, ALESHIA LYVETTE | | ADDRESS ON FILE | | | | | | |
| FIELDING, LORI | | 1011 MOUNTAIN VIEW DR | | | PFLUGERVILLE | TX | 78660-0000 | |
| FIELDING, LORI DANIELLE | | ADDRESS ON FILE | | | | | | |
| FIELDING, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FIELDING, TYWANA NICOLE | | ADDRESS ON FILE | | | | | | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | 7110 EDGEWATER | | ORLANDO | FL | 32860 | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | | | ORLANDO | FL | 32860 | |
| FIELDS CONSTRUCTION CO INC | | PO BOX 12657 | | | FLORENCE | SC | 29504 | |
| FIELDS FAMILY VENTURES | | 815 POWERS POINT CT | | | ATLANTA | GA | 30327 | |
| FIELDS III, ALFRED | | ADDRESS ON FILE | | | | | | |
| FIELDS JR , LAWRENCE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FIELDS JR JAMES C | | 9 HIGHLAND RD | | | RICHMOND | VA | 23294 | |
| FIELDS JR, MARTY | | ADDRESS ON FILE | | | | | | |
| FIELDS SATELLITE LLC | | 1911 N BROADWAY | | | POTEAU | OK | 74953 | |
| FIELDS SATELLITE LLC | | PO BOX 702 | 1911 N BROADWAY | | POTEAU | OK | 74953 | |
| FIELDS, ALLEN E | | 1805 N DIXIE HWY | | | FT LAUDERDALE | FL | 33305 | |
| FIELDS, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| FIELDS, ASHLEE LUCA | | ADDRESS ON FILE | | | | | | |
| FIELDS, BILLY CLARENCE | | ADDRESS ON FILE | | | | | | |
| FIELDS, BRADFORD | | 570 ARBOR VITAE | | | WINNETKA | IL | 60093 | |
| FIELDS, BRADFORD H | | ADDRESS ON FILE | | | | | | |
| FIELDS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FIELDS, BRIEN | | ADDRESS ON FILE | | | | | | |
| FIELDS, CANDIS | | ADDRESS ON FILE | | | | | | |
| FIELDS, CARL | | 10019 CRYSTAL LAKE AVE | | | GLEN ALLEN | VA | 23059 | |
| FIELDS, CASEY EUGENE | | ADDRESS ON FILE | | | | | | |
| FIELDS, CASEY THOMAS | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHARLES BLAKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, CHASUN E | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHEVENNE DESMOND | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHRIS | | 847W 1520N | | | CLINTON | UT | 84015-0000 | |
| FIELDS, CHRIS GRANT | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHRISTOPHER HOBERT | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| FIELDS, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | |
| FIELDS, CODY | | 1410 FOREST VIEW | | | KINGSPORT | TN | 37660 | |
| FIELDS, COUNT | | 4862 TUCSON ST | | | DENVER | CO | 80235 | |
| FIELDS, DARRYL L | | ADDRESS ON FILE | | | | | | |
| FIELDS, DAVID A | | ADDRESS ON FILE | | | | | | |
| FIELDS, DEMETRIUS LAMAR | | ADDRESS ON FILE | | | | | | |
| FIELDS, DEREK M | | ADDRESS ON FILE | | | | | | |
| FIELDS, EBONI L | | ADDRESS ON FILE | | | | | | |
| FIELDS, EDWARD A | | 1554 MARLBORO AVE | | | PITTSBURGH | PA | 15221-2608 | |
| FIELDS, ERIC | | 8680 WESTWOOD | | | DETROIT | MI | 48228-0000 | |
| FIELDS, FRANHETTA | | 797 SHAY DR | | | BARTOW | FL | 33830 | |
| FIELDS, FRANK D | | ADDRESS ON FILE | | | | | | |
| FIELDS, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIELDS, GERALD MAURICE | | ADDRESS ON FILE | | | | | | |
| FIELDS, HAROLD LEE | | ADDRESS ON FILE | | | | | | |
| FIELDS, ISAAC DALE | | ADDRESS ON FILE | | | | | | |
| FIELDS, ISAAC EDWARD | | ADDRESS ON FILE | | | | | | |
| FIELDS, JACK WILLIAM | | ADDRESS ON FILE | | | | | | |
| FIELDS, JAMES E | | ADDRESS ON FILE | | | | | | |
| FIELDS, JARVIS JOACHIM | | ADDRESS ON FILE | | | | | | |
| FIELDS, JASMINE MIANNA | | ADDRESS ON FILE | | | | | | |
| FIELDS, JAY P | | 953 JOSHUA DR | | | VIRGINIA BEACH | VA | 23462-5215 | |
| FIELDS, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| FIELDS, JEROME | | 1524 DOUBLE D DR | | | SEVIERVILLE | TN | 37876 | |
| FIELDS, JERVAL NICOLE | | ADDRESS ON FILE | | | | | | |
| FIELDS, JIMMIE RAY | | ADDRESS ON FILE | | | | | | |
| FIELDS, JONATHAN CALVIN | | ADDRESS ON FILE | | | | | | |
| FIELDS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FIELDS, JULIUS DEVON | | ADDRESS ON FILE | | | | | | |
| FIELDS, KAMEKO AMIKAELA | | ADDRESS ON FILE | | | | | | |
| FIELDS, KAMEKOAMIKAELA | | HILLSIDE DR G 1 | | | MIDDLETOWN | NY | 10941-0000 | |
| FIELDS, KAYLA | | ADDRESS ON FILE | | | | | | |
| FIELDS, KELLY ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FIELDS, KENETH G | | ADDRESS ON FILE | | | | | | |
| FIELDS, KENITH WESTLY | | ADDRESS ON FILE | | | | | | |
| FIELDS, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FIELDS, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| FIELDS, KISHA | | ADDRESS ON FILE | | | | | | |
| FIELDS, KRISTIN A | | ADDRESS ON FILE | | | | | | |
| FIELDS, KUSSAUN AMIR | | ADDRESS ON FILE | | | | | | |
| FIELDS, LAKESHA | | ADDRESS ON FILE | | | | | | |
| FIELDS, LAWRENCE | | P O BOX 1185 | | | KINGS MOUNTAIN | NC | 28086 | |
| FIELDS, MARY | | 2004 LIMERICK ST APT 1 | | | SAGINAW | MI | 48601 4183 | |
| FIELDS, MAURICE DONTAE | | ADDRESS ON FILE | | | | | | |
| FIELDS, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| FIELDS, MICHAEL LEE | | 2005 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220 | |
| FIELDS, MICHAEL S | | 948BURGESS CR | | | BUFFALO GROVE | IL | 60089 | |
| FIELDS, MICHELE RENAE | | ADDRESS ON FILE | | | | | | |
| FIELDS, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| FIELDS, MICHELLE LANESE | | ADDRESS ON FILE | | | | | | |
| FIELDS, MIRANDA MAE | | ADDRESS ON FILE | | | | | | |
| FIELDS, NAJEE GIVON | | ADDRESS ON FILE | | | | | | |
| FIELDS, NATALIE REBECCA | | ADDRESS ON FILE | | | | | | |
| FIELDS, NATEIA | | ADDRESS ON FILE | | | | | | |
| FIELDS, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| FIELDS, NIGERIA LASHEKA | | ADDRESS ON FILE | | | | | | |
| FIELDS, NNAMDI ELINZA | | ADDRESS ON FILE | | | | | | |
| FIELDS, PHILLIP | | 936 CLEARFIELD | | | SAINT LOUIS | MO | 63135-3057 | |
| FIELDS, PRESTON | | ADDRESS ON FILE | | | | | | |
| FIELDS, QUENTIN ROGER | | ADDRESS ON FILE | | | | | | |
| FIELDS, RACHEL | | ADDRESS ON FILE | | | | | | |
| FIELDS, RACHEL | | 245 19 147TH DR | | | ROSEDALE | NY | 11422-0000 | |
| FIELDS, RICHARD L | | ADDRESS ON FILE | | | | | | |
| FIELDS, RONALD E | | ADDRESS ON FILE | | | | | | |
| FIELDS, SAM LOUIS | | ADDRESS ON FILE | | | | | | |
| FIELDS, SAM LOUIS | | ADDRESS ON FILE | | | | | | |
| FIELDS, SARAH L | | ADDRESS ON FILE | | | | | | |
| FIELDS, SHAWNDIA | | ADDRESS ON FILE | | | | | | |
| FIELDS, SONNY GERHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, SPENCER ALLEN | | ADDRESS ON FILE | | | | | | |
| FIELDS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| FIELDS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| FIELDS, TODD ALAN | | ADDRESS ON FILE | | | | | | |
| FIELDS, TORI DEJUAN | | ADDRESS ON FILE | | | | | | |
| FIELDS, TYLER DANIEL | | ADDRESS ON FILE | | | | | | |
| FIELDS, WANDA | | ADDRESS ON FILE | | | | | | |
| FIELDS, WILLIAM | | P O BOX 19624 | | | ASHEVILLE | NC | 28815 | |
| FIELDS, WILLIAM O | | ADDRESS ON FILE | | | | | | |
| FIELDS, WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| FIELDS, ZACHARY CLAY | | ADDRESS ON FILE | | | | | | |
| FIELDSEND, RYAN L | | ADDRESS ON FILE | | | | | | |
| FIELDWORK LOS ANGELES INC | | 2030 MAIN ST | | | IRVINE | CA | 92614 | |
| FIELER, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| FIERA, ANGELINA MARIA | | ADDRESS ON FILE | | | | | | |
| FIERO, ERIC | | 512 VETERAN AVE | NO 105 | | LOS ANGELES | CA | 90024-0000 | |
| FIERO, ERIC SEAN | | ADDRESS ON FILE | | | | | | |
| FIERO, RYAN SHAWN | | ADDRESS ON FILE | | | | | | |
| FIERO, DANIEL R | | ADDRESS ON FILE | | | | | | |
| FIERRO, EDUARDO SUAREZ | | ADDRESS ON FILE | | | | | | |
| FIERRO, HECTOR JESUS | | ADDRESS ON FILE | | | | | | |
| FIERRO, HELENA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FIERRO, JOHNATHAN RAY | | ADDRESS ON FILE | | | | | | |
| FIERRO, JUAN F | | ADDRESS ON FILE | | | | | | |
| FIERRO, MARTA A | | ADDRESS ON FILE | | | | | | |
| FIERRO, MICHAEL LORENCE | | ADDRESS ON FILE | | | | | | |
| FIERRO, OSMAR | | ADDRESS ON FILE | | | | | | |
| FIERRO, RODOLFO | | 2103 SAVANNA COURT SOUTH | | | LEAGUE CITY | TX | 77573 | |
| FIERRO, RODOLFO JAMES | | ADDRESS ON FILE | | | | | | |
| FIERRO, STEVE | | ADDRESS ON FILE | | | | | | |
| FIERRO, TARYNA | | 7654 MOSS COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FIERROS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| FIERROS, CESAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| FIESEL, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| FIESER, FRANKLIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FIET, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | |
| FIETEK, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| FIFE IV, THOMAS WILFRED | | ADDRESS ON FILE | | | | | | |
| FIFE, JEREMY H | | ADDRESS ON FILE | | | | | | |
| FIFE, JEREMYH | | 182 SUMMER ST | | | DANVERS | MA | 01923-0000 | |
| FIFE, MARY M | | ADDRESS ON FILE | | | | | | |
| FIFE, PATRICIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| FIFE, ROBIN D | | ADDRESS ON FILE | | | | | | |
| FIFER, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| FIFER, KASEY | | ADDRESS ON FILE | | | | | | |
| FIFER, TOMMIE | | 3629 WHITE BIRCH DR | | | MEMPHIS | TN | 38115-4915 | |
| FIFFE, JORGE | | ADDRESS ON FILE | | | | | | |
| FIFIELD, MEGAN LOUISE | | ADDRESS ON FILE | | | | | | |
| FIFITA, JOSHUA WARREN | | ADDRESS ON FILE | | | | | | |
| FIFTH AVENUE LIMOUSINE SERVICE | | 200 2ND ST | | | CHELSEA | MA | 02150 | |
| FIFTH SEASON INN | | 2219 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | |
| FIFTH THIRD BANK | W GLENN JENSEN ESQ | PO BOX 6507 | | | ORLANDO | FL | 32802-6507 | |
| FIFTH THIRD BANK, THE | | 38 FOUNTAIN SQ PLAZA | MD109054 | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | DEPT 00566 | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | PO BOX 633589 | COMMERCIAL ACCOUNTING | | CINCINNATI | OH | 45263-3589 | |
| FIFTH THIRD BANK, THE | | PO BOX 636045 | ACCOUNT ANALYSIS PMTS | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD SECURITIES, INC | J B WARD | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| FIFTHTHIRD BANK | TOM GALBO | 114 ANDERSON FARM CT | | | CHARLOTTE | NC | 28117 | |
| FIFTY PLUS | | PO BOX 17065 | | | RICHMOND | VA | 23226 | |
| FIGALLO, JOSEPH EVANS | | ADDRESS ON FILE | | | | | | |
| FIGARO, MARIAM | | 500 ST JOHNS PL 5 I | | | BROOKLYN | NY | 11238 | |
| FIGEL, WALTER E | | ADDRESS ON FILE | | | | | | |
| FIGEROA, MARIO | | 695 S BRYANT ST | | | DENVER | CO | 80219-3542 | |
| FIGG, TERENCE | | 13607 HETH DR | | | MIDLOTHIAN | VA | 23114 | |
| FIGG, TERENCE W | | ADDRESS ON FILE | | | | | | |
| FIGHT, MARVELL DARIUS | | ADDRESS ON FILE | | | | | | |
| FIGIEROA, SYLVIA | | 1727 HICKORY GROVE TRAIL | | | ACWORTH | GA | 30102-0000 | |
| FIGLER, ROBERT | | 175 CASCADE DR | | | HUNTINGTON | WV | 25705 | |
| FIGLEY, BRYANT DALE | | ADDRESS ON FILE | | | | | | |
| FIGLEY, JUSTIN BROCK | | ADDRESS ON FILE | | | | | | |
| FIGUEIRAL, KRISTINA | | ADDRESS ON FILE | | | | | | |
| FIGUEIREDO, JOSEPH | | 12 GRANT ST | | | WOBURN | MA | 01801-5310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEIREDO, JOSEPH KELLEY | | ADDRESS ON FILE | | | | | | |
| FIGUEIRINHA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| FIGUERAS, PATRICIA M | | 8585 NW 2ND TER | | | MIAMI | FL | 33126-8310 | |
| FIGUEREDO, ERIC | | 85301 W KINGMAN ST | | | TOLLESON | AZ | 85353-3653 | |
| FIGUEREDO, FERNANDO A JR | | 1187 WESTCHESTER DR E | | | WEST PALM BEACH | FL | 33417-5761 | |
| FIGUEREDO, LOURDES MARIA | | ADDRESS ON FILE | | | | | | |
| FIGUERO, ANGEL M | | 6225 MAYO ST | | | HOLLYWOOD | FL | 33023-2248 | |
| FIGUEROA JR, ALBERT | | ADDRESS ON FILE | | | | | | |
| FIGUEROA RAMIREZ, ANA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA TORRES, YANIRIS | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ADELINA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ADRIAN ELIAS | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ALEXIS FRAINT | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ANGEL RAFAEL | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ANTONIO | | 4512 BIG SKY DR | | | PLANO | TX | 75024-0000 | |
| FIGUEROA, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, CARMEN | | 2805 CARIBBEAN ISLE BLVD | | | MELBOURNE | FL | 32935 | |
| FIGUEROA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, DANIEL ELIAS | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, DIEGO ANTONIO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, DONALD JARED | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ED | | 37438 WARREN AVE | | | DADE CITY | FL | 33523 | |
| FIGUEROA, EDDIE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, EDGAR JAYSON | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, EILEEN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ELIZABETH | | 509 HIGH ST | | | LANCASTER | PA | 17603-0000 | |
| FIGUEROA, FELIX | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, FELIX | | 1923 S SEMORAN BLVD APT B | | | ORLANDO | FL | 32822-2879 | |
| FIGUEROA, FELIX ANGEL | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, FELIX W | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, GABRIELLA H | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, GEFFER | | 731 PALISADE AVE | | | YONKERS | NY | 10703-0000 | |
| FIGUEROA, GLENDA IVETTE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, GONZALO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, GRISSELLE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, IRVIN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JAIME | | | | | COMPTON | CA | 90220 | |
| FIGUEROA, JAMES | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JAMES EUSTAQUIO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JAVIER ANDRES | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JOAN | | 2801 SILVER QUEEN RD | | | ELLENWOOD | GA | 30294 | |
| FIGUEROA, JOEY SONTINO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JOSE R | | 1914 E OSCEOLA PKWY | | | KISSIMMEE | FL | 34743-8625 | |
| FIGUEROA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JOSEPH | | 409 BEACH 51ST ST APT 5C | | | FAR ROCKAWAY | NY | 11691 | |
| FIGUEROA, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JOSUE G | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JUAN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JUAN | | 1886 SANTA MONICA DR | | | ROCKFORD | IL | 61108 | |
| FIGUEROA, JUAN JAVIER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JUAN RAMON | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, JULMAR CESAR | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, KEYLIN | | 3348 SOUTH SEMORAN BLVD  NO 12 | | | ORLANDO | FL | 32822 | |
| FIGUEROA, KRISTIAN KYLE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, LENETTE | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, LISA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MANUEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MATTHEW ANGEL | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MIGUEL R | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, MOISES DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, NOEMI | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, NYLCA | | PANAROMA PLAZA | | | SAN JUAN | PR | 00926-0000 | |
| FIGUEROA, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, PEDRO AHMED | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, RAFAEL | | 3429 W NORTH ST | | | INDIANAPOLIS | IN | 46222-3427 | |
| FIGUEROA, RANDAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ROMMEL RAYNIERO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, SEFER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, SHANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, STEPHANIE | | 2327 WEST FAIRVIEW ST | | | ALLENTOWN | PA | 18104 | |
| FIGUEROA, STEVEN WILFREDO | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, TAMMY | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, TINA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, VERONICA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, VIRIDIANA | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, YAHAIDA ESTHER | | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ZULMA M | | 5616 BROOKDALE WAY | | | TAMPA | FL | 33625-1958 | |
| FIGURA, JOSEPH H | | ADDRESS ON FILE | | | | | | |
| FIGURELLE, EUGENE E | | ADDRESS ON FILE | | | | | | |
| FIGURELLE, JANEL L | | ADDRESS ON FILE | | | | | | |
| FIGURSKI, ANNA L | | ADDRESS ON FILE | | | | | | |
| FIGURSKI, ROBERT | | 80 GOLDEN EYE LANE | | | PORT MONMOUTH | NJ | 07758 | |
| FIHN, DAN | | 5284 RIMWOOD DR | | | SAN JOSE | CA | 95118 | |
| FIKAR, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| FIKAR, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| FIKE APPRAISAL CO INC, GARY | | 213 VEEDER DR | | | LAS VEGAS | NV | 89128 | |
| FIKE, CJ | | ADDRESS ON FILE | | | | | | |
| FIKES | | 4408 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416-4814 | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 772249278 | |
| FIKES SERVICES INC | | 2445 STADIUM PLACE | | | ARLINGTON | TX | 76006 | |
| FIKSLIN, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FILAKOSKY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FILAN, JOEL STEVEN | | ADDRESS ON FILE | | | | | | |
| FILANDRO, DIAZ | | 902 DAIRY RD | | | GARLAND | TX | 75040-7402 | |
| FILARDI, MICHAEL | | 14 GEDNEY PARK DR | | | WHITE PLAINS | NY | 10605 | |
| FILARSKI, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| FILARY, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| FILAS ENTERPRISES INC | | 1716 LAMBERT COURT | | | CHESAPEAKE | VA | 23320 | |
| FILCIDOR, RALPH | | 212 NORTH PASCACK | | | SPRING VALLEY | NY | 10977-0000 | |
| FILCIDOR, RALPH M | | ADDRESS ON FILE | | | | | | |
| FILE KEEPERS | | 6277 EAST SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| FILE, MICHAEL RICHARL | | ADDRESS ON FILE | | | | | | |
| FILE, WILL | | 1525 ABBEY CRT | | | STOCKTON | CA | 95203 | |
| FILER, ROBERT B | | ADDRESS ON FILE | | | | | | |
| FILES, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| FILEY, STEVEN JESSE | | ADDRESS ON FILE | | | | | | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 753565421 | |
| FILIAN, ANGIE | | ADDRESS ON FILE | | | | | | |
| FILIAN, LINA ANGELICA | | ADDRESS ON FILE | | | | | | |
| FILIATRAULT, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FILIAULT, MARCEL ISAIAH | | ADDRESS ON FILE | | | | | | |
| FILIAULT, MARCEL ISAIAH | | ADDRESS ON FILE | | | | | | |
| FILING CABINET INC, THE | | 1393 LONDON BRIDGE RD S101 | | | VIRGINIA BEACH | VA | 23456 | |
| FILIP, COSMIN | | ADDRESS ON FILE | | | | | | |
| FILIPIC, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| FILIPIC, MARKA | | 1934 HAMPTON RD | | | ROCKY RIVER | OH | 44116-2702 | |
| FILIPPI, GIOVANNI | | 11119 ARCHMONT DR | | | HOUSTON | TX | 77070-2887 | |
| FILIPPO, ANNAMARIE GRACE | | ADDRESS ON FILE | | | | | | |
| FILIPPONI, SHANNON | | 3700 SW 27TH ST | | | GAINESVILLE | FL | 32608-7017 | |
| FILIPPOV, MARIYA | | PO BOX 5121 | | | RIVERSIDE | CA | 92517 | |
| FILIPPOV, YEVGEN | | 668 E WHISPERING OAKS CT | | | PALATINE | IL | 60074 | |
| FILIPS, RICHARD J | | 956 FAIRWAY COVE | | | TECUMSEH | MI | 49286 | |
| FILIS, STUART T | | 800 STARLIGHT COVE RD | 108 | | ORLANDO | FL | 32828 | |
| FILIS, STUART TYLER | | ADDRESS ON FILE | | | | | | |
| FILIS, TREVOR | | ADDRESS ON FILE | | | | | | |
| FILIS, TREVOR | | 1779 PLANTATION CIR SE | | | PALM BAY | FL | 32909-0000 | |
| FILIUS, ALAIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FILIZOLA, JUSTIN | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILIZOLA, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| FILIZOLA, JUSTINA | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILL, KYLE CHASE | | ADDRESS ON FILE | | | | | | |
| FILLA, THERESA | | 562 ENTERPRISE DR | | | VERONA | WI | 53593-1243 | |
| FILLA, THERESA J | | ADDRESS ON FILE | | | | | | |
| FILLERS, NATE | | 41 CHRISTOPHER DR | | | GRAFTON | MA | 01519-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILLERS, NATE PATRICK | | ADDRESS ON FILE | | | | | | |
| FILLETI, GEOFFREY VINCENT | | ADDRESS ON FILE | | | | | | |
| FILLIS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| FILLMAN, WESTON SCOTT | | ADDRESS ON FILE | | | | | | |
| FILLMON, JOHN ECHOLS | | ADDRESS ON FILE | | | | | | |
| FILLMORE GROUP, THE | | 1062 WILLOW ST | | | SAN JOSE | CA | 95125 | |
| FILLMORE, ALLISON RACHEL | | ADDRESS ON FILE | | | | | | |
| FILLMORE, RYAN C | | ADDRESS ON FILE | | | | | | |
| FILLNER, DANIEL E | | ADDRESS ON FILE | | | | | | |
| FILLOU, ANDRE JAZ | | ADDRESS ON FILE | | | | | | |
| FILLYAWS APPLIANCE SERVICE | | 12002 SR 51 | | | LIVE OAK | FL | 32060 | |
| FILM BANK | | 425 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| FILMORE, JOSEPH CRAIG | | ADDRESS ON FILE | | | | | | |
| FILOMENA RIVERA | | 429 BUCKLAND LN | | | VALPARAISO | IN | 46383 | |
| FILOMENA, DAPAZ | | 374 EATON ST | | | PROVIDENCE | RI | 02908-0000 | |
| FILOMENO, DOREN | | 140 MIDDLE RD | | | BRENTWOOD | NH | 03833 | |
| FILOMENO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FILPO, JASON | | ADDRESS ON FILE | | | | | | |
| FILS AIME, GREGORY | | ADDRESS ON FILE | | | | | | |
| FILS AIME, GREGORY B | | ADDRESS ON FILE | | | | | | |
| FILS AIME, JEAN RENE | | ADDRESS ON FILE | | | | | | |
| FILS AIME, JOHANNA | | ADDRESS ON FILE | | | | | | |
| FILS AIME, VIONIQUE | | ADDRESS ON FILE | | | | | | |
| FILS, MENA MILOR | | ADDRESS ON FILE | | | | | | |
| FILSAIME, JEAN | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | |
| FILSAIME, JEANRENE | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | |
| FILTER STREAM COMPANY | | 74 ATLANTIC AVE STE 207 209 | | | MARBLEHEAD | MA | 01945 | |
| FILTERFRESH | | 90 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| FILTERFRESH | | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| FILTERFRESH | | 575 PROSPECT ST NO 222 | | | LAKEWOOD | NJ | 08701 | |
| FILTERFRESH | | 418 N FRANKLIN | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 1050 COLWELL LANE BLDG NO 2 | | | CONSHOHOCKEN | PA | 19428 | |
| FILTERFRESH | | 5965 PEACHTREE CORS E STE A4 | | | NORCROSS | GA | 30071 | |
| FILTERFRESH | | PO BOX 23129 | | | CINCINNATI | OH | 45223 | |
| FILTERFRESH | | 3273 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| FILTERFRESH | | 2775 PECAN DR | | | WYLIE | TX | 75098 | |
| FILTERFRESH | | PO BOX 414055 | | | BOSTON | MA | 02241-4055 | |
| FILTERFRESH | FILTERFRESH LEHIGH VALLEY | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH ATLANTA | | 5965 PEACHTREE CORS E STE A4 | | | ATLANTA | GA | 30071 | |
| FILTERFRESH COFFEE | | 3360 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | |
| FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVE | | | RICHMOND | VA | 232282807 | |
| FILTERFRESH SEATTLE | | 25402 74TH AVE SOUTH | | | KENT | WA | 98032 | |
| FILTERFRESH WILMINGTON | | 155 WEST ST | | | WILMINGTON | MA | 01887 | |
| FILWAYE, WILLIAM | | 21 NEWBURG PORT | | | UPPER HOLLAND | PA | 19053 | |
| FIMIANO, ADAM VINCENT | | ADDRESS ON FILE | | | | | | |
| FINAMORE, TIFFANIE LESLIE | | ADDRESS ON FILE | | | | | | |
| FINAN APPRAISAL SERVICE, HELMY | | 22325 SHORESIDE DR | | | LAND OALKES | FL | 34639 | |
| FINAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| FINAN, NATASHA BRIANA | | ADDRESS ON FILE | | | | | | |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | |
| FINANCE & REVENUE, DEPT OF | | P O BOX 601 | | | WASHINGTON | DC | 20044 | |
| FINANCE CO, THE | | CIVIL CT RM B MUNICIPAL CTR | VIRGINIA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456-9002 | |
| FINANCE COMMISSIONER | | PO BOX 23 | CITY OF NEW YORK | | NEW YORK | NY | 10272 | |
| FINANCE DIRECTOR | | PO BOX 5388 | | | BELLINGHAM | WA | 98227 | |
| FINANCE, OFFICE OF | | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCE, OFFICE OF | TARGET/LEGAL | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 30816 | | | HARTFORD | CT | 06150 | |
| FINANCIAL ACCOUNTING STDS BOARD | ACCTS RECEIVABLE | | | | HARTFORD | CT | 06150 | |
| FINANCIAL ASSET MANAGEMENT SYS | | PO BOX 620429 | | | ATLANTA | GA | 30362 | |
| FINANCIAL ASSISTANCE INC | | P O BOX 7148 | | | BELEVUE | WA | 98008 | |
| FINANCIAL CLAIMS CONTROL INC | | 5414 BEAUMONT CENTER BLVD | STE 200 | | TAMPA | FL | 33634 | |
| FINANCIAL CLAIMS CONTROL INC | | STE 200 | | | TAMPA | FL | 33634 | |
| FINANCIAL COMPANY, THE | | MUNICIPAL CTR CIVIL RMB | | | VA BEACH | VA | 234569002 | |
| FINANCIAL COMPANY, THE | | VA BEACH GENERAL DISTRICT CT | MUNICIPAL CTR CIVIL RMB | | VA BEACH | VA | 23456-9002 | |
| FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC | | 1801 AVE OF THE STARS | STE 727 | | CENTURY CITY | CA | 90067 | |
| FINANCIAL COUNSELING SERVICES | | 220 COMMECE ST | PO BOX 507 | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL COUNSELING SERVICES | | PO BOX 507 | | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL CREDIT CORP | | PO BOX 9065 | C/O RODOLFO J MIRO | | BRANDON | FL | 33509 | |
| FINANCIAL CREDIT CORP | | PO BOX 8968 | | | ST CLAIR SHORES | MI | 48080 | |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | WARREN | MI | 48090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL CREDIT CORP | | 216 W JACKSON BLVD STE 900 | C/O MCMAHAN & SIGUNICK | | CHICAGO | IL | 60606 | |
| FINANCIAL DYNAMICS | | 7900 WESTPARK DR | STE A515 | | MCLEAN | VA | 22102 | |
| FINANCIAL DYNAMICS | | STE A515 | | | MCLEAN | VA | 22102 | |
| FINANCIAL FREEDOM CHRISTIAN | | 767 S STATE RD 7 STE 20 | | | MARGATE | FL | 33068 | |
| FINANCIAL FREEDOM CHRISTIAN | | 201 SE 15 TERR 201 | | | DEERFIELD BEACH | FL | 33441 | |
| FINANCIAL FREEDOM FOUNDATION | | 2474 N UNIVERSITY AVE STE 300 | | | PROVO | UT | 84604 | |
| FINANCIAL HELP SERVICES INC | | 1501 N UNIVERSITY STE 764 | | | LITTLE ROCK | AR | 72207 | |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA  3RD  FL | PO BOX 5511 | ROME | GA | 30161 | |
| FINANCIAL INSTITUTION, DEPT OF | | 30 S MERIDIAN ST STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| FINANCIAL INSTITUTION, DEPT OF | | ROOM W066 | | | INDIANAPOLIS | IN | 462042759 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | BILLING DEPT | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL WORLD | | 1328 BROADWAY | | | NEW YORK | NY | 10001 | |
| FINANCIAL WORLD | | ANNUAL REPORT COMPETITION | 1328 BROADWAY | | NEW YORK | NY | 10001 | |
| FINANCIALJOBS COM | | 481 EL JINA LN | | | OJAI | CA | 93023 | |
| FINAU, KATA API FOOU | | ADDRESS ON FILE | | | | | | |
| FINBAR A WHITEHALL | WHITEHALL FINBAR A | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | |
| FINBOW, PAUL D | | 34 06 NORWOOD DR | | | FAIR LAWN | NJ | 07410 | |
| FINCH & BARRY REALTY LLC | | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | |
| FINCH CARPET CLEANING | | 4544 GALION NEW WINCHESTER RD | | | GALION | OH | 44833 | |
| FINCH ELECTRICAL SERVICE INC | | 5721 ROCK SERVICE STATION RD | | | RALEIGH | NC | 27603 | |
| FINCH HENDERSON, RAQUEL R | | ADDRESS ON FILE | | | | | | |
| FINCH JR PLUMBING, JOHN W | | 5078 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| FINCH, AARON JACOB | | ADDRESS ON FILE | | | | | | |
| FINCH, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| FINCH, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| FINCH, CHAD DERRICK | | ADDRESS ON FILE | | | | | | |
| FINCH, DAVID | | 4065 N FELAND AVE NO 101 | | | FRESNO | CA | 93722 | |
| FINCH, DAVID | | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | CA | | |
| FINCH, DEVAUGHN WARDDON | | ADDRESS ON FILE | | | | | | |
| FINCH, JAMES WARREN | | ADDRESS ON FILE | | | | | | |
| FINCH, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FINCH, JOE | | PO BOX 263 | | | COLCHESTER | VT | 05446-0263 | |
| FINCH, JOHN | | 120 DEERPATH RD | | | VERNON HILLS | IL | 60061 | |
| FINCH, JOSEPH | | 7205 PARIS AVE | | | BIRMINGHAM | AL | 35206 | |
| FINCH, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| FINCH, JULIE A | | 615 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020-4936 | |
| FINCH, JUSTIN KEN | | ADDRESS ON FILE | | | | | | |
| FINCH, MATHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| FINCH, MELANIE | | 22056 GILMORE ST | | | WOODLAND HILLS | CA | 91303 | |
| FINCH, MELANIE JEAN | | ADDRESS ON FILE | | | | | | |
| FINCH, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | |
| FINCH, PRESTONT | | 17812 BATESVILLE PIKE | | | SHERWOOD | AR | 72120-0000 | |
| FINCH, RHYS EDOUARD | | ADDRESS ON FILE | | | | | | |
| FINCH, ROLAND | | 4137 STONY LN | | | DOYLESTOWN | PA | 18902 | |
| FINCH, ROLAND L | | ADDRESS ON FILE | | | | | | |
| FINCH, THOMAS | | 5240 ADELLA | | | TOLEDO | OH | 43613 | |
| FINCH, WILLIAM J | | 403 E SIXTH ST | | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM J | | ATTORNEY AT LAW | 403 EAST SIXTH ST | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| FINCHELTUB, BRIAN | | 8 MUSEUM WAY | | | CAMBRIDGE | MA | 02141-0000 | |
| FINCHEM, DAVID RANDALL | | ADDRESS ON FILE | | | | | | |
| FINCHER ELECTRONICS | | 1623 33RD AVE | | | GULFPORT | MS | 39501 | |
| FINCHER, CHRISTOPHER TERRY | | ADDRESS ON FILE | | | | | | |
| FINCHER, LINDA | | 3407 SHADY CREEK RD | | | RICHMOND | VA | 23234 | |
| FINCK, TERRY M | | ADDRESS ON FILE | | | | | | |
| FIND/SVP PUBLISHING | | 625 AVE OF THE AMERICAS | | | NEW YORK | NY | 100112002 | |
| FINDEISEN, JOHN M | | ADDRESS ON FILE | | | | | | |
| FINDELL, LISA ASHLEY | | ADDRESS ON FILE | | | | | | |
| FINDLAN, ADAM R | | ADDRESS ON FILE | | | | | | |
| FINDLAY, ARIANNA LOUISE | | ADDRESS ON FILE | | | | | | |
| FINDLAY, ARIANNA LOUISE | | ADDRESS ON FILE | | | | | | |
| FINDLAY, ELIZABETH | | 110 N AUBURN AVE | | | RICHMOND | VA | 23221 | |
| FINDLAY, ERIC | | ADDRESS ON FILE | | | | | | |
| FINDLAY, ERIC | | 16226 SW 7TH ST | | | PEMBROKE PINES | FL | 33027 | |
| FINDLAY, ROBERT D | | ADDRESS ON FILE | | | | | | |
| FINDLAY, RYAN | | 7538 MIDTOWN RD | APT 204 | | MADISON | WI | 53719 | |
| FINDLAY, RYAN W | | ADDRESS ON FILE | | | | | | |
| FINDLEN, DOROTHY | | 307 N CURRIE DR | | | SANFORD | NC | 27330-9355 | |
| FINDLEY, BRYCE MITCHEL | | ADDRESS ON FILE | | | | | | |
| FINDLEY, CHARLES | | 625 BEECHWOOD | | | WOOSTER | OH | 44691 | |
| FINDLEY, DAVID | | ADDRESS ON FILE | | | | | | |
| FINDLEY, KENNETH C | | 112 COOPER AVE | | | TRUSSVILLE | AL | 35173 | |
| FINDLEY, KYLE | | 4521 WEST SUNSET BLVD | NO 104 | | HOLLYWOOD | CA | 90027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINDLEY, KYLE W | | ADDRESS ON FILE | | | | | | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | C/O M FIELDING GREEN | | RICHMOND | VA | 23227 | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| FINE ESQ, RICHARD | | 2211 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| FINE FURNITURE FINISHING | | 13431 CHIPPEWA TRAIL | | | MIDDLEBURG HTS | OH | 44130 | |
| FINE HOST CORPORATION | | PO BOX 30150 | | | HARTFORD | CT | 06150 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 871250065 | |
| FINE JERRE BETHANN | | 1027 E 4TH | | | CUSHING | OK | 74023 | |
| FINE LIVING NETWORK SCRIPPS | | PO BOX 643030 | | | CINCINNATI | OH | 45264-3030 | |
| FINE TUNE LLC | | 2128 MILANO CT | | | PALM BEACH GARDENS | FL | 33418 | |
| FINE TUNED ELECTRONICS | | 116 E MEADOWS ST | | | VIDALIA | GA | 30474 | |
| FINE, ALLEN W | FINE ALLEN W | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | |
| FINE, AMY DANIELLE | | ADDRESS ON FILE | | | | | | |
| FINE, BRYAN | | ADDRESS ON FILE | | | | | | |
| FINE, DEBBIE | | 140 CADMAN PLZ W | | | BROOKLYN | NY | 11201-1857 | |
| FINE, DOUGLAS LOWERY | | ADDRESS ON FILE | | | | | | |
| FINE, GARY STEVEN | | ADDRESS ON FILE | | | | | | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY | APT  402 | | KNOXVILLE | TN | 37912 | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY APT 40 | | | KNOXVILLE | TN | 37912 | |
| FINE, JERICHO DUELL | | ADDRESS ON FILE | | | | | | |
| FINE, JERRE BETHANN | | ADDRESS ON FILE | | | | | | |
| FINE, JERRE BETHANN | FINE JERRE BETHANN | 1027 E 4TH | | | CUSHING | OK | 74023 | |
| FINE, JOSHUA EDEN | | ADDRESS ON FILE | | | | | | |
| FINE, KAREN | | 3056 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| FINE, VANESSA GAYLE | | ADDRESS ON FILE | | | | | | |
| FINE, ZACHARY HUGH | | ADDRESS ON FILE | | | | | | |
| FINECOUNTRY, RANDOLPH M | | ADDRESS ON FILE | | | | | | |
| FINEGAN, JAMES | | ADDRESS ON FILE | | | | | | |
| FINELLA, AL | | 403 AUTUMN DR | | | MOSCOW | PA | 18444 | |
| FINELLI, DOMINICK VINCENT | | ADDRESS ON FILE | | | | | | |
| FINEMAN, LAUREL | | 3909 PEAKLAND PLACE | | | LYNCHBURG | VA | 24503 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 601943508 | |
| FINERTY III, EDWARD JOSEPH | | 5 CANDLEWOOD LN | | | SATHBOROUGH | MA | 01772 | |
| FINES, JOHN | | 86 92 208TH ST APT 1A | | | QUEENS VILLAGE | NY | 11427 | |
| FINES, JOHN V | | ADDRESS ON FILE | | | | | | |
| FINES, MEGHAN | | ADDRESS ON FILE | | | | | | |
| FINES, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FINESSE CO | | 614 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| FINESSE CO | | THE BLIND OUTLET | 614 W SCHROCK RD | | WESTERVILLE | OH | 43081 | |
| FINGER LAKES TELEVISION | | ONE FRANKLING SQUARE | | | GENEVA | NY | 14456 | |
| FINGER, EVAN TYLER | | ADDRESS ON FILE | | | | | | |
| FINGER, JENNIFER HOLLY | | ADDRESS ON FILE | | | | | | |
| FINGER, RICK | | ADDRESS ON FILE | | | | | | |
| FINGER, WOLFGANG J | | ADDRESS ON FILE | | | | | | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING LLC | FINGERLAKES CROSSING LLC | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| FINGERLE, STACEY JEANNE | | ADDRESS ON FILE | | | | | | |
| FINGEROTH, ADAM D | | ADDRESS ON FILE | | | | | | |
| FINGERS, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| FINGERS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINICK, SAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| FINISH LINE DIE CUTTING LLC | | 800 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| FINISH LINE EVENTS | | 5725 E HIGHWAY 29 | | | HARRISBURG | NC | 28075 | |
| FINISHING TOUCH CORP, THE | | 3432 SHADY LANE | | | GLENWOOD | MD | 21738 | |
| FINISHING TOUCH, THE | | 3503 TEMPLE AVE STE D | | | POMONA | CA | 91768 | |
| FINISHMASTER INC | | PO BOX 100694 | | | PASADENA | CA | 91189-0694 | |
| FINISTER, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| FINISTER, VIRGINIA ALLENE | | ADDRESS ON FILE | | | | | | |
| FINITZER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| FINK INK NEWS DISTRIBUTING | | PO BOX 208 | | | CHEHALIS | WA | 98532 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVE | | | CHICAGO | IL | 606473124 | |
| FINK, BRYAN | | ADDRESS ON FILE | | | | | | |
| FINK, CHAD ANTHONY | | ADDRESS ON FILE | | | | | | |
| FINK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINK, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| FINK, DAVID CARL | | ADDRESS ON FILE | | | | | | |
| FINK, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| FINK, ERIC B | | ADDRESS ON FILE | | | | | | |
| FINK, HARRY | | 1613 AURELIUS ST | | | PITTSBURGH | PA | 15218-2001 | |
| FINK, IAN RAY | | ADDRESS ON FILE | | | | | | |
| FINK, JAMES M | | ADDRESS ON FILE | | | | | | |
| FINK, JEROME | | 2812 ROSELAWN AVE | | | BALTIMORE | MD | 21214-1719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINK, JIMMY L | | ADDRESS ON FILE | | | | | | |
| FINK, JOHN W | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| FINK, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | |
| FINK, MICHAEL | | 3165 WINDWOOD TRL | | | LAWRENCEVILLE | GA | 30044-0000 | |
| FINK, MICHAEL DEVIN | | ADDRESS ON FILE | | | | | | |
| FINK, STEPHANI | | 12271 DAVIS RD | | | REMINGTON | VA | 22734-0000 | |
| FINK, STEVEN | | 4435 CAUBLE RD | | | SALISBURY | NC | 28144-1530 | |
| FINKA, MICHAEL | | 8120 HUNGARY RD | | | GLEN ALLEN | VA | 23060 | |
| FINKBEINER PETTIS & STROUT INC | | STE 2400 | | | AKRON | OH | 443111010 | |
| FINKBEINER PETTIS & STROUT INC | | 520 SOUTH MAIN ST | STE 2400 | | AKRON | OH | 44311-1010 | |
| FINKBEINER, BRAD DAVID | | ADDRESS ON FILE | | | | | | |
| FINKBEINER, DENNIS EMERSON | | ADDRESS ON FILE | | | | | | |
| FINKBEINER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101 | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101-4013 | |
| FINKE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINKE, JORGE | | ADDRESS ON FILE | | | | | | |
| FINKEL, BORIS IGORYEVICH | | ADDRESS ON FILE | | | | | | |
| FINKEL, RYAN C | | ADDRESS ON FILE | | | | | | |
| FINKELMAN, CARL EDWARD | | ADDRESS ON FILE | | | | | | |
| FINKELSTEIN & PARTNERS LLP | | 1279  RTE 300 | PO BOX 1111 | | NEWBURGH | NY | 12551 | |
| FINKELSTEIN, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| FINKELSTEIN, JOSH | | DR1 3RD FL | | | RICHMOND | VA | 23233 | |
| FINKELSTEIN, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| FINKELSTEIN, STEVEN & GAIL | | 561 CHESTNUT LN | | | EAST MEADOW | NY | 11554 | |
| FINKELSTEIN, STEVEN GARY | | ADDRESS ON FILE | | | | | | |
| FINKEMEIER, KYLAN | | ADDRESS ON FILE | | | | | | |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | |
| FINKEN WATER INC | | 3423 CR 74 | PO BOX 7190 | | ST CLOUD | MN | 56302 | |
| FINKEN WATER INC | FINKEN WATER INC | 3423 CR 74 | PO BOX 7190 | | ST CLOUD | MN | 56302 | |
| FINKENBINDER, DANIEL | | ADDRESS ON FILE | | | | | | |
| FINKENBINDER, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| FINKIN, MARK | | 42 HYDE ST | | | SARATOGA SPRINGS | NY | 12866 | |
| FINKLE, PRESTON ROBERT | | ADDRESS ON FILE | | | | | | |
| FINKLEA, ANTHINO MORICE | | ADDRESS ON FILE | | | | | | |
| FINKLEA, KEON | | ADDRESS ON FILE | | | | | | |
| FINKS, JOHN | | 3504 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| FINLAY, CONNER | | ADDRESS ON FILE | | | | | | |
| FINLAY, GAVIN | | 41 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| FINLAY, KIRK | | 11403 LAURELWALK DR | | | LAUREL | MD | 207073008 | |
| FINLAY, KIRK A | | ADDRESS ON FILE | | | | | | |
| FINLAY, MEGAN CARLSON | | ADDRESS ON FILE | | | | | | |
| FINLAY, ROBERT TODD | | ADDRESS ON FILE | | | | | | |
| FINLAY, WESLEY SAMUEL | | ADDRESS ON FILE | | | | | | |
| FINLAYSON, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| FINLEY JANITORIAL SERVICE, HB | | PO BOX 7393 | | | ASHEVILLE | NC | 28803 | |
| FINLEY JR, CHARLES DUWAYNE | | ADDRESS ON FILE | | | | | | |
| FINLEY, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| FINLEY, AMANDA | | ADDRESS ON FILE | | | | | | |
| FINLEY, BOBBY G | | ADDRESS ON FILE | | | | | | |
| FINLEY, BRYAN | | 637 WINTER ST | | | FRAMINGHAM | MA | 01702-5667 | |
| FINLEY, CARROL LEONARD | | ADDRESS ON FILE | | | | | | |
| FINLEY, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| FINLEY, DUSTIN EDDIE | | ADDRESS ON FILE | | | | | | |
| FINLEY, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| FINLEY, EDITH M | | 912 W 38 TH ST | | | CHATTANOOGA | TN | 37410-1211 | |
| FINLEY, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FINLEY, JAMES | | ADDRESS ON FILE | | | | | | |
| FINLEY, JAMIE SUE | | ADDRESS ON FILE | | | | | | |
| FINLEY, JEFF | | ADDRESS ON FILE | | | | | | |
| FINLEY, JONATHAN | | 6611 ABBOTT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| FINLEY, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| FINLEY, JONATHAN G | | ADDRESS ON FILE | | | | | | |
| FINLEY, JONATHAN TROY | | ADDRESS ON FILE | | | | | | |
| FINLEY, LAKESHA | | 311 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | |
| FINLEY, LAKESHA LOVETTE | | ADDRESS ON FILE | | | | | | |
| FINLEY, LEE L | | ADDRESS ON FILE | | | | | | |
| FINLEY, LLOYD ABRAHAM | | ADDRESS ON FILE | | | | | | |
| FINLEY, LUKE | | ADDRESS ON FILE | | | | | | |
| FINLEY, MARGARET | | 578 SABLE | | | LAS FLORES | CA | 92688 | |
| FINLEY, MARKIESHA ANTONETTE | | ADDRESS ON FILE | | | | | | |
| FINLEY, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| FINLEY, MICHAEL | | 2693 N POPLAR AVE | | | SPRINGFIELD | MO | 65802 | |
| FINLEY, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FINLEY, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY, NICHOLE DENISE | | ADDRESS ON FILE | | | | | | |
| FINLEY, RAYMOND A | | 2395 SEQUOYA TRL | | | MOBILE | AL | 36695-0000 | |
| FINLEY, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| FINLINSON, TAYLOR RAY | | ADDRESS ON FILE | | | | | | |
| FINMARC MANAGEMENT INC | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| FINN JR , JOHN F | | ADDRESS ON FILE | | | | | | |
| FINN, BRITNEY E | | ADDRESS ON FILE | | | | | | |
| FINN, DANIEL JUDE | | ADDRESS ON FILE | | | | | | |
| FINN, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINN, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| FINN, KAITLYN ERIN | | ADDRESS ON FILE | | | | | | |
| FINN, KANDY MARSANNE | | ADDRESS ON FILE | | | | | | |
| FINN, KRISTEN M | | ADDRESS ON FILE | | | | | | |
| FINN, MICHAEL | | 1340 JUSTUS BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| FINN, MICHAEL DAMIEN | | ADDRESS ON FILE | | | | | | |
| FINN, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| FINN, MITCHELL A | | ADDRESS ON FILE | | | | | | |
| FINN, PHILLIP MATTHEW | | ADDRESS ON FILE | | | | | | |
| FINN, SHAWN | | ADDRESS ON FILE | | | | | | |
| FINN, SHEREE C | | ADDRESS ON FILE | | | | | | |
| FINN, SHEREE C | | ADDRESS ON FILE | | | | | | |
| FINN, SHEREE C | | 7213 KWANTRE PARK AVE | | | RICHMOND | VA | 23237 | |
| FINN, STEFANIE M | | ADDRESS ON FILE | | | | | | |
| FINNEGAN BRIAN | | 621 COLE DR | | | PORT ORANGE | FL | 32127 | |
| FINNEGAN, CRAIG M | | ADDRESS ON FILE | | | | | | |
| FINNEGAN, KEVIN | | 2938 OLD YORKTOWN RD | | | YORKTOWN HEIGHTS | NY | 10598-2318 | |
| FINNEGAN, MATTHEW COCHRAN | | ADDRESS ON FILE | | | | | | |
| FINNEGAN, SEAN | | 6948 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| FINNEGAN, SEAN CARTER | | ADDRESS ON FILE | | | | | | |
| FINNELL APPLIANCE REPAIR | | 34 GILMAN RD | | | N BILLERICA | MA | 01862 | |
| FINNELL, PATRICK | | 34 GILMAN RD | | | BILLERICA | MA | 01862 | |
| FINNELL, RICHARD | | 1601 JACKSON ST | | | PUEBLO | CO | 81004-3225 | |
| FINNELS, JACK ELTON | | ADDRESS ON FILE | | | | | | |
| FINNEMORE, BRYAN JOHN | | ADDRESS ON FILE | | | | | | |
| FINNEN, LAILA | | 2734 N PAGE AVE | | | HERNANDO | FL | 34442-2909 | |
| FINNERTY, TIM | | 7120 HILMAR DR | | | WESTERVILLE | OH | 43082-0000 | |
| FINNERTY, TIM E | | ADDRESS ON FILE | | | | | | |
| FINNEY BITHA C | | 5402 STOKES LANE | | | RICHMOND | VA | 23226 | |
| FINNEY, BARBARA | | 4195 CREEKBLUFF DR | | | SAINT AUGUSTINE | FL | 32086 | |
| FINNEY, BRIAN | | 829 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008-6047 | |
| FINNEY, DESEAN LAMONT | | ADDRESS ON FILE | | | | | | |
| FINNEY, DOMINIC | | ADDRESS ON FILE | | | | | | |
| FINNEY, DYWANYE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FINNEY, JATORIS LAVAL | | ADDRESS ON FILE | | | | | | |
| FINNEY, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | |
| FINNEY, MARK J | | 513 US NO 1 NO 111 | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MARK J | | PO BOX 14939 | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MEG P | | ADDRESS ON FILE | | | | | | |
| FINNEY, ROSALIND T | | ADDRESS ON FILE | | | | | | |
| FINNEY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FINNEY, SUSAN A | | ADDRESS ON FILE | | | | | | |
| FINNEY, WESTON CHARLES | | ADDRESS ON FILE | | | | | | |
| FINNICUM, DAVID ROSS | | ADDRESS ON FILE | | | | | | |
| FINNICUM, GREGORY | | 10823 HASTINGS MILL LANE | | | CHARLOTTE | NC | 28277 | |
| FINNIE JR, DAVID | | ADDRESS ON FILE | | | | | | |
| FINNIE, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | |
| FINNIE, LARA | | 10916 TRAY WAY | | | GLEN ALLEN | VA | 23060 | |
| FINNIE, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| FINNIGAN, ANDRIA LYNN | | ADDRESS ON FILE | | | | | | |
| FINNIGAN, KASEY | | 6939 W 141ST TERRACE | APT 1108 | | OVERLAND PARK | KS | 66212 | |
| FINNIGAN, KEVIN | | 605 KESWICK ST | | | LINCOLN | CA | 95648-8021 | |
| FINNVIK, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| FINNY, SAMUEL | | 3059 RENAISSANCE | | | DALLAS | TX | 75287 | |
| FINO, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| FINOCCHIO, ERNEST ANTHONY | | ADDRESS ON FILE | | | | | | |
| FINOCCHIO, RICHARD | | ADDRESS ON FILE | | | | | | |
| FINSEL, JAMES RAFAEL | | ADDRESS ON FILE | | | | | | |
| FINSTEIN ESQ, PAUL M | | 3010 POST RD | | | WARWICK | RI | 02886 | |
| FINSTER, ERIK | | 123 PINE HURST WAY | | | GILBERTSVILLE | PA | 19525-8648 | |
| FINSTERLE, THOMAS REID | | ADDRESS ON FILE | | | | | | |
| FINTEL, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| FINTOCK, ANTHONY J | | 41 33 | | | SUNNYSIDE | NY | 11104 | |
| FINTON, PATRICK MICHEAL | | ADDRESS ON FILE | | | | | | |
| FINTRILIS, KOSTAS V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINUCAN, BRAD | | 36438 KATHY LN | | | YUCAIPA | CA | 92399 | |
| FINUCAN, BRIAN JAVIER | | ADDRESS ON FILE | | | | | | |
| FINUCAN, CRISTINA ANGELINA | | ADDRESS ON FILE | | | | | | |
| FINUCAN, MARISA ANNE | | ADDRESS ON FILE | | | | | | |
| FINUCANE, CHANCE | | 2411 CIBUTA CT | | | WEST LAFAYETTE | IN | 47906 | |
| FINUCANE, ROBERT PIERCE | | ADDRESS ON FILE | | | | | | |
| FINUCANE, SHAWN D | | 3129 E GAME FARM RD | | | PANAMA CITY | FL | 32405 | |
| FINUCANE, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| FIORANTE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| FIORAVANTI, DAVID H | | ADDRESS ON FILE | | | | | | |
| FIORE & SONS RECYCLING INC, A | | 1230 MCCARTER HWY | | | NEWARK | NJ | 07104 | |
| FIORE, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| FIORE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| FIORE, CHRIS | | ADDRESS ON FILE | | | | | | |
| FIORE, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| FIORE, CLAUDINE | | ADDRESS ON FILE | | | | | | |
| FIORE, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| FIORE, JORDAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FIORE, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FIORE, MARK | | 7900 E PRINCESS DRAPT 1220 | | | SCOTTSDALE | AZ | 85255 | |
| FIORE, MAXAMILLION | | ADDRESS ON FILE | | | | | | |
| FIORE, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FIORELLI, ANGELO P | | ADDRESS ON FILE | | | | | | |
| FIORELLO, JEAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FIORENTINI, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | |
| FIORENTINO, ANDREW GUY | | ADDRESS ON FILE | | | | | | |
| FIORENTINO, GIOVANNA MARIA | | ADDRESS ON FILE | | | | | | |
| FIORENTINO, NICHOLAS | | 6 NEWSTEAD ST | | | LITCHFIELD | NH | 03052-0000 | |
| FIORENTINO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| FIORENTINO, SALVATORE RAYMOND | | ADDRESS ON FILE | | | | | | |
| FIORENZA, ASHLEY MARY | | ADDRESS ON FILE | | | | | | |
| FIORETTI, DAN | | ADDRESS ON FILE | | | | | | |
| FIORETTI, FRANKEY J | | ADDRESS ON FILE | | | | | | |
| FIORETTI, MICHAEL | | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| FIORETTI, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| FIORETTI, MICHAEL EDWARD | MICHAEL EDWARD FIORETTI | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| FIORI, BRANDON ELERY | | ADDRESS ON FILE | | | | | | |
| FIORILLI, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| FIORILLO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FIORINO, JOSHUA | | 2826 KUMQUAT DR | | | EDGEWATER | FL | 32141 | |
| FIORINO, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| FIOROPOULOS, ELENI | | 2112 BROMLEY PARK DR | | | WINSTON SALEM | NC | 27103 | |
| FIORVANTE, LUZ DE ALBA | | ADDRESS ON FILE | | | | | | |
| FIORY, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004-1408 | |
| FIRE BRAND INC | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 070630128 | |
| FIRE CONTROL SYSTEMS LTD INC | | 6C NEWSOME PLACE | | | HAMPTON | VA | 23661 | |
| FIRE CREEK CROSSING LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON ST | | | JACKSONVILLE | FL | 32217 | |
| FIRE DETECTION | | 11172 PENROSE ST | | | SUN VALLEY | CA | 91352-2724 | |
| FIRE EQUIPMENT COMPANY INC | | 6446 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT COMPANY INC | | PO BOX 19711 | 6446 PETERS CREEK RD | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT SALES INC | | PO BOX 9382 | | | CHARLOTTE | NC | 28299 | |
| FIRE EQUIPMENT SERVICES INC | | 434 N 7TH ST | | | FORT PIERCE | FL | 34950 | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 480262592 | |
| FIRE EXTINGUISHER SPECIALISTS | | PO BOX 48 | | | MARIETTA | OH | 45750 | |
| FIRE FIGHTER SALES & SVCE CO | | 1721 MAIN ST | | | PITTSBURGH | PA | 15215 | |
| FIRE GLAZED HAM | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| FIRE LAKE SYSTEMS INC | | 874 SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| FIRE MASTER | | 2804 CORRINE DR | | | ORLANDO | FL | 32803 | |
| FIRE MATERIALS GROUP LLC | | MR RUSS LEAVITT | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | PAUL J LEEDS ESQ | HIGGS FLETCHER & MACK LLP | 401 WEST A ST STE 2600 | | SAN DIEGO | CA | 92101 | |
| FIRE PROTECTION CO | | 12828 S RIDGEWAY AVE | | | ALSIP | IL | 60803 | |
| FIRE PROTECTION EQUIP & SVC | | 1704 FLOYD | | | ARDMORE | OK | 73401 | |
| FIRE PROTECTION EQUIP & SVC | | 1013 W MAIN | | | ARDMORE | OK | 73402 | |
| FIRE PROTECTION EQUIPMENT CO | | 7206 IMPALA DR | | | RICHMOND | VA | 23228 | |
| FIRE PROTECTION INDUSTRIES INC | | 1766 WOODHAVEN DR | | | BENSALEM | PA | 19020 | |
| FIRE PROTECTION OF LOUISVILLE | | PO BOX 991486 | | | JEFFERSONTOWN | KY | 40269-1486 | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 1077 | 40 1 RIVER ST | | OLD SAYBROOK | CT | 06475 | |
| FIRE PROTECTION SYSTEMS INC | | 99 QUAKER CHURCH RD | | | RANDOLPH | NJ | 07869 | |
| FIRE PROTECTION SYSTEMS INC | | 160 MOUNTAINSIDE | | | MENDHAM | NJ | 07945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE PROTECTION, THE | | 12870 SW FIRST | | | BEAVERTON | OR | 97005 | |
| FIRE PROTECTIVE SERVICES INC | | 11016 GRAYS CORNER RD | | | BERLIN | MD | 21811 | |
| FIRE PUMP TESTING CO, THE | | 11 VARNEY ST STE 2 | | | JAMAICA PLAIN | MA | 02130-4019 | |
| FIRE SAFE PROTECTION SERVICES LP | | 1815 SHERWOOD FOREST | | | HOUSTON | TX | 77043 | |
| FIRE SAFE PROTECTION SERVICES LP | | PO BOX 3264 | | | HOUSTON | TX | 77253-3264 | |
| FIRE SAFETY INC | | 1015 N LOGAN | | | SANTA ANA | CA | 92701 | |
| FIRE SAFETY INC | | PO BOX 19 | | | WOOD RIVER | IL | 62095 | |
| FIRE SAFETY INDUSTRIES | | 3428 STANFORD NE | | | ALBUQUERQUE | NM | 87107-2020 | |
| FIRE SAFETY SYSTEMS INC | | PO BOX 944 | | | FREDERICKSBURG | VA | 22404 | |
| FIRE SYSTEMS INC | | PO BOX 56 | 194 BRADY AVE | | HAWTHORNE | NY | 10532 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| FIRE SYSTEMS INC | | PO BOX 56 | | | HAWTHORNE | NY | 105320056 | |
| FIRE SYSTEMS WEST | | 600 SE MARITIME AVE | STE 300 | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST | | STE 300 | | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST | FIRE SYSTEMS WEST INC | ATTN JACQUIE HILFIKER ACCTNG | 206 FRONTAGE RD N STE C | | PACIFIC | WA | 98047 | |
| FIRE SYSTEMS WEST INC | ATTN JACQUIE HILFIKER ACCTNG | 206 FRONTAGE RD N STE C | | | PACIFIC | WA | 98047 | |
| FIRE TEC INC | | 5114 S 33RD ST | | | FT SMITH | AR | 72903-6860 | |
| FIRE TECH EQUIPMENT CORP | | PO BOX 299 | | | SMITH | PA | 18917 | |
| FIRE TECH EQUIPMENT INC | | 5633 DAWSON ST | | | HOLLYWOOD | FL | 33023 | |
| FIRE TECH SERVICES INC | | 3 E CARDINAL COURT | | | HILTON HEAD | SC | 29926 | |
| FIRE TECH SERVICES INC | | 9 HUNTER RD STE D | | | HILTON HEAD | SC | 29926 | |
| FIRE WATCH SERVICES | | 7664L FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | |
| FIRE X CORPORATION | | 3305 CROFT ST | | | NORFOLK | VA | 23513 | |
| FIRE X CORPORATION | | 6107 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| FIRE X CORPORATION | FIRE X CORPORATION | 6107 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| FIRE, DOROTHY S | | 920 NELSON ST | | | LAKEWOOD | CO | 80215-5628 | |
| FIREBIRD INTERNATIONAL | | BOX 5023 2000 MARICOPA RD | | | CHANDLER | AZ | 85226 | |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FIRECREEK CROSSING OF RENO LLC | FIRECREEK CROSSING OF RENO LLC | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FIRECREEK CROSSING OF RENO LLC | | 3006 NORTHUP WY STE 301 | | | BELLEVUE | WA | 98004 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | STE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | DUBLIN | CA | 94568 | |
| FIRECREEK LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | DUBLIN | CA | 94588 | |
| FIRECREEK LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIREFIGHTERS EQUIPMENT CO | | 3038 LENOX AVE | | | JACKSONVILLE | FL | 32254 | |
| FIREFIGHTERS EQUIPMENT CO | | PO BOX 60189 | | | JACKSONVILLE | FL | 32236-0189 | |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 207433693 | |
| FIREHOUSE RESTAURANT/CATERING | | 627 W WALNUT ST | | | JOHNSON CITY | TN | 37601 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 212274671 | |
| FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DR | | | NOVATO | CA | 94998 | |
| FIREMASTER | | 3231 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906 | |
| FIREMASTER | | 12800 UNIVERSITY DR ST 400 | | | FORT MYERS | FL | 33907 | |
| FIREMASTER | | PO BOX 2228 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2236 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | 7198 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| FIREMASTER | | 99 1342A KOAHA PL | | | AIEA | HI | 96701 | |
| FIREMASTER | | PO BOX 9600 | | | FORT MYERS | FL | 33906-9600 | |
| FIREMASTER | | PO BOX 9601 | | | FORT MYERS | FL | 33906-9601 | |
| FIREMASTER | | PO BOX 9603 | | | FT MYERS | FL | 33906-9603 | |
| FIREMASTER | | PO BOX 9604 | | | FORT MYERS | FL | 33906-9604 | |
| FIREMASTER | | PO BOX 9606 | | | FORT MYERS | FL | 33906-9606 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906-9607 | |
| FIREMASTER | | PO BOX 9610 | | | FORT MYERS | FL | 33906-9610 | |
| FIREMASTER | | PO BOX 121019 | DEPT 1019 | | DALLAS | TX | 75312-1019 | |
| FIREMASTER | | PO BOX 2222 | | | SANTA MONICA | CA | 90407-2222 | |
| FIREMASTER | | PO BOX 2224 | | | SANTA MONICA | CA | 90407-2224 | |
| FIREMASTER | | PO BOX 2225 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2225 | |
| FIREMASTER | | PO BOX 2226 | | | SANTA MONICA | CA | 90407-2226 | |
| FIREMASTER | | PO BOX 2230 | | | SANTA MONICA | CA | 90407-2230 | |
| FIREMASTER | | PO BOX 2232 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2232 | |
| FIREMASTER | | PO BOX 2235 | | | SANTA MONICA | CA | 90407-2235 | |
| FIREMASTER | | PO BOX 2237 | | | SANTA MONICA | CA | 90407-2237 | |
| FIREMASTER | | PO BOX 2238 | | | SANTA MONICA | CA | 90407-2238 | |
| FIREMASTER | | PO BOX 2245 | | | SANTA MONICA | CA | 90407-2245 | |
| FIREMATIC SPRINKLER CO INC | | 349 WALNUT ST | | | LAWRENCEBERG | IN | 47025 | |
| FIREPLACE & BBQ CENTER, THE | | 108 JEFFERSON AVE | | | DES MOINES | IA | 50314 | |
| FIREPOWER INC | | 10220 N NEVADA ST STE 200 | | | SPOKANE | WA | 99218 | |
| FIREPOWER INC | | PO BOX 28278 | | | SPOKANE | WA | 99228 | |
| FIREPRO INC | | 991 DERON DR | | | LAWRENCEVILLE | GA | 30044 | |
| FIRESERVICE INC | | 11803 METRO PKY | | | FORT MYERS | FL | 33912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRESHEETS, LINDA R | | ADDRESS ON FILE | | | | | | |
| FIRESHEETS, LINDA R | | 14601 BACK BAY CT | | | BETHIA | VA | 23112 | |
| FIRESIDE DINING | | HCR 72 BOX 313 B | | | ARDMORE | OK | 73401 | |
| FIRESTINE, AUTUMN MICHELE | | ADDRESS ON FILE | | | | | | |
| FIRESTONE | | 5304 OPPORTO AVE | | | BIRMINGHAM | AL | 35210 | |
| FIRESTONE | | PO BOX 93661 | | | CHICAGO | IL | 60673 | |
| FIRESTONE | | PO BOX 1962 | | | CARMEL | IN | 460325607 | |
| FIRESTONE, ANDE | | 5432 W WIND LN | | | INDIANAPOLIS | IN | 46250-1047 | |
| FIRESTONE, BRUCE | | 12711 TREE LINE CT | | | NORTH FORT MYERS | FL | 33903 | |
| FIRESTONE, EMILY LYNN | | ADDRESS ON FILE | | | | | | |
| FIRESTONE, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| FIRETROL PROTECTION SYSTEMS | | 3696 W 900 S STE A | | | SALT LAKE CITY | UT | 84104 | |
| FIRETRON INC | | PO BOX 1604 | | | STAFFORD | TX | 77497 | |
| FIREWHEEL TOWN CENTER | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| FIREWHEEL TOWN CENTER | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| FIREWHEEL TOWN CENTER | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| FIREWHEEL TOWN CENTER | SIMON PROPERTY GROUP TEXAS LP | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| FIRKO, JOHN C | | ADDRESS ON FILE | | | | | | |
| FIRKUS, ROBERT | | 4622 RIO TOCCO DR | | | RENO | NV | 89502 | |
| FIRLIK, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| FIRLIK, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| FIRMANI PENSION INC | | 18 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| FIRMIN JR , WALTER | | ADDRESS ON FILE | | | | | | |
| FIRMIN, CHARLES BRADY | | ADDRESS ON FILE | | | | | | |
| FIRMIN, HANNAH | | WAYSIDE WOOBURNTOUM | | | BUCKS | | HP100PN | |
| FIRMSTONE JR , MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FIRNKES, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| FIROUZABADIAN, SHAHRIAR | | ADDRESS ON FILE | | | | | | |
| FIRSCHING, FRED G | | ADDRESS ON FILE | | | | | | |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| FIRST ACT INC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | PO BOX 847371 | | | BOSTON | MA | 02284-7371 | |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE | | 1701 HARBOR BAY PKY STE 125 | | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | | PO BOX 404537 | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | FIRST ADVANTAGE TAX CONSULTING SVCS | PO BOX 404537 | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | LEONARD J THOMAS | 100 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| FIRST AID 2000 | | PO BOX 803010 | | | SANTA CLARITA | CA | 91380-3010 | |
| FIRST ALARM SECURITY & PATROL | | 1111 ESTATES DR | | | APTOS | CA | 95003 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | |
| FIRST AMERICAN BANK | | PO BOX 305190 | | | NASHVILLE | TN | 37230-5190 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 774971764 | |
| FIRST AMERICAN SECURITY SVCS | | 1005 NE 125 ST STE 103 | | | NORTH MIAMI | FL | 33161 | |
| FIRST AMERICAN TITLE | | STE 300 | | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE | | TWO PENN CENTER | STE 300 | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE GUARANTY | | 2201 BROADWAY STE 615 | COMPANY | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE GUARANTY | | COMPANY | | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE INSURANCE | | 5607 GLENRIDGE DR NE STE 200 | | | ATLANTA | GA | 30342 | |
| FIRST AMERICAN TITLE INSURANCE | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| FIRST AMERICAN TITLE INSURANCE | | 114 EAST FIFTH ST | ATTN TITLE ACCOUNTING | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | TITLE ACCOUNTING | | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98109 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD STE 400 | | | LINTHICUM | MD | 21090 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090-2952 | |
| FIRST APPLIANCE SERVICE TEAM | | 12001 NE 12TH ST 40 BRIERWOOD CTR | | | BELLEVUE | WA | 98005 | |
| FIRST APPRAISAL CO OF DANVILLE | | 17 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| FIRST AVENUE CATERERS | | 36 FIRST AVE | | | DENVILLE | NJ | 07834 | |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | | | ST PAUL | MN | 55170-9581 | |
| FIRST BANK CASH MGMT SERVICES | | CM/9581 | | | ST PAUL | MN | 551709581 | |
| FIRST BAPTIST CHURCH OF SUNRISE | | 6401 SUNSET STRIP | | | SUNRISE | FL | 33313 | |
| FIRST BERKSHIRE BUSINESS TRUST | | PO BOX 21199 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1199 | |
| FIRST BERKSHIRE PROPERTIES INC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| FIRST BERKSHIRE PROPERTIES LLC | ATTN JAMES S CARR ESQ | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BERKSHIRE PROPERTIES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| FIRST BERKSHIRE PROPERTIES LLC | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST BERKSHIRE PROPERTIES LLC | FIRST BERKSHIRE PROPERTIES INC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN  RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BUSINESS SYSTEMS INC | | 12090 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | 4742 CREEK RD | | | CINCINNATI | OH | 45242 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 606938490 | |
| FIRST CALL JEWEL INC | | PO BOX 2980 | | | IDAHO FALLS | ID | 83403-2980 | |
| FIRST CAPITAL INSTITUTIONAL RE | | DEPT NO 77 5185 | | | CHICAGO | IL | 606785185 | |
| FIRST CAPITAL INSTITUTIONAL RE | | INDIAN RIDGE PLAZA | DEPT NO 77 5185 | | CHICAGO | IL | 60678-5185 | |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | |
| FIRST CAPITAL WESTERN REGION | | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 19886 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 198865098 | |
| FIRST CARE | | 2501 W ILLINOIS AVE STE C | | | MIDLAND | TX | 79701 | |
| FIRST CARE WALK IN MED GROUP | | 22840 SOLEDAD CYN RD | | | SAUGUS | CA | 91350 | |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | |
| FIRST CHOICE BUSINESS MACHINES | | PO BOX 3038 | | | REDMOND | WA | 98052 | |
| FIRST CHOICE CHILDRENS HOMECARE | | 101 W RENNER RD STE 170 | | | RICHARDSON | TX | 75082 | |
| FIRST CHOICE DIRECT | | PO BOX 188 | | | SUNMAN | IN | 47041 | |
| FIRST CHOICE DIRECT | | PO BOX 188 | | | SUNMAN | IN | 47041-0188 | |
| FIRST CHOICE HEATING & AIR COND | | 760 BLUFF DR | | | LOS BANOS | CA | 93635 | |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 761012086 | |
| FIRST CHOICE POWER | | BOX 901088 | | | FORT WORTH | TX | 76101-2088 | |
| FIRST CHOICE SERVICE INC | | 229 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452 | |
| FIRST CHOICE SERVICES | | 2423 VERNA CT | | | SAN LEANDRO | CA | 94577 | |
| FIRST CHOICE SERVICES | | 4471 S 134TH PL | | | TUKWILA | WA | 98168 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 902420211 | |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | SANTA CLARA | CA | 95054-3304 | |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | SALT LAKE CITY | UT | 84116 | |
| FIRST CHOICE SOLUTIONS | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101-1656 | |
| FIRST CHOICE SOLUTIONS | STPHEN W  RUPP  TRUSTEE C/O JEREMY C SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST  STE 800 | | SALT LAKE CITY | UT | 84101 | |
| FIRST CHOICE SOUTHERN BARBQUE | | 10113 ADAMO DR | | | TAMPA | FL | 33619 | |
| FIRST CITIZENS BANK & TRUST CO | | PO BOX 4715 | FACTORING DIVISION | | GREENSBORO | NC | 27404-4715 | |
| FIRST CITY COURT | | 421 LOYOLA AVE RM 208 | LAMBERT BOISSIERE III CONSTAB | | NEW ORLEANS | LA | 70112 | |
| FIRST CITY COURT | | FIRST CITY COURT ROOM 208 | | | NEW ORLEANS | LA | 70112 | |
| FIRST CLASS ACT C/O F CAMPBELL | | 334 DUNHAMS CORNER RD | TOWNSHIP OF EAST BRUNSWICK | | EAST BRUNSWICK | NJ | 08816 | |
| FIRST CLASS BALLOONS | | 12217 HILLSHIRE CT | | | GLEN ALLEN | VA | 23059 | |
| FIRST CLASS CHARTER, INC | | PO BOX 816 | | | LA MIRADA | CA | 90604 | |
| FIRST CLASS COACH CO INC | | 4783 37TH ST N | | | ST PETERSBURG | FL | 33714 | |
| FIRST COAST CLEANING SERVICES | | PO BOX 551579 | | | JACKSONVILLE | FL | 32255-1579 | |
| FIRST COAST PROMOTIONS | | 4241 BAYMEADOWS RD STE 18 | | | JACKSONVILLE | FL | 32217 | |
| FIRST COASTAL BANK | | PO BOX 848 | | | VIRGINIA BEACH | VA | 23451 | |
| FIRST COMMERCIAL REALTY & | | 29500 TELEGRAPH RD STE 110 | | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMERCIAL REALTY & | | DEVELOPMENT CO INC | 29500 TELEGRAPH RD STE 110 | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMUNITY FEDERAL CU | | 310 S RIVERVIEW DR | | | PARCHMENT | MI | 49004 | |
| FIRST COMMUNITY FINANCE | | PO BOX 27032 | HENRICO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| FIRST CONFERENCES LTD | | 7/9 FASHION ST | | | LONDON | | E1 6PX | GREAT BRITAIN |
| FIRST CONSEPT, | | 880 FIRST ST | | | MUSKEGON | MI | 49440-1131 | |
| FIRST CREDIT SOLUTIONS INC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| FIRST CUP COFFEE SERVICE INC | | PO BOX 899 | | | MECHANICSVILLE | VA | 23111 | |
| FIRST DATA CORP | | 3395 NORTHEAST EXPRESSWAY | STE 550 | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | STE 550 | | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | 12500 E BELFORD AVE M23A3 | | | ENGLEWOOD | CO | 80112 | |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA MERCHANT SERVICES | | C/O FIRST DATA MERCHANT SVCS | | | MIAMI | FL | 331025221 | |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST ELECTRONICS SERVICE | | 5214 CENTER ST | | | OMAHA | NE | 68106 | |
| FIRST EMPLOYMENT SERVICES INC | | PO BOX 25818 | | | TEMPO | AZ | 85285 | |
| FIRST ENERGY SOLUTIONS | ATTN BANKRUPTCY ANALYST | 341 WHITE POND DR | A WAC B21 | | AKRON | OH | 44320 | |
| FIRST FEDERAL SAVINGS BANK | | 35 TABB ST | PETERSBURG GEN DIST COURT | | PETERSBURG | VA | 23803 | |
| FIRST FEDERAL SAVINGS BANK | | PETERSBURG GEN DIST COURT | | | PETERSBURG | VA | 23803 | |
| FIRST FIDELITY BANK | | 123 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FIRST FIDELITY BANK | STEPHEN CLARK | 123 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FIRST FILTER | | 7 ST MARK | | | ST PETERS | MO | 63376 | |
| FIRST FLORIDA APPRAISAL SERVIC | | 2206 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FIRST FLORIDA RECOVERY INC | | PO BOX 3283 | | | TALLAHASSEE | FL | 32315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST FRANKLIN FINANCIAL | | PO BOX 70 | | | MADISON | GA | 30650 | |
| FIRST GUARD SECURITY & PATROL | | 3110 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| FIRST HEALTH CARE GROUP | | 100 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| FIRST HEALTHCARE PHYSICIAN SVC | | 453 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| FIRST IMPRESSION | | PO BOX 23251 | | | EUGENE | OR | 97402 | |
| FIRST IMPRESSION WINDOW CLEAN | | 327A OLD MCHENRY RD | | | LONG GROVE | IL | 60047 | |
| FIRST IMPRESSIONS | | 3556 SNOWS RD | | | CAMINO | CA | 95709 | |
| FIRST IMPRESSIONS PRINTING | | 195 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| FIRST IN TEMPORARIES | | PO BOX 274024 | | | TAMPA | FL | 33688-4024 | |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 606751475 | |
| FIRST INDUSTRIAL LP | | 21125 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| FIRST INDUSTRIAL REALTY TRUST INC | STEPHEN FENNING | OPERATIONS MANAGER | 707 EAGLEVIEW BLVD STE 110 | | EXTON | PA | 19341 | |
| FIRST INDUSTRIAL REALTY TRUST INC | JEREMY W RYAN ESQ | SAUL EWING LLP | 222 DELAWARE AVE | PO BOX 1266 | WILMINGTON | DE | 19801 | |
| FIRST INSTALLS | | 8892 WATSON ST | | | CYPRESS | CA | 90630 | |
| FIRST INTERNATIONAL COMPUTER, INC | | 6F 201 24 FORMOSA PLASTICS | REAR BLDG TUN AWA N RD | | TAIPEI | | | TAIWAN |
| FIRST INTERNATIONAL DIGITAL | | 105 W CENTRAL RD | | | SCHAUMBURG | IL | 60195 | |
| FIRST INTL COMPUTER OF AMERICA | | 1045 MISSION CT | | | FREMONT | CA | 94539 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | | 48319 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN COURT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | FIRST INTL COMPUTER OF AMERICA | 1045 MISSION CT | | | FREMONT | CA | 94539 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 785403276 | |
| FIRST MED MARIN MEDICAL | | 25 BELLAM BLVD STE 101 | | | SAN RAFAEL | CA | 94901 | |
| FIRST MED MARIN MEDICAL | | BARRY S LANDFIELD | 25 BELLAM BLVD STE 101 | | SAN RAFAEL | CA | 94901 | |
| FIRST MEDIATION CORPORATION | | 16501 VENTURA BLVD STE 606 | | | ENCINO | CA | 91436 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 980555820 | |
| FIRST MEDICAL RESPONDER INC | | 219 SPRINGDALE DR NE | | | ATLANTA | GA | 30305 | |
| FIRST NATIONAL BANK & TRUST CO | | PO BOX 69 | | | ARDMORE | OK | 73402 | |
| FIRST NATIONAL BANK OF ALTAVIS | | PO BOX 29 | | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL BANK OF ATLANTA | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| FIRST NATIONAL INSURANCE COMPANY OF AMERICA | | SAFECO PLAZA | 4333 BROOKLYN AVE NORTHEAST | | SEATTLE | WA | 98185 | |
| FIRST NEBRASKA TITLE & ESCROW | | 2425 SOUTH 120TH ST | | | OMAHA | NE | 68144 | |
| FIRST NORTH AMERICAN NATIONAL | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| FIRST NORTH AMERICAN NATIONAL | | PO BOX 10163 | ATTN DERRICK E MCGAVIC ATTOR | | EUGENE | OR | 97440 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 830007 | | | BALTIMORE | MD | 21283 | |
| FIRST NORTH AMERICAN NATL BANK | | 4110 CHAIN BRIDGE RD RM 288 | FAIRFAX CO GEN DIS CT CIV DIV | | FAIRFAX | VA | 22030 | |
| FIRST NORTH AMERICAN NATL BANK | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| FIRST NORTH AMERICAN NATL BANK | | 3100 W LAKE ST 208 | C/O BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55416 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | |
| FIRST OF AMERICA | | 301 SW ADAMS ST | | | PEORIA | IL | 616520749 | |
| FIRST OF AMERICA | | 400 W FOURTH ST | | | ROYAL OAK | MI | 48067-2557 | |
| FIRST OF AMERICA | | PO BOX 749 | 301 SW ADAMS ST | | PEORIA | IL | 61652-0749 | |
| FIRST PARISH COURT | | 924 DAVID DR | | | METAIRIE | LA | 70003 | |
| FIRST PAYDAY LOANS BRANCH 141 | | 3226 N UNIVERSITY AVE | | | PEORIA | IL | 61604 | |
| FIRST PIEDMONT CORP | ATTN STEVE WATSON | PO BOX 1069 | | | CHATHAM | VA | 24531 | |
| FIRST PLACE TRANSPORTATION INC | | PO BOX 689 | | | TEXARKANA | AR | 75504 | |
| FIRST REAL ESTATE SERVICES LTD | | 7502 LAKEWOOD DR W STE C | | | LAKEWOOD | WA | 98499-8410 | |
| FIRST REALTY | | 3501 WESTOWN PKY | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY | | PO BOX 10343 | | | DES MOINES | IA | 50306 | |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| FIRST SECURITY BANK | | 41 E 100 S 1ST FL | CASH MGMT DEPT | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | 79 S MAIN ST | CORPORATE TRUST SERVICES | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | CORPORATE TRUST SVCS ACCT DEPT | | | SALT LAKE CITY | UT | 841510850 | |
| FIRST SECURITY BANK | | PO BOX 1450 | WELLS FARGO BANK WF 8113 | | MINNEAPOLIS | MN | 55485-1450 | |
| FIRST SECURITY FIRE PROTECTION | | 13961 TUCKER AVE | | | SYLMAR | CA | 91342 | |
| FIRST SECURITY SYSTEMS INC | | 1665 QUINCY AVE | STE 115 | | NAPERVILLE | IL | 60540 | |
| FIRST SECURITY SYSTEMS INC | | STE 115 | | | NAPERVILLE | IL | 60540 | |
| FIRST SELECT CORP | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FIRST SERVICE CORPORATION | | PO BOX 35551 | | | CHARLOTTE | NC | 28235 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 772631009 | |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | |
| FIRST STAFFING GROUP, INC | | 4526 E UNIVERSITY BLVD | STE 2D | | ODESSA | TX | 79762 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 77805 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 778054042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST STEP CONSUMER CREDIT | | 1444 HAMILTON ST STE 502F | | | ALLENTOWN | PA | 18102 | |
| FIRST STEP ENTERPRISES | | PO BOX 5115 | | | LAFAYETTE | LA | 70502 | |
| FIRST STREET | | 1998 RUFFIN MILL RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| FIRST STREET PLUMBING INC | | 345 FIRST ST | | | IDAHO FALLS | ID | 83401 | |
| FIRST STUDENT | | 32 CREEK RD | | | POUGHKEEPSIE | NY | 12601 | |
| FIRST TEAM AUTO SUPERSTORE | | 308 SHEA DR | CIVIL DIV | | CHESAPEAKE | VA | 23320 | |
| FIRST TEAM REAL ESTATE INC | | 600 ANTON BLVD STE 900 | | | COSTA MESA | CA | 92626 | |
| FIRST TENNESSEE | | PO BOX 1000 DEPT 108 | | | MEMPHIS | TN | 38148-0108 | |
| FIRST TITLE CORP | | 5834 POPLAR AVE | STE 440 | | MEMPHIS | TN | 38119 | |
| FIRST TITLE CORP | | STE 440 | | | MEMPHIS | TN | 38119 | |
| FIRST UNION CAPITAL MARKETS | | ONE FIRST UNION CTR | ATTN GREG PONDER | | CHARLOTTE | NC | 28260-1308 | |
| FIRST UNION CUSTOMER INFO CTR | | 1525 W WT HARRIS BLVD 3C3 | CORP TRUST FINANCE DEPT NC1196 | | CHARLOTTE | NC | 28288 | |
| FIRST UNION CUSTOMER INFO CTR | | CORP TRUST FINANCE DEPT NC1196 | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MD | | PO BOX 601013 | | | CHARLOTTE | NC | 28260 | |
| FIRST UNION NATIONAL BANK | | C/O BANKERS | FOUR ALBANY ST | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | FOUR ALBANY ST | | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | PO BOX 26944 | | | RICHMOND | VA | 23261 | |
| FIRST UNION NATIONAL BANK | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FIRST UNION NATIONAL BANK | | 7600 CREEDMOOR DR | | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | STONEHENGE OFFICE | 7600 CREEDMOOR DR | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | 225 WATER ST 6TH FL | COMMERCIAL BILLING | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | PO BOX 2248/CENTRAL RECOVERY | ATTN ANITA YOUNG | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | ANITA YOUNG | | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | PO BOX 60403 | ACCOUNT ANALYSIS | | CHARLOTTE | NC | 28260-0403 | |
| FIRST UNION NATIONAL BANK | | 8730 RECHARGE DR | | | CHARLOTTE | NC | 28288-1075 | |
| FIRST UNION NATIONAL BANK | | 201 S COLLEGE ST | CHARLOTTE PLAZA 17 | | CHARLOTTE | NC | 28288-1183 | |
| FIRST UNITED LEASING CORP | | PO BOX 828 | | | DEERFIELD | IL | 60015 | |
| FIRST USA | | PO BOX 8650 | | | WILMINGTON | DE | 19899 | |
| FIRST UTILITY DISTRICT OF KNOX | | 122 DURWOOD ST | | | KNOXVILLE | TN | 37933-0580 | |
| FIRST UTILITY DISTRICT OF KNOX | | PO BOX 22580 | | | KNOXVILLE | TN | 37933-0580 | |
| FIRST UTILITY DISTRICT OF KNOX | | DEPT 888311 | | | KNOXVILLE | TN | 37995-8311 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | KNOXVILLE | TN | 37933 | |
| FIRST VIRGINIA BANK | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| FIRST WEBER GROUP REALTOR | | 5250 E TERRACE DR STE 1 | | | MADISON | WI | 53718 | |
| FIRST, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| FIRST, TIM | | 7648 ST JOE CENTER RD | | | FORT WAYNE | IN | 46835 | |
| FIRSTAFF INC | | 3800 WEST 80TH ST STE 1155 | | | BLOOMINGTON | MN | 554314426 | |
| FIRSTAR BANK | RA NO 551 10TH FLOOR | | | | MILWAUKEE | WI | 532019989 | |
| FIRSTAR BANK | | PO BOX 640147 | ACCOUNT ANALYSIS | | CINCINNATI | OH | 45264-0147 | |
| FIRSTAR BANK | | PO BOX 532 | ATTN RA NO 551 10TH FL | | MILWAUKEE | WI | 53201-9989 | |
| FIRSTAR BANK OF KENTUCKY | | 400 CITY CTR | CONNIE SWEENEY MAIL CODE OS WI | | OSHKOSH | WI | 54901 | |
| FIRSTBANK NORTH | | 104TH & FEDERAL BLVD | ATTN STEPHANIE | | WESTMINSTER | CO | 80030 | |
| FIRSTCARE | | 118 B OLD DURHAM CHAPEL HILL | | | CHAPEL HILL | NC | 27514 | |
| FIRSTCOM | | 1325 CAPITAL PARKWAY STE 109 | | | CARROLLTON | TX | 75006 | |
| FIRSTCOM | | PO BOX 971417 | | | DALLAS | TX | 75397-1417 | |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| FIRSTGAIN WORLDWIDE LIMITED | | PO BOX 3152 | ROAD TOWN | | TORTOLA BVI | | | VGB |
| FIRSTLOGIC INC | | 332 FRONT ST SFL 3 | | | LA CROSSE | WI | 54601-4025 | |
| FIRSTLOGIC INC | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |
| FIRSTMED PLANTATION | | 7676 C PETERS RD | | | PLANTATION | FL | 33324 | |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| FIRSTPRO INC | | PO BOX 190969 | | | ATLANTA | GA | 31119 | |
| FIRSTWATCH SECURITY SVCS INC | | 900 S BROADWAY STE 100 | | | DENVER | CO | 80209-4269 | |
| FIRTH, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| FIRTH, CONNIE JENE | | ADDRESS ON FILE | | | | | | |
| FISCER, JERAMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FISCH, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| FISCHBACH, DVICKI | | 5904 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056-1426 | |
| FISCHBACK, MERVIN CANTAGO | | ADDRESS ON FILE | | | | | | |
| FISCHBECK, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| FISCHBECK, ROBERT M | | ADDRESS ON FILE | | | | | | |
| FISCHBECK, ROBERT M | | 3112 WEYBRIDGE DR | | | SUN PRAIRIE | WI | 53590-4592 | |
| FISCHBEIN, JASON | | 6528 BALLYMORE | | | CLARKSVILLE | MD | 21029 | |
| FISCHER INC, JIM | | 2605 S CASALOMA DR | | | APPLETON | WI | 54914 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60153 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60155 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 22118137 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FISCHER RUDOLF | | 1159 W HIALEAH LANE | | | HANOVER PARK | IL | 60103 | |
| FISCHER, AARON R | | 1025 BENNER PIKE | | | STATE COLLEGE | PA | 16801-7319 | |
| FISCHER, ADAM | | 228 NORA AVE | | | GLENVIEW | IL | 60025-5012 | |
| FISCHER, ADAM A | | 228 NORA AVE | | | GLENVIEW | IL | 60025 | |
| FISCHER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| FISCHER, BILL R | | ADDRESS ON FILE | | | | | | |
| FISCHER, BRYAN DEAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, CARL JOSHUA | | ADDRESS ON FILE | | | | | | |
| FISCHER, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| FISCHER, DEREK | | ADDRESS ON FILE | | | | | | |
| FISCHER, DERRICK W | | ADDRESS ON FILE | | | | | | |
| FISCHER, EMLEN | | 115 TULIP ST | | | SUMMIT | NJ | 07901-0000 | |
| FISCHER, ERIC CONRAD | | ADDRESS ON FILE | | | | | | |
| FISCHER, ERIK EDWARD | | ADDRESS ON FILE | | | | | | |
| FISCHER, GREGORY JAMES PENN | | ADDRESS ON FILE | | | | | | |
| FISCHER, JEFFREY | | 39 JULIE LN | | | NEWARK | DE | 19711-9445 | |
| FISCHER, JEFFREY | | 18 BAKKE ST | | | HURLBURT FIELD | FL | 32544-1033 | |
| FISCHER, JEFFREY DEAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| FISCHER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, JORDAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, JOSEPH FREDERICK | | ADDRESS ON FILE | | | | | | |
| FISCHER, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| FISCHER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| FISCHER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| FISCHER, KYLE S | | ADDRESS ON FILE | | | | | | |
| FISCHER, LAWRENCE CARL | | ADDRESS ON FILE | | | | | | |
| FISCHER, LORA A | | ADDRESS ON FILE | | | | | | |
| FISCHER, MARCIA ELLEN | | ADDRESS ON FILE | | | | | | |
| FISCHER, MARIAN | | 715 E VERBENA AVE | | | FOLEY | AL | 36535-3320 | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | |
| FISCHER, MATTHEW GERARD | | ADDRESS ON FILE | | | | | | |
| FISCHER, MICHAEL | | 343 KNOTT HALL | | | NOTRE DAME | IN | 46556 | |
| FISCHER, MICHAEL A | | 98 099 UAO PL NO 1609 | | | AIEA | HI | 96701 | |
| FISCHER, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FISCHER, NATHAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, NATHAN | | 3608 DEL AMO BLVD | | | LAKEWOOD | CA | 90712-0000 | |
| FISCHER, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FISCHER, NATHANIEL TOSHIHIRO | | ADDRESS ON FILE | | | | | | |
| FISCHER, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| FISCHER, PAUL | | PO BOX 163 | | | ROCKVILLE | VA | 23146 | |
| FISCHER, RYAN | | ADDRESS ON FILE | | | | | | |
| FISCHER, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| FISCHER, SPAIN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FISCHER, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| FISCHER, STEVE J | | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | |
| FISCHER, TIM | | 8348 S COLENZ DR | | | SANDY | UT | 84094 | |
| FISCHER, TODD JAMES | | ADDRESS ON FILE | | | | | | |
| FISCHER, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| FISCHER, VINCENT P | | ADDRESS ON FILE | | | | | | |
| FISCHETTI, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | | | ARDMORE | OK | 734021766 | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | 100 E ST SW | | ARDMORE | OK | 73402-1766 | |
| FISCOS, JEREMY KEITH | | ADDRESS ON FILE | | | | | | |
| FISEHA, TESHOME | | ADDRESS ON FILE | | | | | | |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | |
| FISERV INC | | CBS DIVISION | PO BOX 173880 | | DENVER | CO | 80217-3880 | |
| FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053-4517 | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 916041013 | |
| FISH WINDOW CLEANING | | 12000 FRANKSTOWN RD STE 103 | | | PITTSBURGH | PA | 15235 | |
| FISH WINDOW CLEANING | | PO BOX 318 | | | BEDFORD | KY | 40006 | |
| FISH WINDOW CLEANING | | PO BOX 3406 | | | LAWRENCEBURG | IN | 47025 | |
| FISH, BRIAN | | ADDRESS ON FILE | | | | | | |
| FISH, BRIAN DURRELL | | ADDRESS ON FILE | | | | | | |
| FISH, DAISEY ANN | | ADDRESS ON FILE | | | | | | |
| FISH, JAMIE | | 10184 VETERANS MEMORIAL DR | | | TALLAHASSEE | FL | 32309-8666 | |
| FISH, JOAN | | 773 HUNTER DR | | | PENNSBURG | PA | 18073 | |
| FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053-4517 | |
| FISH, KEVIN TERRELL | | ADDRESS ON FILE | | | | | | |
| FISH, LESTER BENTLEY JR | | 904 W LOCUST LN | | | ROBINSON | IL | 62454-1221 | |
| FISH, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FISH, TERI | | 1 DIAL CT | | | NORMAL | IL | 61761 | |
| FISHAUF DESIGN LTD, LOUIS | | 47 LORNE AVE | | | KETTLEBY | ON | L0G 1J0 | CANADA |
| FISHBACK, RYAN DELMAR | | ADDRESS ON FILE | | | | | | |
| FISHBACK, SEAN MATHEW | | ADDRESS ON FILE | | | | | | |
| FISHBURN, ANGELA SHAWNTAY M | | ADDRESS ON FILE | | | | | | |
| FISHBURN, FRANK | | ADDRESS ON FILE | | | | | | |
| FISHBURNE, CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHCHENKO, ALEXANDER | | 12708 HUNTINGWICK DR | | | HOUSTON | TX | 77024 | |
| FISHEL, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| FISHELMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | |
| FISHER & PHILLIPS | | 945 EAST PACES FERRY RD | 1500 RESURGENS PLAZA | | ATLANTA | GA | 303261125 | |
| FISHER & PHILLIPS | | 1500 RESURGENS PLAZA | 945 EAST PACES FERRY RD | | ATLANTA | GA | 30326-1125 | |
| FISHER APPRAISAL | | 11830 SW KERR PKY STE 130 | | | LAKE OSWEGO | OR | 97035 | |
| FISHER COMMUNICATIONS | | 14530 S COMMERCIAL | | | BLYTHE | CA | 92225 | |
| FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| FISHER CREDIT CARD BANK, KEVIN | | DILLARD NATL BANK/VICE PRES | | | PHOENIX | AZ | 85072 | |
| FISHER CREDIT CARD BANK, KEVIN | | PO BOX 52005 | DILLARD NATL BANK/VICE PRES | | PHOENIX | AZ | 85072 | |
| FISHER III WILLIAM J | | 1415 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| FISHER INC, BJ | | PO BOX 1320 | | | LONE GROVE | OK | 73443 | |
| FISHER JAMES | | 4414 MANNER DALE DR | | | LOUISVILLE | KY | 40220 | |
| FISHER JR , EMERSON | | ADDRESS ON FILE | | | | | | |
| FISHER JR , EMERSON | | ADDRESS ON FILE | | | | | | |
| FISHER JR , STEVEN E | | ADDRESS ON FILE | | | | | | |
| FISHER JR, JAMES | | ADDRESS ON FILE | | | | | | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | |
| FISHER REPAIR | | 220 MISSOURI AVE | | | ALLIANCE | NE | 69301 | |
| FISHER WIRELESS SERVICE INC | | 14530 S COMMERCIAL ST | | | BLYTHE | CA | 92225 | |
| FISHER, AARON MICHEAL | | ADDRESS ON FILE | | | | | | |
| FISHER, ADAM L | | ADDRESS ON FILE | | | | | | |
| FISHER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| FISHER, ADAM VERNON | | ADDRESS ON FILE | | | | | | |
| FISHER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| FISHER, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| FISHER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FISHER, ANDY | | 4377 ARNOLD ST N E | | | SALEM | OR | 97303 | |
| FISHER, ANGEE | | 3806 N MARYLAND AVE | | | MILWAUKEE | WI | 53211-0000 | |
| FISHER, ANGIE ROSE | | ADDRESS ON FILE | | | | | | |
| FISHER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FISHER, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| FISHER, ARRIN | | ADDRESS ON FILE | | | | | | |
| FISHER, ASHLEY S | | ADDRESS ON FILE | | | | | | |
| FISHER, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FISHER, BARBARA A | | 3407 W GRACE ST | | | RICHMOND | VA | 23221 | |
| FISHER, BRADLEY AARON | | ADDRESS ON FILE | | | | | | |
| FISHER, BRANDON | | ADDRESS ON FILE | | | | | | |
| FISHER, BRANDON VINCENT | | ADDRESS ON FILE | | | | | | |
| FISHER, BRENDA LEE | | ADDRESS ON FILE | | | | | | |
| FISHER, BRYAN CASEY | | ADDRESS ON FILE | | | | | | |
| FISHER, BRYCE | | ADDRESS ON FILE | | | | | | |
| FISHER, CHARLES A | | ADDRESS ON FILE | | | | | | |
| FISHER, CHARLES M | | ADDRESS ON FILE | | | | | | |
| FISHER, CHARLES SAMUEL | | ADDRESS ON FILE | | | | | | |
| FISHER, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| FISHER, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| FISHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FISHER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FISHER, CLINTON MERLE | | ADDRESS ON FILE | | | | | | |
| FISHER, CURTIS | | ADDRESS ON FILE | | | | | | |
| FISHER, DANIEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FISHER, DASEAN J | | ADDRESS ON FILE | | | | | | |
| FISHER, DAVID M | | ADDRESS ON FILE | | | | | | |
| FISHER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |
| FISHER, DENNIS L & ELIZABETH MARIE WATKINS | | 5808 SCHOONER WAY | | | TAMPA | FL | 33615 | |
| FISHER, DEXTER ANDREW | | ADDRESS ON FILE | | | | | | |
| FISHER, DION | | 5239 EISENHAUER RD | | | SAN ANTONIO | TX | 78218-3718 | |
| FISHER, EDDIE LEE | | ADDRESS ON FILE | | | | | | |
| FISHER, ELIJAH JOHN | | ADDRESS ON FILE | | | | | | |
| FISHER, ELIJAH JOHN | | ADDRESS ON FILE | | | | | | |
| FISHER, ERIC | | ADDRESS ON FILE | | | | | | |
| FISHER, ERIC | | P O BOX 1521 | | | WINCHESTER | VA | 22601 | |
| FISHER, ERIC | | 1360 S FINLEY RD APT 1J | | | LOMBARD | IL | 60148 | |
| FISHER, ERIC | | 185 SCARLET MAPLE DR | | | WINCHESTER | VA | 22603-4163 | |
| FISHER, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| FISHER, ERIC M | | ADDRESS ON FILE | | | | | | |
| FISHER, EUGENE ANDRE | | ADDRESS ON FILE | | | | | | |
| FISHER, GEORGE MARK | | ADDRESS ON FILE | | | | | | |
| FISHER, GLENN | | 106 ADAMS AVE | | | MANTUA | NJ | 08051 | |
| FISHER, GLENN R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| FISHER, GWINT A | | ADDRESS ON FILE | | | | | | |
| FISHER, JACQUELINE R | | ADDRESS ON FILE | | | | | | |
| FISHER, JACQUELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FISHER, JAMES | | 2329 61ST | | | LUBBOCK | TX | 79412-0000 | |
| FISHER, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| FISHER, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| FISHER, JAMES E | | ADDRESS ON FILE | | | | | | |
| FISHER, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| FISHER, JASON | | ADDRESS ON FILE | | | | | | |
| FISHER, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| FISHER, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| FISHER, JEREMY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FISHER, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| FISHER, JOHN | | 11 INDIANA AVE | | | BLACKWOOD | NJ | 08012-3819 | |
| FISHER, JOHN C | | ADDRESS ON FILE | | | | | | |
| FISHER, JOHN E | | ADDRESS ON FILE | | | | | | |
| FISHER, JOHN FITZ EARLE | | ADDRESS ON FILE | | | | | | |
| FISHER, JOHN P | | 555 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2733 | |
| FISHER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| FISHER, JON | | 8600 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| FISHER, JON ERIC | | ADDRESS ON FILE | | | | | | |
| FISHER, JORDAN BRITTNEY | | ADDRESS ON FILE | | | | | | |
| FISHER, JORDAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| FISHER, JORDAN KIMBALL | | ADDRESS ON FILE | | | | | | |
| FISHER, JOSEPH | | 714 WEST HICKORY ST | | | DENTON | TX | 75159 | |
| FISHER, JOSEPH R | | 244 EIGHTH ST | | | PISCATAWAY | NJ | 08854 | |
| FISHER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FISHER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FISHER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FISHER, JUDITH | | 1884 N RIDGEWAY | | | CASA GRANDE | AZ | 85222 | |
| FISHER, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| FISHER, KANDY MARY | | ADDRESS ON FILE | | | | | | |
| FISHER, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| FISHER, KATIE | | 205 TAYLOR DR | | | STANLEY | NC | 28164 | |
| FISHER, KAYLA LORENE | | ADDRESS ON FILE | | | | | | |
| FISHER, KEITH M | | ADDRESS ON FILE | | | | | | |
| FISHER, KERRY | | 105 CATALPA | | | LAKE JACKSON | TX | 77566-0000 | |
| FISHER, KYLE | | ADDRESS ON FILE | | | | | | |
| FISHER, LAVONNE ANN | | ADDRESS ON FILE | | | | | | |
| FISHER, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| FISHER, MARCUS JERMAINE | | ADDRESS ON FILE | | | | | | |
| FISHER, MARGARET ELIZA | | ADDRESS ON FILE | | | | | | |
| FISHER, MARK W | | ADDRESS ON FILE | | | | | | |
| FISHER, MATT | | 705 N CUYLER AVE | | | OAK PARK | IL | 60302 | |
| FISHER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| FISHER, MEAGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FISHER, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| FISHER, MELODY FAITH | | ADDRESS ON FILE | | | | | | |
| FISHER, MICHAEL | | 3625 LOGAN AVE | | | FORT WAYNE | IN | 46803-2855 | |
| FISHER, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| FISHER, MIKE | | 5418 MIDSHIP CT | | | BURKE | VA | 22015 | |
| FISHER, MORGAN PAIGE | | ADDRESS ON FILE | | | | | | |
| FISHER, NANCY M | | ADDRESS ON FILE | | | | | | |
| FISHER, NANCY MARIE | | ADDRESS ON FILE | | | | | | |
| FISHER, NICOLE LA SHAWN | | ADDRESS ON FILE | | | | | | |
| FISHER, NORMAN | | 2604 DERBY | | | BIRMINGHAM | MI | 48009 | |
| FISHER, PAIGE | | ADDRESS ON FILE | | | | | | |
| FISHER, PAUL | | ADDRESS ON FILE | | | | | | |
| FISHER, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| FISHER, PEGGY J | | 3329 SOUTHGATE DR APT 10 | | | ALEXANDRIA | VA | 22306-3329 | |
| FISHER, PETER | | ADDRESS ON FILE | | | | | | |
| FISHER, PHILLIP | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803 | |
| FISHER, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| FISHER, PORTER ADDISON | | ADDRESS ON FILE | | | | | | |
| FISHER, RANDAL | | 1100 W 43RD ST | | | RICHMOND | VA | 23225-4617 | |
| FISHER, REBECCA | | 21916 PEPPERCORN DR | | | SAUGUS | CA | 91350-0000 | |
| FISHER, RICKY | | 7742 NAVARRE PKWY | | | NAVARRE | FL | 32566-0000 | |
| FISHER, ROBERT | | ADDRESS ON FILE | | | | | | |
| FISHER, ROBERT TROY | | ADDRESS ON FILE | | | | | | |
| FISHER, RODERICK ALAN | | ADDRESS ON FILE | | | | | | |
| FISHER, RONALD ALLEN | | ADDRESS ON FILE | | | | | | |
| FISHER, RYAN E | | ADDRESS ON FILE | | | | | | |
| FISHER, SAMANTHA | | 3156 BARNACK RD | | | MIDLOTHIAN | VA | 23112 | |
| FISHER, SAMANTHA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, SCOTT | | 7104 SWITCHGRASS TRAIL | | | BRADENTON | FL | 34202 | |
| FISHER, SCOTT W | | ADDRESS ON FILE | | | | | | |
| FISHER, SEAN | | ADDRESS ON FILE | | | | | | |
| FISHER, SHANNON NICOLE | | ADDRESS ON FILE | | | | | | |
| FISHER, SHAWN | | ADDRESS ON FILE | | | | | | |
| FISHER, STEVEN | | ADDRESS ON FILE | | | | | | |
| FISHER, SUSANNA L | | PO BOX 524 | | | LOBELVILLE | TN | 37097-0524 | |
| FISHER, TAMMI ANN | | ADDRESS ON FILE | | | | | | |
| FISHER, TANESHA EULANDA | | ADDRESS ON FILE | | | | | | |
| FISHER, THOMAS JOEL | | ADDRESS ON FILE | | | | | | |
| FISHER, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| FISHER, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| FISHER, THOMAS L | | ADDRESS ON FILE | | | | | | |
| FISHER, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| FISHER, TONY | | ADDRESS ON FILE | | | | | | |
| FISHER, TORREY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| FISHER, TROY DANIEL | | ADDRESS ON FILE | | | | | | |
| FISHER, UDONDIS RENE | | ADDRESS ON FILE | | | | | | |
| FISHER, WESLEY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| FISHER, WILLIE | | 200 BRANDON RIDGE CIR | | | STOCKBRIDGE | GA | 30281-6466 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FISHERMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FISHERMANS WHARF | | 1571 BAYVILLE ST | | | NORFOLK | VA | 23501 | |
| FISHERS | | 575 E 42ND ST | | | GARDEN CITY | ID | 83714-6322 | |
| FISHERS CARPET CARE | | 1885 LEXINGTON | | | CORONA | CA | 91720 | |
| FISHERS SERVICE | | 8289 BURDEN RD | | | MACHESNEY PARK | IL | 61115 | |
| FISHING HEADQUARTERS INC | | 301 SEABREZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| FISHKIND, TODD | | 5548 WELLAND AVE UNIT I | | | TEMPLE CITY | CA | 91780 | |
| FISHLEIGH, ROBERT | | ADDRESS ON FILE | | | | | | |
| FISHMAN HAYGOOD ET AL | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | NEW ORLEANS | LA | 70170 | |
| FISHMAN HAYGOOD PHELPS WALMSLEY WILLIS & SWANSON LLP | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | NEW ORLEANS | LA | 70170-4600 | |
| FISHMAN, ABIGAIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| FISHMAN, ALEX MARTIN | | ADDRESS ON FILE | | | | | | |
| FISHMAN, BLAKE | | ADDRESS ON FILE | | | | | | |
| FISHMAN, DAVID JOSHUA | | ADDRESS ON FILE | | | | | | |
| FISHMAN, DAVID VINCENT | | ADDRESS ON FILE | | | | | | |
| FISHMAN, ERICA | | 712 ZLOTKIN CIR APT 4 | | | FREEHOLD | NJ | 07728 | |
| FISHMAN, ERICA ELEINE | | ADDRESS ON FILE | | | | | | |
| FISHNET SECURITY INC | | 1710 WALNUT ST | | | KANSAS CITY | MO | 64108 | |
| FISHNET SECURITY INC | | PO BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | |
| FISHTER, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| FISHWICK, BRAD | | ADDRESS ON FILE | | | | | | |
| FISHWICK, BRAD | | 3431 VIEWPOINT DR | | | MEDFORD | OR | 97504-0000 | |
| FISHWICK, MICHAEL S | | 302 NORTH ASH AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FISIKELLI, KRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| FISIY, BEYEH FISIY | | ADDRESS ON FILE | | | | | | |
| FISK ELECTRIC COMPANY | | 4633 SANFORD ST | PO BOX 7766 | | METAIRIE | LA | 70010 | |
| FISK ELECTRIC COMPANY | | 181 JAMES DR WEST | | | SAINT ROSE | LA | 70087 | |
| FISK SANITATION SERVICE INC | | PO BOX 66833 | | | INDIANAPOLIS | IN | 46266-6833 | |
| FISK UNIVERSITY | | 1000 17TH AVE N | | | NASHVILLE | TN | 37208 | |
| FISK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FISK, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| FISK, RICHARD | | ADDRESS ON FILE | | | | | | |
| FISK, ROBERT | | 18521 YACHT CLUB RD | | | FOLEY | AL | 36535-4071 | |
| FISK, STEPHEN P | | ADDRESS ON FILE | | | | | | |
| FISK, WESTON TAYLOR | | ADDRESS ON FILE | | | | | | |
| FISK, ZACHERY WADE | | ADDRESS ON FILE | | | | | | |
| FISKE, CHRISTINE B | | ADDRESS ON FILE | | | | | | |
| FISKE, PAUL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | |
| FISKE, PAUL | | 120 MARCONI BLVD ATTN SPECIAL DUTY | | | COLUMBUS | OH | 43215 | |
| FISSINGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FISSINGER, MICHAEL E | | 2101 GOVERT DR | | | SCHERERVILLE | IN | 46375 | |
| FISTELLS ELECTRONICS SUPPLIES | | 1001 BANNOCK ST | | | DENVER | CO | 802040395 | |
| FISTELLS ELECTRONICS SUPPLIES | | PO BOX 40395 | 1001 BANNOCK ST | | DENVER | CO | 80204-0395 | |
| FISTICK, JASON | | 1306 BLUFF AVE | | | COLUMBUS | OH | 43212 | |
| FISTICK, JASON L | | ADDRESS ON FILE | | | | | | |
| FISTROVICH, GEORGE R | | 100 HOTEL RD | | | HERSHEY | PA | 17033-9507 | |
| FITCH IBCA | | 96663 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FITCH IBCA | | 96663 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | |
| FITCH JR , PATRICK J | | ADDRESS ON FILE | | | | | | |
| FITCH, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| FITCH, ELLEN L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITCH, JAMIE | | 359 LEICESTER ST | | | CALEDONIA | NY | 14423-0000 | |
| FITCH, JAMIE RYAN | | ADDRESS ON FILE | | | | | | |
| FITCH, JASON | | 1214 SE KIBLING ST | | | TROUTDALE | OR | 97060-0000 | |
| FITCH, JASON JEFFERY | | ADDRESS ON FILE | | | | | | |
| FITCH, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FITCH, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITCH, JOHN ZACKERY | | ADDRESS ON FILE | | | | | | |
| FITCH, KIMBERLEY JAED | | ADDRESS ON FILE | | | | | | |
| FITCH, LASHONDA DENISE | | ADDRESS ON FILE | | | | | | |
| FITCH, LUKE R | | ADDRESS ON FILE | | | | | | |
| FITCH, NIGEL F | | ADDRESS ON FILE | | | | | | |
| FITCH, PATRICK | | 136 OLD BOLTON RD | | | STOW | MA | 01775 | |
| FITCH, THEODORE | | 728 CENTER ST | | | HEALDSBURG | CA | 95448 | |
| FITCH, THEODORE E | | 728 CENTER ST | | | HEALDSBURG | CA | 95448-3605 | |
| FITCH, WESLEY B | | 3976 MAXEY HILL DR | | | STONE MOUNTAIN | GA | 30083-2338 | |
| FITCHBURG SENTINEL | | DARCI DORMITZER | 491 DUTTON ST | | LOWELL | MA | 01853 | |
| FITCHETT, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| FITCHETT, GABRIEL PAGE | | ADDRESS ON FILE | | | | | | |
| FITCHETT, MELISA E | | ADDRESS ON FILE | | | | | | |
| FITCHETT, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| FITCHURE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FITE, BREANNA LARRAINE | | ADDRESS ON FILE | | | | | | |
| FITE, MONET JULIET | | ADDRESS ON FILE | | | | | | |
| FITE, PEGGY | | 833 W CALLE RANUNCULO | | | TUSCON | AZ | 85704 | |
| FITHIAN, GREGORY | | 14710 S HEATHCLIFF RD | | | HOMER GLEN | IL | 60491 | |
| FITHIAN, GREGORY S | | ADDRESS ON FILE | | | | | | |
| FITHIAN, REBECCA | | 3549 IOWA AVE | 93C | | RIVERSIDE | CA | 92507-0000 | |
| FITHIAN, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| FITKIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| FITLER, KEVIN | | 15198 DONNINGTON LANE | | | TRUCKEE | CA | 96161 | |
| FITMAN, DAVID | | 2231 OAK RIDEE DR 5 | | | AURORA | IL | 60504 | |
| FITNESS & WELLNESS SOLUTIONS | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FITNESS EQUATION, THE | | 9311 LEE AVE | 2ND FL CIVIL DIVISION | | MANASSAS | VA | 20110 | |
| FITNESS RESOURCE | | 22714 GLENN DR NO 130 | | | STERLING | VA | 20164-4436 | |
| FITRER, MATTHEW WARREN | | ADDRESS ON FILE | | | | | | |
| FITTEN, DEANNA C | | ADDRESS ON FILE | | | | | | |
| FITTEN, SERNEATER R | | ADDRESS ON FILE | | | | | | |
| FITTER, BENJAMIN GRANT | | ADDRESS ON FILE | | | | | | |
| FITTING, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITTJE, TERRY ALLAN | | ADDRESS ON FILE | | | | | | |
| FITTON, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| FITTON, PATTI | | ADDRESS ON FILE | | | | | | |
| FITTRO, KENNETH R | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| FITTS, CARLOS MONTEZ | | ADDRESS ON FILE | | | | | | |
| FITTS, CONNER | | NO 6 PEACHTREE CT | | | WICHITA FALLS | TX | 76308 | |
| FITTS, CONNER GAINES | | ADDRESS ON FILE | | | | | | |
| FITTS, CURTIS L | | ADDRESS ON FILE | | | | | | |
| FITTS, JAMAL RENARD | | ADDRESS ON FILE | | | | | | |
| FITTS, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| FITTS, QUIN DARRIUS M | | 507 GROSS LAKE PKWY | | | COVINGTON | GA | 30016 | |
| FITZ GERALD, MICHEAL | | ADDRESS ON FILE | | | | | | |
| FITZ, CIERRA | | 1694 EDGECLIFF DR | | | SANDY | UT | 84092-0000 | |
| FITZ, CIERRA RENEE | | ADDRESS ON FILE | | | | | | |
| FITZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITZ, JUSTIN MYCHEL | | ADDRESS ON FILE | | | | | | |
| FITZ, SARAH | | ADDRESS ON FILE | | | | | | |
| FITZGERALD & ASSOC, S EDWARD | | 200 INDUSTRIAL PKY | | | CHAGRIN FALLS | OH | 44022 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 064600898 | |
| FITZGERALD JOHN R | | 34 MT PLEASANT ST | | | ROCKPORT | MA | 01966 | |
| FITZGERALD PLUMBING HEATING CO | | 1105 LEE ST | | | CHARLESTON | WV | 25301 | |
| FITZGERALD TV & SATELLITE SVC | | 2420 N CAMPBELL | | | TUCSON | AZ | 85719 | |
| FITZGERALD, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, ANTHONY JORDAN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, BRANDON | | 7526 ALTUS DR S | | | JACKSONVILLE | FL | 32277-0000 | |
| FITZGERALD, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, BRENT L | | 7337 S SOUTH SHORE DR APT 515 | | | CHICAGO | IL | 60649-3573 | |
| FITZGERALD, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, BRUCE JOHN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, CHRIS | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, CHRIS | | 930 E MAIN ST APT 915 | | | LEXINGTON | SC | 29072 | |
| FITZGERALD, CHRISTIN N | | 6225 N KIRKWOOD AVE | | | CHICAGO | IL | 60646-5025 | |
| FITZGERALD, CHRISTINA DAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD, DONALD | | 12731 SAWDUST DR | | | GLEN ALLEN | VA | 23059 | |
| FITZGERALD, DONALD OBRIEN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, DONALD R | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, DWAYNE | | 2324 TOMS CREEK RD | | | MARTIN | GA | 30557-3133 | |
| FITZGERALD, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, GRANT J | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, GUS PAUL | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JAY SEAN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, KATHRYN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, KATIE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, KENNETH | | 4720 READING RD | | | ROSENBERG | TX | 77471 | |
| FITZGERALD, KEVIN | | 426 BRYAN ST | | | DENHAM SPRINGS | LA | 70726 | |
| FITZGERALD, LISA | | 3288 S CONESTOGA RD | | | APACHE JUNCTION | AZ | 85219 | |
| FITZGERALD, LISA M | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MARK | | 696 GOOSE NECK DR | | | LITITZ | PA | 17543-0000 | |
| FITZGERALD, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MARK DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, MIKE RYAN | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, PAIGE ANNETTE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, PATRICK | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, PAULETT | | 4225 CABIN POINT RD | | | CLAREMONT | VA | 23899 | |
| FITZGERALD, PRESTON | | 3544 HENRIETTA HARTFORD | | | MOUNT PLEASANT | SC | 29466-0000 | |
| FITZGERALD, PRESTON BLAINE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, RYAN E | | 45903 GUENTHER DR | | | GREAT MILLS | MD | 20634 | |
| FITZGERALD, RYAN HOWAT | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, SCOTT BRYANT | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, SCOTT DAMON | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, SEAN RICHARD | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, TAMIS | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, THOMAS | | 5623 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109-0000 | |
| FITZGERALD, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, TODD | | 27199 PUNTA CADELL | | | PUNTA GORDA | FL | 33983 | |
| FITZGERALD, TYLER G | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| FITZGERALD, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| FITZGIBBON, IAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FITZGIBBON, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| FITZGIBBON, SAMUEL ELIOT | | ADDRESS ON FILE | | | | | | |
| FITZGIBBON, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITZHUGH, DANIEL BLAKE | | ADDRESS ON FILE | | | | | | |
| FITZHUGH, KINZEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FITZJOHN, JENNIFER ADELE | | ADDRESS ON FILE | | | | | | |
| FITZMAURICE, KELLY | | ADDRESS ON FILE | | | | | | |
| FITZMAURICE, LAWRENCE FRANCIS | | ADDRESS ON FILE | | | | | | |
| FITZNER, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK INC | | PO BOX 11325 | | | NORFOLK | VA | 23517 | |
| FITZPATRICK JOLLEY, DEREK JASON | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK JR, DALE ALLAN | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| FITZPATRICK, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, ANGELOS | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, ANGELOS | | 330 HILLCREST | | | YPSILANTI | MI | 48197-0000 | |
| FITZPATRICK, BRAD EDWARD | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, CRISTIE JO | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, DEWEY | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, DONALD JAMES | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, HENRY J | | 4788 WOODWAY DR | | | STONE MOUNTAIN | GA | 30088-3909 | |
| FITZPATRICK, JO | | 3613 STONEWALL CT SE | | | ATLANTA | GA | 30339-3313 | |
| FITZPATRICK, JOY ALYSE | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, KAREN | | 1013 DARBY RD | | | HAVERTOWN | PA | 19083-3818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, KATHY | | 1674 THUMB POINT DR | | | FORT PIERCE | FL | 34949 | |
| FITZPATRICK, KEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, MICHAEL LEO | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, OLIVER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, RYAN M | | 2223 SPRING GARDEN ST APT 1 | | | PHILADELPHIA | PA | 19130-3529 | |
| FITZPATRICK, THOMAS SHAUN | | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, VIRGINIA | | 8263 ELLERSON GREEN CT | | | MECHANICSVILLE | VA | 23116 | |
| FITZPATRICKJR, DALE | | 672 BENSON HURST DR | | | MABLETON | GA | 30126-0000 | |
| FITZSIMMONS AUTO GLASS&UPHOLST | | 206 CLOVER LANE | | | LOUISVILLE | KY | 40207 | |
| FITZSIMMONS, COLLEEN | | ADDRESS ON FILE | | | | | | |
| FITZSIMMONS, COLLEEN | | ADDRESS ON FILE | | | | | | |
| FITZSIMMONS, GAIL | | ADDRESS ON FILE | | | | | | |
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AV STE 4B | | | RICHMOND | VA | 23226 | |
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AVE STE 4B | | | RICHMOND | VA | 23226-1426 | |
| FITZSIMMONS, JOHN A | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| FITZSIMMONS, KEELY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| FITZSIMMONS, MICHAEL R | | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | |
| FITZSIMMONS, THOMAS C | | ADDRESS ON FILE | | | | | | |
| FITZSIMONS, PAT | | OAK LODGE STUD | | | NAAS | CO KILDARE | | IRELAND |
| FITZWATER, JENNIFER KIM | | ADDRESS ON FILE | | | | | | |
| FITZWATER, RICHARD CODY | | ADDRESS ON FILE | | | | | | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE POINT T V | | 1043 ALBANY ST | | | UTICA | NY | 13501 | |
| FIVE STAR CARPET SERVICE | | 682 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| FIVE STAR CELLULAR | | 2647 W GLENDALE STE 13 | | | PHOENIX | AZ | 85051 | |
| FIVE STAR CLEANING SERVICE | | 77 THOMAS ST | | | DEDHAM | MA | 02026 | |
| FIVE STAR COMPUTERS | | 3632 NW 51ST STE 107 | | | OKLAHOMA CITY | OK | 73112 | |
| FIVE STAR COMPUTERS | | PO BOX 45584 | | | OKLAHOMA CITY | OK | 73145 | |
| FIVE STAR ELECTRONICS | | 1428 MOUNTAIN RD | | | ALBUQUERQUE | NM | 87104 | |
| FIVE STAR ELECTRONICS INC | | 6456 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FIVE STAR SANITARY PRODUCTS | | 6260 OMAHA BLVD | | | COLORADO SPRING | CO | 80915 | |
| FIVE STAR WATER | | 106 HARVEY COURT | | | EAST PEORIA | IL | 61611 | |
| FIVESTAR DEBT MANAGEMENT | | PO BOX 1218 | | | SYOSSET | NY | 11791 | |
| FIX ALL APPLIANCE PARTS | | 58 W MAIN | | | HYRUM | UT | 84319 | |
| FIX ALL SHOP | | 405 ATLANTIC AVE | | | MORRIS | MN | 56267 | |
| FIX IT SHOP | | 4373 WOODVIEW LN | | | MARIPOSA | CA | 95338-9244 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL CROSSROADS | | | ROCHESTER | NY | 146141396 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL | CROSSROADS OFFICE BLDG | | ROCHESTER | NY | 14614-1396 | |
| FIX, ANN | | ADDRESS ON FILE | | | | | | |
| FIX, AUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| FIXED PRINCE MOVING CORP | | 220 EAST 134TH ST | | | BRONX | NY | 10451 | |
| FIXICO ALEXANDER, SHANAE DESHAWNE | | ADDRESS ON FILE | | | | | | |
| FIXICOALEXANDER, SHANAEDE | | 3125 S VIRGINIA ST | 93 | | RENO | NV | 89402-0000 | |
| FIXTURE HARDWARE COMPANY | | 4711 N LAMON AVE | | | CHICAGO | IL | 60630 | |
| FIZER, RICKY CORNEL | | ADDRESS ON FILE | | | | | | |
| FIZOR, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FIZZ O WATER CO | | 809 N LEWIS AVE | | | TULSA | OK | 74110 | |
| FJ, HOLZGREFE | | 1617 NATHAN LN | | | LIBERTYVILLE | IL | 60048-4435 | |
| FJD TRUCKING CO | | 1902 CHESTER DR | | | EAST MEADOW | NY | 11554 | |
| FJE SECURITY CORP | | 227 DEVELOPMENT CT | | | KINGSTON | NY | 12401 | |
| FJELD, CARLA | | 2011 NW 79TH AVE | | | MIAMI | FL | 33122-0000 | |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DR NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D  MEYER | 5225 CANYON CREST DR  NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | C O IAN S LANDSBERG | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |
| FJORDEN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FKN SYSTEK INC | | 86 KENDALL AVE | | | FRAMINGHAM | MA | 01702 | |
| FLAA, AMY | | 410 ROOSEVELT AVE | | | LINDENWOLD | NJ | 08021 | |
| FLAA, AMY SUE | | ADDRESS ON FILE | | | | | | |
| FLACH, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| FLACH, JOHN CLAYTON | | ADDRESS ON FILE | | | | | | |
| FLACK, LEE E | | ADDRESS ON FILE | | | | | | |
| FLACKS, MARK A | | ADDRESS ON FILE | | | | | | |
| FLACKS, RICHARD | | 351 BUNKER DR | | | OCEANSIDE | NY | 11572 | |
| FLACREE M HENDERSON | | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLADEBO, BRIAN | | ADDRESS ON FILE | | | | | | |
| FLADER, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLADGER JR, RONALD | | ADDRESS ON FILE | | | | | | |
| FLADUNG, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| FLAG AIR INC | | 6993 COLUMBINE BLVD | | | FLAGSTAFF | AZ | 86004 | |
| FLAGEL, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLAGG, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLAGG, ASHLEY CLAIRE | | ADDRESS ON FILE | | | | | | |
| FLAGG, JARMAINE N | | ADDRESS ON FILE | | | | | | |
| FLAGG, JARMAINE N | | 4371 WINTERS CHAPEL | | | DORAVILLE | GA | 30360 | |
| FLAGG, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| FLAGG, NICHOLAS | | 110 DEER CROSSING RD | | | LIMERICK | ME | 04048 | |
| FLAGG, THERESA A | | 415 CORMICK ST | | | CENTRALIA | IL | 62801-2624 | |
| FLAGG, THOMAS KEITH | | ADDRESS ON FILE | | | | | | |
| FLAGGE, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| FLAGLER COMPANY INC, THE | | 2126 DEFOORS FERRY RD | | | ATLANTA | GA | 30318 | |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLAGSHIP INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 235012754 | |
| FLAGSTAFF TV & VCR | | 2124 NORTH CENTER ST | | | FLAGSTAFF | AZ | 86004 | |
| FLAH, RICHARD | | 18577 SE HERITAGE OAKS LN | | | JUPITER | FL | 33469-1436 | |
| FLAHART, BEAU ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLAHART, TREVOR JAMES | | ADDRESS ON FILE | | | | | | |
| FLAHARTY, BRETT JAMES | | ADDRESS ON FILE | | | | | | |
| FLAHARTY, GREGG E | | ADDRESS ON FILE | | | | | | |
| FLAHAUT, CHRIS D | | 2852 S 8560 W | | | MAGNA | UT | 84044-1251 | |
| FLAHERTY, CATHERINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, DANIELLE KRISTEN | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, JAMES | | 1413 FENWICK DR | | | MARIETTA | GA | 30064-0000 | |
| FLAHERTY, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, MEGAN GRACE | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, MICHAEL J | | 1122 JENSON COURT | | | FARMINGTON | NY | 14425 | |
| FLAHERTY, PAT | | 3483 OLD CONEJO RD | NO 206 | | NEWBURY PARK | CA | 91320 | |
| FLAHERTY, RICHARD | | 10014 WASHINGTON BLVD | | | GLEN ALLEN | VA | 23059 | |
| FLAHERTY, RICHARD S | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLAHERTY, STEPHEN | | 21 SLOAN DR | | | FRAMINGHAM | MA | 01701 | |
| FLAHIVE, TOM | | 27531 GENIL | | | MISSION VIEJO | CA | 92691-1007 | |
| FLAIL, EDWARD NEWCOMBE | | ADDRESS ON FILE | | | | | | |
| FLAIL, EDWARD NEWCOMBE | | ADDRESS ON FILE | | | | | | |
| FLAIZ, ZACH S | | ADDRESS ON FILE | | | | | | |
| FLAKE, BRENDAN | | 1501 LITTLE GLOUCESTER RO | | | BLACKWOOD | NJ | 80120 | |
| FLAKE, BRENDAN PAUL | | ADDRESS ON FILE | | | | | | |
| FLAKE, CHESTER LUCAS | | ADDRESS ON FILE | | | | | | |
| FLAKE, HANNAH E | | ADDRESS ON FILE | | | | | | |
| FLAKE, JONQUILL M | | ADDRESS ON FILE | | | | | | |
| FLAKES, KENDRIX WAYNE | | ADDRESS ON FILE | | | | | | |
| FLALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | |
| FLAME FIGHTER & CO | | 1198 COMSTOCK RD | | | HOLLISTER | CA | 95023 | |
| FLAMENCO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| FLAMENCO, ANTONIO | | 559 BALSAM AVE | | | SUNNYVALE | CA | 94085-0000 | |
| FLAMING, KATHERINE GRACE | | ADDRESS ON FILE | | | | | | |
| FLAMINGO PLUMBING SVC INC | | 3676 COLLIN DR | STE 16 | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO PLUMBING SVC INC | | STE 16 | | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO WORLD | | 316 10TH AVE SE | | | WASECA | MN | 56093 | |
| FLAMINO, GILBERT | | ADDRESS ON FILE | | | | | | |
| FLAMMIA, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| FLAMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | |
| FLANAGAIN, TAMMY LYNN | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, DAVID | | 31033 FOXRIDGE LANE | | | EUGENE | OR | 97405-0000 | |
| FLANAGAN, DAVID NOOROA | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, DIANE | | 5065 VAIL DR | | | ACWORTH | GA | 30101 | |
| FLANAGAN, JULIA CYRENE | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, KATELYN ELISE | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, MEGHAN B | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, PATRICK ROSS | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, RAMON | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, RAYNARD L | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, SARA JEAN | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, SHAWN | | 31 WOOD HAWK WAY | | | LITCHFIELD | NH | 03052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLANAGAN, SHAWN RYAN | | ADDRESS ON FILE | | | | | | |
| FLANAGAN, TERRY | | 7013 BENDELOW DR | | | LAKELAND | FL | 33810-2210 | |
| FLANAGIN, KRISTIN N | | 1025 E NOKOMIS CIR | | | KNOXVILLE | TN | 37919-6700 | |
| FLANARY, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| FLANDERS APPRAISAL SVCS, ROB | | 2324 WEBSTER | | | LANSING | MI | 48917-8617 | |
| FLANDERS ASSOCIATES, DAVID A | | 1769 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959-7606 | |
| FLANDERS, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| FLANDERS, EVONT GERALD | | ADDRESS ON FILE | | | | | | |
| FLANDERS, JAMES | | 7 KINFLEY ST  APT NO 1 | | | NASHUA | NH | 03060 | |
| FLANDERS, KAILEY | | 10302 PONDEROSA ST | | | BELLFLOWER | CA | 90706-0000 | |
| FLANDERS, KAILEY ASHTON | | ADDRESS ON FILE | | | | | | |
| FLANDERS, KIRK PAUL | | ADDRESS ON FILE | | | | | | |
| FLANDERS, RICHARD GREGGORY | | ADDRESS ON FILE | | | | | | |
| FLANDERS, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| FLANDES, RAMON ANTONIO | | ADDRESS ON FILE | | | | | | |
| FLANDREW N SOARES | | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | |
| FLANDRY, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| FLANEGAN, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| FLANGELA D SMITH | | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | |
| FLANIGAN, JAMES | | 27 BOUDREAU AVE | | | MARLBOROUGH | MA | 01752 | |
| FLANIGAN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| FLANIGAN, RIANE | | 331 1/2 NATIONAL AVE | | | WINCHESTER | VA | 22601 | |
| FLANIGIN, DOUGLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| FLANNELLY, ROBERT | | ADDRESS ON FILE | | | | | | |
| FLANNERY, AARON | | 2580 62ND ST N | | | SAITN PETERSBURG | FL | 33710-0000 | |
| FLANNERY, AARON C | | ADDRESS ON FILE | | | | | | |
| FLANNERY, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| FLANNERY, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| FLANNERY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLANNERY, MATTHEW ROY | | ADDRESS ON FILE | | | | | | |
| FLANNERY, SHANE | | ADDRESS ON FILE | | | | | | |
| FLANNIGAN, ALAINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FLANNIGAN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLANSBURG, JOSH | | 11320 8TH AVE CT E APT F1 | | | TACOMA | WA | 98445-8074 | |
| FLANSBURG, JOSH KHALED | | ADDRESS ON FILE | | | | | | |
| FLAREAU, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | |
| FLARITY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| FLARY, JEFFREY Q | | ADDRESS ON FILE | | | | | | |
| FLASH COURIERS INC | | PO BOX 5461 | | | GLEN ALLEN | VA | 23058 | |
| FLASH ELECTRONICS | | 1301 E COLLEGE DR | | | MARSHALL | MN | 56258 | |
| FLASH EXPRESS INC | | PO BOX 6951 | | | RICHMOND | VA | 23230-0951 | |
| FLASH TV & VIDEO | | 601 CHURCH ST | | | BARLING | AR | 72923 | |
| FLASHER, KAILYN HOLLY | | ADDRESS ON FILE | | | | | | |
| FLASK, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLASZ, RENATA | | 5357 N LYNCH AVE | | | CHICAGO | IL | 60630-1442 | |
| FLAT HAT, THE | | THE CAMPUS CENTER | WILLIAM & MARY | | WILLIAMSBURG | VA | 23186 | |
| FLAT RATE PLUMBING | | 12900 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| FLATEN, PETER SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| FLATH, JASON | | ADDRESS ON FILE | | | | | | |
| FLATLEY COMPANY, THE | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| FLATLEY COMPANY, THE | | 100 MIDWAY RD STE 14 | GARDEN CITY CTR MGMT OFFICE | | CRANSTON | RI | 02920 | |
| FLATLEY COMPANY, THE | | PO BOX 850168 | | | BRAINTREE | MA | 02184-8754 | |
| FLATLEY COMPANY, THE | | PO BOX 859206 | RETAIL DIVISION | | BRAINTREE | MA | 02185-9206 | |
| FLATLEY CORP | | 2737 W MILL RD | | | MILWAUKEE | WI | 53209 | |
| FLATLEY, ADAM | | 13426 YOUNGWOOD TURN | | | BOWIE | MD | 20715 | |
| FLATLEY, CHRIS | | ADDRESS ON FILE | | | | | | |
| FLATT JR, LINDLE K | | PO BOX 1177 | | | ARDMORE | OK | 73402 | |
| FLATT, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| FLATT, MARK | | 811 HEMLOCK CT | | | SEYMOUR | TN | 37865 | |
| FLATT, MARK A | | ADDRESS ON FILE | | | | | | |
| FLATT, MICHAEL DEANE | | ADDRESS ON FILE | | | | | | |
| FLATTERY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| FLATTERY, WILLIA | | 1720 CHINCHESTER LN | | | CHARLOTTE | NC | 28270-0000 | |
| FLATTERY, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| FLATTOWN MUSIC CO | | POST OFFICE DRAWER 10 | | | VILLE PLATTE | LA | 70586 | |
| FLAUGHER INC | | 8977 TECHNOLOGY DR | STE D | | FISHERS | IN | 46038 | |
| FLAUGHER INC | | STE D | | | FISHERS | IN | 46038 | |
| FLAUTA, JENNIFER SANTIAGO | | ADDRESS ON FILE | | | | | | |
| FLAUTER, ANGELIQUE CAMILLE | | ADDRESS ON FILE | | | | | | |
| FLAVIA, COSTA | | 194 BALDWIN ST 1 | | | LOWELL | MA | 01851-0000 | |
| FLAVIA, ROBEY | | 1970 NEW RODGER RD | | | LEVITTOWN | PA | 19056-0000 | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 322577551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAWD, DEVIN | | 2826 BLACKSMITH WAY | | | LANCASTER | PA | 17601-0000 | |
| FLAWD, DEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLAX, WEIRLEIS | | ADDRESS ON FILE | | | | | | |
| FLBARRY BULLOCK | | 3368 NW 21ST ST | | | LAUD LAKES | FL | 33311-2712 | |
| FLBEATRICE L HOLLAND | | 1730 E 9TH ST | | | LYNN HAVEN | FL | 32444-2931 | |
| FLBENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2915 | |
| FLBERNARD A VEON | | 100 SUNRISE DR APT 23 | | | KEY BISCAYNE | FL | 33149-2166 | |
| FLBILLY E VARNADORE | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813-3788 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | FL | 32701-3562 | |
| FLBRANTLEY P SMITH | | 12131 PEPPERDINE PL | | | ORLANDO | FL | 32826-3658 | |
| FLBRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | |
| FLBYRON WELLS | | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | |
| FLCAESAR LIMONTA | | 10353 CARLSON CIRCLE | | | CLERMONT | FL | 34711 | |
| FLCARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | |
| FLCARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | |
| FLCARMEN S NATAL | | 18011 BISCAYNE BLVD APT 303 1 | | | AVENTURA | FL | 33160-2515 | |
| FLCHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | |
| FLCHRISTOPHER D ELLIS | | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | |
| FLCHRISTOPHER H WILSON | | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | |
| FLCHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | |
| FLCLINTON J BAILEY III | | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | |
| FLCOMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | |
| FLCRAIG A AKERS | | 816 SWILLEY LOOP | | | PLANT CITY | FL | 33567-3232 | |
| FLD&E SURVEYING | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLDAN E THORESEN | | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | |
| FLDANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| FLDAVID A NICKELS | | 1411 NW 91ST AVE APT 15113 | | | CORAL SPRINGS | FL | 33071-6687 | |
| FLDAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | |
| FLDAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | LARGO | FL | 33771-2820 | |
| FLDAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | |
| FLDEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | |
| FLDEBRA L GREENE | | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | |
| FLDIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | |
| FLDONAHUE STEPHENS | | 4471 NW 179TH ST | | | MIAMI | FL | 33055-3337 | |
| FLDONALD W BEDSOLE | | 580 HAGANS CT | | | GREENCOVE SPRINGS | FL | 32043-4536 | |
| FLDONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | |
| FLDOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | |
| FLEARY, JAMEL H | | ADDRESS ON FILE | | | | | | |
| FLECHER, MULDY | | ADDRESS ON FILE | | | | | | |
| FLECK, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FLECK, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| FLECK, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| FLECK, RORY JAMES | | ADDRESS ON FILE | | | | | | |
| FLECK, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLECK, TYLER | | ADDRESS ON FILE | | | | | | |
| FLECKENSTEIN, DALE J | | ADDRESS ON FILE | | | | | | |
| FLECKENSTEIN, KADY | | 104 N STAFFORD AVE APT A | | | RICHMOND | VA | 23220 | |
| FLECKENSTEIN, KAMI SUE | | ADDRESS ON FILE | | | | | | |
| FLECKENSTEIN, MARY E | | 3907 MALAER RD | | | CINCINNATI | OH | 45241 | |
| FLECKENSTEIN, SARA J | | ADDRESS ON FILE | | | | | | |
| FLECKLES, RAYMOND IAN | | ADDRESS ON FILE | | | | | | |
| FLEDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | |
| FLEDWARD R JANSEN | | 14740 S SPUR DR | | | NORTH MIAMI | FL | 33161-2109 | |
| FLEECS, MARK | | 10947 PUMA RUN | | | LITTLETON | CO | 80124 | |
| FLEEMAN, MATTHEW | | 16601 PALM ROYAL DR | | | TAMPA | FL | 33647-0000 | |
| FLEEMAN, MATTHEW CURTIS | | ADDRESS ON FILE | | | | | | |
| FLEENOR, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| FLEENOR, DAVID | | 110 SKYVIEW DR | | | ROGERSVILLE | TN | 37857 | |
| FLEENOR, MARLON | | 602 SOUTH MAIN | NO 476 | | CRESTVIEW | FL | 32536 | |
| FLEENOR, MARLON R | | ADDRESS ON FILE | | | | | | |
| FLEENOR, REBECCA N | | 1207 ESSEX AVE | | | RICHMOND | VA | 23229 | |
| FLEER, KEN | | 2411 EAST OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FLEET BANK | | ONE EAST AVE 8TH FL | ATTN COMMERCIAL REAL ESTATE | | ROCHESTER | NY | 14638 | |
| FLEET BANK | COMMERCIAL REAL ESTATE | | | | ROCHESTER | NY | 14638 | |
| FLEET BANK OF NEW YORK | | PO BOX 22088 DEPT 4032 | | | ALBANY | NY | 12201 | |
| FLEET BANK OF NEW YORK | | NEW YORK STATE THRUWAY AUTH | | | ALBANY | NY | 122010189 | |
| FLEET BANK RI NA | | 680 BLAIR MILL RD | PAEH 066 01H | | HORSHAM | PA | 19044 | |
| FLEET BUSINESS CREDIT LLC | | 8210 INNOVATION WAY | | | CHICAGO | IL | 60682-0082 | |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 022410924 | |
| FLEET MANAGEMENT SYSTEMS INC | | 6190 GETTY DR | | | SHERWOOD | AR | 72117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEET MANAGEMENT SYSTEMS INC | | DBA ACTION MOBILE BRAKE/LUBE | 6190 GETTY DR | | SHERWOOD | AR | 72117 | |
| FLEET RETAIL FINANCE INC | | 40 BROAD ST | | | BOSTON | MA | 02115 | |
| FLEET SERVICE HOUSTON | | 3625 JENSEN DR | | | HOUSTON | TX | 77026 | |
| FLEET SERVICES INC | | PO BOX 21970 | | | HOT SPRINGS | AR | 71903-1970 | |
| FLEET, CHRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| FLEET, JOHN | | 201 S MAIN PO BOX 653 | | | WILMINGTON | IL | 60481-0000 | |
| FLEET, MASON PATRICK | | ADDRESS ON FILE | | | | | | |
| FLEET, NEIL | | 4865 48TH ST W NO 912 | | | BRADENTON | FL | 34210 | |
| FLEET, NEIL | | 220 WIMBLEDON PL | | | MACON | GA | 31211 | |
| FLEET, NEIL M | | ADDRESS ON FILE | | | | | | |
| FLEETCOM SYSTEMS | | 5411 RALEY BLVD | | | SACRAMENTO | CA | 95838 | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 372410425 | |
| FLEETSHARE INC | | PO BOX 8457 | | | GRAY | TN | 376150457 | |
| FLEETSHARE INC | | PO BOX 659731 | | | SAN ANTONIO | TX | 78265-9731 | |
| FLEETSOURCE | | 423 COUNTY RD PO BOX R | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEETWASH INC | | PO BOX 19370A | | | NEWARK | NJ | 07195-0370 | |
| FLEETWOOD STRAIGHTLINE TRANS | | 5865 GREENVALLEY CIR 107 | | | CULVER CITY | CA | 90230 | |
| FLEETWOOD, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| FLEETWOOD, JOHN P | | ADDRESS ON FILE | | | | | | |
| FLEETWOOD, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| FLEETWOOD, MICHELLE | | 7600 FOUNTAIN BLUE DR | | | NEW CARROLLTON | MD | 20784 | |
| FLEGAL, TIMOTHY CASE | | ADDRESS ON FILE | | | | | | |
| FLEGENHEIMER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLEIG, MICHELLE | | 528 PENBROOKE DR | | | PENFIELD | NY | 14526-2035 | |
| FLEISCHMAN, DANIEL B | | ADDRESS ON FILE | | | | | | |
| FLEISCHMAN, DUSTY WAYNE | | ADDRESS ON FILE | | | | | | |
| FLEISCHMAN, GREG ALLEN | | ADDRESS ON FILE | | | | | | |
| FLEISCHMANN, LIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLEISHANS, CAROL D | | 23714 ASHER AVE | | | WARREN | MI | 48091-4728 | |
| FLEISHELL, CHRISTINE N | | ADDRESS ON FILE | | | | | | |
| FLEISHER, ANDREW D | | 55 WESTON RD STE 300 | LAW OFFICES ERSKINE & FLEISHER | | FT LAUDERDALE | FL | 33326 | |
| FLEISHER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| FLEITES, RENE A | | ADDRESS ON FILE | | | | | | |
| FLELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | |
| FLEMAD M ABDULJABER | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | |
| FLEMING APPLIANCE | | 105 N NICKERSON | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE | | 105 N NICKERSON BOX 146 | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 767054934 | |
| FLEMING CONSTRUCTION INC | | PO BOX 14486 | | | AUGUSTA | GA | 30909 | |
| FLEMING III, ROBERT | | 6N081 E RIDGEWOOD DR | | | SAINT CHARLES | IL | 60175-6232 | |
| FLEMING III, ROBERT COOLIDGE | | ADDRESS ON FILE | | | | | | |
| FLEMING JR , ROGER ALFRED | | ADDRESS ON FILE | | | | | | |
| FLEMING TV SERVICE | | 224 EWING RD | | | OWENSBORO | KY | 42301 | |
| FLEMING, ANDREA | | ADDRESS ON FILE | | | | | | |
| FLEMING, ANDREW | | 2800 ENTERPRISE DR | 1612 | | RENO | NV | 89512-0000 | |
| FLEMING, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| FLEMING, ANDREW TRENT | | ADDRESS ON FILE | | | | | | |
| FLEMING, ANITRA JOI | | ADDRESS ON FILE | | | | | | |
| FLEMING, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| FLEMING, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| FLEMING, BRANDON JAMEL | | ADDRESS ON FILE | | | | | | |
| FLEMING, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| FLEMING, BRUCE | | ADDRESS ON FILE | | | | | | |
| FLEMING, CHRIS | | 5627 INDIAN BROOK DR | | | MATTHEWS | NC | 28104 | |
| FLEMING, CHRISTEL MEI | | ADDRESS ON FILE | | | | | | |
| FLEMING, CHRISTOPHER | | 96 CEDAR AVE | 7 | | WEST LONG BRANCH | NJ | 07764-0000 | |
| FLEMING, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | |
| FLEMING, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| FLEMING, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| FLEMING, CONNOR DANIEL | | ADDRESS ON FILE | | | | | | |
| FLEMING, CORRYN SHENNICE | | ADDRESS ON FILE | | | | | | |
| FLEMING, DARLA | | 8603 HAMMONDWOOD RD SOUTH | | | JACKSONVILLE | FL | 32221-0000 | |
| FLEMING, DARLA L | | ADDRESS ON FILE | | | | | | |
| FLEMING, DENISE M | | 5730 E 30TH PL | | | TULSA | OK | 74114-6416 | |
| FLEMING, DERONSASHA KEION | | ADDRESS ON FILE | | | | | | |
| FLEMING, DWAYNE | | 2 FIRTREE LANE | | | PALM COAST | FL | 32137 | |
| FLEMING, ELIZABETH RENEE | | ADDRESS ON FILE | | | | | | |
| FLEMING, ELIZABETH RENEE | | 3313 LOOP RD E APT 6 | | | TUSCALOOSA | AL | 35404 | |
| FLEMING, EUGENE GRINARD | | ADDRESS ON FILE | | | | | | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, GEORGE | | ADDRESS ON FILE | | | | | | |
| FLEMING, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| FLEMING, IDALE MARIA | | ADDRESS ON FILE | | | | | | |
| FLEMING, J RON | | 1235 DUBOIS AVE | | | RICHMOND | VA | 232201401 | |
| FLEMING, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| FLEMING, JAMES A | | ADDRESS ON FILE | | | | | | |
| FLEMING, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| FLEMING, JAMIE | | ADDRESS ON FILE | | | | | | |
| FLEMING, JASMINE | | ADDRESS ON FILE | | | | | | |
| FLEMING, JERMERY | | 1159 VERDEMAR DR | | | ALAMEDA | CA | 94502 | |
| FLEMING, JEROME WILLIAM | | ADDRESS ON FILE | | | | | | |
| FLEMING, JOHN | | 2711 S WALTER REED DR APT B | | | ARLINGTON | VA | 22206-1256 | |
| FLEMING, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| FLEMING, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| FLEMING, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| FLEMING, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FLEMING, KAYLA ANN | | ADDRESS ON FILE | | | | | | |
| FLEMING, KENNETH | | ADDRESS ON FILE | | | | | | |
| FLEMING, KERRY | | ADDRESS ON FILE | | | | | | |
| FLEMING, KRISTINE LYNNAE | | ADDRESS ON FILE | | | | | | |
| FLEMING, KYLE E | | ADDRESS ON FILE | | | | | | |
| FLEMING, LANCE | | 704 MAGNOLIA DR | | | FRANKLIN | TN | 37064 | |
| FLEMING, LATOYA | | 1589 HAMPTON RD | | | AKRON | OH | 44305-3579 | |
| FLEMING, LEROY | | 5481 CLUBOK DR | | | FLINT | MI | 48505-1030 | |
| FLEMING, LINDA M | | 6345 JACKSON ST | | | PHILADELPHIA | PA | 19135-3224 | |
| FLEMING, LOURENIA ANN | | ADDRESS ON FILE | | | | | | |
| FLEMING, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| FLEMING, MARTI | | 1904 DARTMOUTH ST | | | COLLEGE STATION | TX | 77840-0000 | |
| FLEMING, MASON | | 2242 NEW BERRY RD | | | JACKSONVILLE | FL | 32218 | |
| FLEMING, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| FLEMING, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| FLEMING, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| FLEMING, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLEMING, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FLEMING, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| FLEMING, NICHOLAS I | | ADDRESS ON FILE | | | | | | |
| FLEMING, PHILIP | M  GRANDISON  INVESTIGATOR  EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | |
| FLEMING, ROBERT A | | ADDRESS ON FILE | | | | | | |
| FLEMING, ROBERT, A | | 1213 UNION ST | | | ALLENTOWN | PA | 18102 | |
| FLEMING, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FLEMING, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLEMING, SANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| FLEMING, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FLEMING, SEAN T | | ADDRESS ON FILE | | | | | | |
| FLEMING, SHANE | | ADDRESS ON FILE | | | | | | |
| FLEMING, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLEMING, SHAWN | | 990 AVE OF THE AMERICASAPT 9S | | | NEW YORK | NY | 10018 | |
| FLEMING, SPENECIA | | ADDRESS ON FILE | | | | | | |
| FLEMING, STEPHANIE | | 2157 RETA WAY | | | RED BLUFF | CA | 96080 | |
| FLEMING, SUSAN | | 6495 MARIE LN | | | MECHANICSVILLE | VA | 23111 | |
| FLEMING, TANDY J | | 1011 LAURELWOOD DR | | | KINGSPORT | TN | 37660-8516 | |
| FLEMING, WES NEIL | | ADDRESS ON FILE | | | | | | |
| FLEMING, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLEMING, WILLIAM DONNEL | | ADDRESS ON FILE | | | | | | |
| FLEMING, WILLIE | | 2310 ETHEL ST | | | WINTERVILLE | NC | 28590 | |
| FLEMING, WILLIE J | | ADDRESS ON FILE | | | | | | |
| FLEMING, ZANDRA G | | 3336 KIRBY TREES PL | | | MEMPHIS | TN | 38115-4103 | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 933 N ORLANDO DR STE A | | | WINTER PARK | FL | 32789 | |
| FLEMINGS TV & VCR | | 1121 NW CACHE RD | | | LAWTON | OK | 73507 | |
| FLEMINGS, KYRON L | | ADDRESS ON FILE | | | | | | |
| FLEMISTER, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | |
| FLEMISTER, CHARLES | | 12551 BROOKSHIRE AVE | 202 | | DOWNEY | CA | 90242-0000 | |
| FLEMISTER, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLEMISTER, JANICE | | ADDRESS ON FILE | | | | | | |
| FLEMMER, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| FLEMMING, BONNIE | | 1011 FREDONIA COURT | | | BALTIMORE | MD | 21227 | |
| FLEMMING, ERIC LOVELL | | ADDRESS ON FILE | | | | | | |
| FLEMMING, JEREMY JAMAR | | ADDRESS ON FILE | | | | | | |
| FLEMMING, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| FLEMMING, TIM | | 122 WILLING RD | | | HAMPTON | VA | 23663 | |
| FLEMMINGS, KEANDRA SHANTAVIA | | ADDRESS ON FILE | | | | | | |
| FLEMMON, EMIL | | ADDRESS ON FILE | | | | | | |
| FLEMMONS, PATRICK SHANNON | | ADDRESS ON FILE | | | | | | |
| FLEMMONS, TRENTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLENER, STACIE LYNN | | ADDRESS ON FILE | | | | | | |
| FLENKER, THERESA D | | ADDRESS ON FILE | | | | | | |
| FLENOID, PHILLIP | | 420 S 3RD ST | 22 | | SAN JOSE | CA | 95112-0000 | |
| FLENOID, PHILLIP MAURICE | | ADDRESS ON FILE | | | | | | |
| FLENORY, RENEE | | 1703 SOUTH BARDO ST | | | VISALIA | CA | 93277-4846 | |
| FLENORY, SHADAIZA | | ADDRESS ON FILE | | | | | | |
| FLENOY, ANTHONY | | 2520 ARBOR ST | | | HOUSTON | TX | 77046 | |
| FLENOY, RACHEL ELISABETH | | ADDRESS ON FILE | | | | | | |
| FLERIC R SCHNEIDER | | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | |
| FLERNESTO HERNANDEZ | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | |
| FLESCHERT, BENJAMIN | | 4398 WEST PINE BLVD | 207 | | ST LOUIS | MO | 63108 | |
| FLESCHERT, BENJAMIN GREGORY | | ADDRESS ON FILE | | | | | | |
| FLESCHNER, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLESER ARMAS A | | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | |
| FLESHER, MARK | | 613 BURROUGHS | | | FLINT | MI | 48507 | |
| FLESSAS, JAMES | | ADDRESS ON FILE | | | | | | |
| FLETCHALL, KRYSTAL | | 256 SW ESSEX DR | | | PORT ST LUCIE | FL | 34984 | |
| FLETCHALL, KRYSTAL M | | ADDRESS ON FILE | | | | | | |
| FLETCHER & SMARTT | | 1351 WILLIAMETTE | | | EUGENE | OR | 97401 | |
| FLETCHER ARTHUR | | P O BOX 532 | | | WARSAW | NC | 28398 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 773193 | | | CHICAGO | IL | 606783193 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 776277 | | | CHICAGO | IL | 60678-3193 | |
| FLETCHER BEINKE, SASHA KRISTINE | | ADDRESS ON FILE | | | | | | |
| FLETCHER D WATSON III | | 713 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229 | |
| FLETCHER FRANCIS E | | 246 BURNT RIDGE RD | | | LAKE LURE | NC | 28746-9842 | |
| FLETCHER JR , RICHARD MARTIN | | ADDRESS ON FILE | | | | | | |
| FLETCHER PROMOTIONS INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| FLETCHER, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ALISON | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ALVINA AUDREY | | ADDRESS ON FILE | | | | | | |
| FLETCHER, AMANDA | | 2320 CHAMPION COURT | | | RALEIGH | NC | 27606 | |
| FLETCHER, ANDREU | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ANDREW PORTER | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, BRANDON RASHAD | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CATHERINE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CHARLES R | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CHEY BREANNA | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FLETCHER, DALE | | 5460 HUNNINGTON MILL DR | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, DARCY MARIE | | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | |
| FLETCHER, DAVID DEMOND | | ADDRESS ON FILE | | | | | | |
| FLETCHER, DEBORAH | | 12905 NO 204 LAURELBOWIE RD | | | LAUREL | MD | 20708 | |
| FLETCHER, ERIC CALVIN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ERIC J | | ADDRESS ON FILE | | | | | | |
| FLETCHER, ERIKA ERIN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, FRANCIS E | | ADDRESS ON FILE | | | | | | |
| FLETCHER, GARY LEE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, GEORGE ELDON | | ADDRESS ON FILE | | | | | | |
| FLETCHER, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | |
| FLETCHER, IVAN MAURICE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, IVANM | | 3426 PENNSYLVANIA AVE | | | WASHINGTON DC | DC | 20020-0000 | |
| FLETCHER, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| FLETCHER, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLETCHER, JARED WAYNE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, JASON | | 9100 WEST HEIMER | | | HOUSTON | TX | 77063 | |
| FLETCHER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLETCHER, JOSH ANDREW | | ADDRESS ON FILE | | | | | | |
| FLETCHER, KARL | | 594 BARTAR RD S | | | WESTLAND | MI | 48186 | |
| FLETCHER, KWAMISE C | | ADDRESS ON FILE | | | | | | |
| FLETCHER, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| FLETCHER, LARRY T | | 12012 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-3167 | |
| FLETCHER, LOUIS RASHINE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, LYNANN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, LYNANN | | 28 FARNUM DR | | | HOLYOKE | MA | 01040-0000 | |
| FLETCHER, MARCUS | | 1340 WINDWARD CIR | | | NICEVILLE | FL | 32578-4309 | |
| FLETCHER, MARCUS LOREN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, MARK LEE | | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |
| FLETCHER, MAX CAMBRON | | ADDRESS ON FILE | | | | | | |
| FLETCHER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, MONTS | | 23 COUNTRY SIDE RD | | | BELLINGHAM | MA | 02019-1558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER, MORGEN RACHEL | | ADDRESS ON FILE | | | | | | |
| FLETCHER, NANCY | | 6315 GERMANTOWN DR | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, NANCY L | | ADDRESS ON FILE | | | | | | |
| FLETCHER, NICHOLE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, NICOLE A | | ADDRESS ON FILE | | | | | | |
| FLETCHER, PERRY WADSWORTH | | ADDRESS ON FILE | | | | | | |
| FLETCHER, QUACEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, SASHA | | ADDRESS ON FILE | | | | | | |
| FLETCHER, SHANNON TEWAN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, SHARITA R | | ADDRESS ON FILE | | | | | | |
| FLETCHER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FLETCHER, STEPHEN | | 11109 PARKSIDE DR | | | TAYLOR | MI | 48180 | |
| FLETCHER, STEVEN LEWIS | | ADDRESS ON FILE | | | | | | |
| FLETCHER, THERESA | | ADDRESS ON FILE | | | | | | |
| FLETCHER, TIA RENAE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, TINA RENA | | ADDRESS ON FILE | | | | | | |
| FLETCHER, TRAVELL | | ADDRESS ON FILE | | | | | | |
| FLETCHER, VALERIE GRACE | | ADDRESS ON FILE | | | | | | |
| FLETCHER, VICTOR L | | ADDRESS ON FILE | | | | | | |
| FLETCHER, WILLIAM G | | 6740 RUNNEL DR | | | NEW PORT RICHEY | FL | 34653-2929 | |
| FLETCHERS FIRE PROTECTION | | 3318 W AVE L4 | | | LANCASTER | CA | 93536 | |
| FLETCHERS VIKING SEWING | | 614 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| FLETCHERS VIKING SEWING | | AND VACUUM CENTER | 614 CRATER LAKE AVE | | MEDFORD | OR | 97504 | |
| FLETE, ANDY RODOLFO | | ADDRESS ON FILE | | | | | | |
| FLETE, CARFRAN | | ADDRESS ON FILE | | | | | | |
| FLETE, JENSY DANIEL | | ADDRESS ON FILE | | | | | | |
| FLETES, CARLOTA GERTRUDIS | | ADDRESS ON FILE | | | | | | |
| FLETES, OMAR | | ADDRESS ON FILE | | | | | | |
| FLETT, GREG JAMES | | ADDRESS ON FILE | | | | | | |
| FLEURANTIN, BRIAN | | ADDRESS ON FILE | | | | | | |
| FLEUREUS, HOWARD | | ADDRESS ON FILE | | | | | | |
| FLEURGIN, GINETTE | | ADDRESS ON FILE | | | | | | |
| FLEURIMA, JOBETH MARLIE | | ADDRESS ON FILE | | | | | | |
| FLEURIMOND, JEPHTE | | ADDRESS ON FILE | | | | | | |
| FLEURIMOND, MARCEL | | ADDRESS ON FILE | | | | | | |
| FLEURME, GIORVANIE | | ADDRESS ON FILE | | | | | | |
| FLEURY & ASSOCIATES, TODD W | | 14511 FALLING CREEK 202 | | | HOUSTON | TX | 77014 | |
| FLEURY BARRE, BRANDI CHERI | | ADDRESS ON FILE | | | | | | |
| FLEURY, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| FLEURY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FLEURY, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| FLEURY, LEON SENAT | | ADDRESS ON FILE | | | | | | |
| FLEURY, LESLIE | | ADDRESS ON FILE | | | | | | |
| FLEURY, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| FLEURY, NERSA | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | |
| FLEURY, THOMAS COLE | | ADDRESS ON FILE | | | | | | |
| FLEWALLEN, KEN | | 5936 E 23RD ST | | | TULSA | OK | 74114 3805 | |
| FLEWELLING, ROY | | 49 MANCHESTER ST APT 5 | | | MANCHESTER | NH | 03101 | |
| FLEX CARPET & CLEANING SERVICE | | 1522 ALTAMONT AVE | | | SAN JOSE | CA | 95125 | |
| FLEX D TECH INC | | 2476 ARGENTIA RD STE 202 | | | MISSISSAUGA | ON | L5N6M1 | CANADA |
| FLEXI FORCE TEMPORARY SERVICES | | PO BOX 4654 | | | CAROL STREAM | IL | 601974654 | |
| FLEXI FORCE TEMPORARY SERVICES | | SORT NO 0547 | PO BOX 4654 | | CAROL STREAM | IL | 60197-4654 | |
| FLEXIBLE MATERIAL HANDLING | | PO BOX 931222 | | | CLEVELAND | OH | 44193 | |
| FLEXIBLE PACKAGING | | 2519 DATA DR | | | LOUISVILLE | KY | 40299 | |
| FLEXICORPS INC | | 1652 E MAIN ST STE 150 | | | ST CHARLES | IL | 60174-4702 | |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | |
| FLEXON, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| FLEXSIGNS INC | | 3805 BUSINESS PARK DR | | | LOUISVILLE | KY | 40213 | |
| FLEXSIGNS INC | | 3423 STONY SPRING CR | | | LOUISVILLE | KY | 40220 | |
| FLEXTRONICS INTERNATIONAL | | 2241 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| FLFINBAR A WHITEHALL | | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | |
| FLFLEKA J ANDERSON | | 2363 ARMOUR DR | | | DUNEDIN | FL | 34698-2202 | |
| FLFLOYD C WORSHAM JR | | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | |
| FLFRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | |
| FLFRANKIE VASQUEZ | | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | |
| FLFRANTZ JEANTY | | 17600 NE 2ND CT | | | NORTH MIAMI BEACH | FL | 33162-1772 | |
| FLFRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | |
| FLFREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | |
| FLGEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | ORLANDO | FL | 32837-6787 | |
| FLGERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | |
| FLGERY UGARTE | | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| FLGILBERTO O SALMERON | | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | |
| FLGOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | |
| FLH RECRUITING NETWORKS | | 2230 CARLYSLE COVE DR | | | LAWRENCEVILLE | GA | 30044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLHORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | |
| FLIBOTTE, PATRICK E | | ADDRESS ON FILE | | | | | | |
| FLICK, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| FLICK, DONALD | | 959 E 950 N | | | WHEATFIELD | IN | 46392-7357 | |
| FLICK, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| FLICK, JOE R | | ADDRESS ON FILE | | | | | | |
| FLICK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLICKER, DENNIS | | ADDRESS ON FILE | | | | | | |
| FLICKINGER, PAUL | | 7 FLAMELEAF CT | | | GAITHERBURG | MD | 20878 | |
| FLICKINGER, SUSAN | | 23107 DAVIS MILL RD | | | GERMANTOWN | MD | 20876 | |
| FLICKS TV & ELECTRONICS INC | | 16593 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| FLIEGEL, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| FLIEGELMAN, ERIC | | 6005 ROLLING HILL DR | | | NORTH WALES | PA | 19454 | |
| FLIES, ERICA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| FLIETSTRA, SCOTT | | 7107 MARSHWOOD SW 1B | | | BYRON CENTER | MI | 49315 | |
| FLIGHT LINE INC | | 8 RAYMOND AVE | UNIT NO 6 | | SALEM | NH | 03079 | |
| FLIGHT LINE INC | | UNIT NO 6 | | | SALEM | NH | 03079 | |
| FLIGHTWORKS | | 500 TOWNPARK LN STE 145 | | | KENNESAW | GA | 30144 | |
| FLIMSYS UNLIMITED NONSENSE | | 438 COBB RD | | | KINSTON | NC | 28501 | |
| FLINCH, DENISE | | ADDRESS ON FILE | | | | | | |
| FLINDT, SEAN | | 12402 NW 11TH CT | | | VANCOUVER | WA | 98685-0000 | |
| FLINDT, SEAN W | | ADDRESS ON FILE | | | | | | |
| FLINN ELECTRICAL SERVICE | | 616 6TH ST | | | MARIETTA | OH | 45750-1914 | |
| FLINN, DAVID | | 1012 SAXON AVE | | | AKRON | OH | 44314-2643 | |
| FLINN, RODNEY | | 12605 DAWNRIDGE CT | | | MIDLOTHIAN | VA | 23113 | |
| FLINN, RODNEY A | | ADDRESS ON FILE | | | | | | |
| FLINT APPLIANCE SERVICE | | RT 4 / BOX 247 | | | COLCORD | OK | 74338 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER ST | | | FLINT | MI | 485035629 | |
| FLINT COURTYARD | | 5205 GATEWAY CIR | | | FLINT | MI | 48507 | |
| FLINT EMC,GA | | P O BOX 308 | | | REYNOLDS | GA | 31076-0308 | |
| FLINT HILL RURAL DEVELOPMENT | | PO BOX 234 | | | COUNCIL GROVE | KS | 66846 | |
| FLINT JOURNAL | | NANCY ZBICIAK | 200 E FIRST ST | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | 200 E FIRST ST | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 900103Z | | | LOUISVILLE | KY | 40290-1032 | |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 485011683 | |
| FLINT JR , BENNIE | | 2003 BRENT RIDGE CIRCLE | | | ANTIOCH | TN | 37013 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE RD | | | FLINT | MI | 48532 | |
| FLINT TOWNSHIP TREASURER GENESEE | | ATTN COLLECTORS OFFICE | 1490 SOUTH DYE RD | | FLINT | MI | | |
| FLINT TV | | 28 KENSINGTON AVE | | | THORNWOOD | NY | 10594 | |
| FLINT, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLINT, CARL DANIEL | | ADDRESS ON FILE | | | | | | |
| FLINT, CHARTER TOWNSHIP OF | | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT, DEQUISHA EDCHAE | | ADDRESS ON FILE | | | | | | |
| FLINT, EDDIE LOUIS | | ADDRESS ON FILE | | | | | | |
| FLINT, GARY | | 434 W BANK ST GQ | | | SALISBURY | NC | 28144-0000 | |
| FLINT, GARY SCOTT | | ADDRESS ON FILE | | | | | | |
| FLINT, KERRY | | ADDRESS ON FILE | | | | | | |
| FLINT, KEVIN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821-0000 | |
| FLINT, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| FLINT, LES | | 5105 S MEADE AVE | | | CHICAGO | IL | 60638-1426 | |
| FLINT, RIANE JUSTINE | | ADDRESS ON FILE | | | | | | |
| FLINT, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| FLINT, STEVEN J | | ADDRESS ON FILE | | | | | | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTON, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| FLINTROY, ADRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| FLINTS SERVICENTER INC | | 2726 FRANKLIN RD SW | | | ROANOKE | VA | 24014-1030 | |
| FLIPPEN JOSEPHINE | | 5206 NAIRN LANE | | | CHESTER | VA | 23831 | |
| FLIPPEN, JONATHAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| FLIPPENCE, MARC LAFOY | | ADDRESS ON FILE | | | | | | |
| FLIPPO, STEVEN DWAYNE | | ADDRESS ON FILE | | | | | | |
| FLIS, KEVIN | | 904 MARSHFIELD CIR | 204 | | MYRTLE BEACH | SC | 29579-0000 | |
| FLIS, KEVIN M | | ADDRESS ON FILE | | | | | | |
| FLISAK, EDWARD | | 26 GORDON MOUNTAIN RD | | | WINDHAM | NH | 03087 | |
| FLIT, ANGELA | | 7830 SEQUOIA LN | | | PARKLAND | FL | 33067-2322 | |
| FLIVETTE HODGE | | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | |
| FLJAMES E DYKES CUST | | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | | | | | |
| FLJASON W WILLIS | | 2021 CAMBRIDGE CIRCLE | | | PENSACOLA | FL | 32514 | |
| FLJERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | |
| FLJERRY R LINDSTROM | | 5969 BANANA RD | | | WEST PALM BEACH | FL | 33413-1780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLJOE J CHEATUM | | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | |
| FLJOEY R CEPHAS | | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | |
| FLJOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | |
| FLJOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | |
| FLJOHN MAINARDI | | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | |
| FLJOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | |
| FLJONATHAN RUMMEY | | 6949 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5645 | |
| FLJORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| FLJORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | |
| FLJOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | |
| FLJOSEPH D CAIN | | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | |
| FLJOSEPH R MOUX | | 15143 SW 109TH LN | | | MIAMI | FL | 33196-4346 | |
| FLJOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| FLJOYCE A COURSON | | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | |
| FLKARLA M ARANA | | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33186-2429 | |
| FLKATHLEEN HARDY | | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | |
| FLKENNETH L EDMONDSON | | 10307 NEWPORT CIR | | | TAMPA | FL | 33612-6527 | |
| FLKEVIN B CARGILL | | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | |
| FLKEVIN F CLARK | | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | |
| FLLACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | |
| FLLAURA E PIETRZAK | | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | |
| FLLEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | |
| FLLINDA G WOMBLE | | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | |
| FLLISA R PIAZZESE | | 1496 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1673 | |
| FLLOUIS J MITCHELL JR | | PO BOX 670816 | | | CORAL SPRINGS | FL | 33067 | |
| FLLUIS A PORTALATIN | | 2118 RJ CIR | | | KISSIMMEE | FL | 34744-2971 | |
| FLLUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | |
| FLLYN R OFFICER | | 113 VALRICO STATION RD APT 18 | | | VALRICO | FL | 33594-3651 | |
| FLMANUEL A PELAEZ | | 29603 SW 158TH CT | | | HOMESTEAD | FL | 33033-3465 | |
| FLMARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | |
| FLMARIA I CORDERO | | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| FLMARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | |
| FLMARK SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| FLMELINDA L NOBLE | | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | |
| FLMELISSA A COLLINS | | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | |
| FLMELVIN A CHIN | | 9365 SW 171ST TER | | | MIAMI | FL | 33157-4444 | |
| FLMICHAEL A LAGOS | | 2776 CLINTON HEIGHTS CT | | | OVIEDO | FL | 32765-6379 | |
| FLMICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | |
| FLMICHAEL D WEGER | | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | |
| FLMRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | |
| FLNEYDA GALLARDO | | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | |
| FLNICK S MANDALOU | | 504 WHITE OAK DR | | | TARPOW SPRINGS | FL | 34689-3855 | |
| FLNORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | |
| FLOCKBOWER, ERIC | | 12352 STANWOOD CT | | | GLEN ALLEN | VA | 23059 | |
| FLODIN, MELANIE LYNN | | ADDRESS ON FILE | | | | | | | |
| FLODRAULIC GROUP INC | | PO BOX 634091 | | | CINCINNATI | OH | 45263 | |
| FLODSTROM, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | | |
| FLOERCHINGER, ADAM KIRK | | ADDRESS ON FILE | | | | | | | |
| FLOETER, RYAN ADDISON | | ADDRESS ON FILE | | | | | | | |
| FLOIZO, ANTONIO | | 8255 232ST | | | SOUTH OZONE PARK | NY | 11420 | |
| FLOM, VINCENT EVERTT | | ADDRESS ON FILE | | | | | | | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK | | | ORO VALLEY | AZ | 85737 | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK PL | | | TUCSON | AZ | 85739 | |
| FLONNES, BRIAN A | | ADDRESS ON FILE | | | | | | | |
| FLOOD JR , RICHARD THEODORE | | ADDRESS ON FILE | | | | | | | |
| FLOOD MASTERS | | 912 NW 172 | | | EDMOND | OK | 73003 | |
| FLOOD RAY, VASHON G | | ADDRESS ON FILE | | | | | | | |
| FLOOD, CHE KACHYN | | ADDRESS ON FILE | | | | | | | |
| FLOOD, MATTHEW J | | 4211 MARPLE ST | | | PHILADELPHIA | PA | 19136-3608 | |
| FLOOD, RICKIE L | | 100 PLEASANTVIEW RD | | | HIGHLANDVILLE | MO | 65669 | |
| FLOODMAN, BENJAMIN TROY | | ADDRESS ON FILE | | | | | | | |
| FLOOK, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 8400D BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| FLOOR DOCTOR | | 1422 MARTWAY B | | | OLATHE | KS | 66061 | |
| FLOOR FACTORS | | 326 NW 21ST AVE | | | PORTLAND | OR | 97209 | |
| FLOOR INNOVATIONS | | 2330 N DAMEN AVE | | | CHICAGO | IL | 60647 | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 802071007 | |
| FLOOR STORE INC , THE | LINDA KENNEDY | 5327 JACUZZI ST STE 2A | | | RICHMOND | CA | 94804 | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FLOOR TECH CORP | | 4812 PROMONTORY LN | | | MCHENRY | IL | 60050 | |
| FLOOR TECH INC | | PO BOX 86 | | | OLIVE BRANCH | MS | 38654 | |
| FLOORING SOLUTIONS INC | | 330 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9489 | |
| FLOORSERVE JANITORIAL SVC INC | | 2664 CRAIG DR | | | DES PLAINES | IL | 60016 | |
| FLOR, ANDREW | | 251 EISENHOWER DR | | | BILOXI | MS | 39531-3607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOR, SONIA MERCEDES | | ADDRESS ON FILE | | | | | | |
| FLORA, EMMANUEL | | 1005 RIVER BIRCH COURT | | | CHESAPEAKE | VA | 23320 | |
| FLORA, MARK EDISON MADRONIO | | ADDRESS ON FILE | | | | | | |
| FLORA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLORA, SHIRLEY | | 2912 S PASADENA ST | | | INDIANAPOLIS | IN | 46203 5839 | |
| FLORA, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLORA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| FLORAL AFFAIR BY SHERRY | | 1398 CANTON RD | | | MARIETTA | GA | 30066 | |
| FLORAL DESIGN/AGNES GREEN | | 2272 BASCOMB CARMEL RD | | | WOODSTOCK | GA | 30189 | |
| FLORAL DESIGNS BY HC | | 4290 BELLS FERRY RD | | | KENNESAW | GA | 30144 | |
| FLORAL DESIGNS BY JEREMIAH | | C/O JEREMIAH P WISE JR | | | PHOENIX | AZ | 850121503 | |
| FLORAL DESIGNS BY JEREMIAH | | 5029 N 6TH ST | C/O JEREMIAH P WISE JR | | PHOENIX | AZ | 85012-1503 | |
| FLORAL DIMENSIONS | | 3401 UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| FLORAL EXPRESSIONS | | 1448 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| FLORAL EXPRESSIONS | | 5452 SOUTHPOINT PLAZA WAY | | | FREDERICKSBURG | VA | 22407 | |
| FLORAL EXPRESSIONS INC | | 88 ROUTE 303 | | | TAPPAN | NY | 10983 | |
| FLORAL GALLERY, A | | 1150 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| FLORAL GALLERY, A | | PO BOX 7243 | 1150 N WINSTEAD AVE | | ROCKY MOUNT | NC | 27804 | |
| FLORAL RENDITIONS | | 1108 BRANDON AVE SW | | | ROANOKE | VA | 24015 | |
| FLORAMO, BRIAN | | 34 CRITTENDEN WAY APT 4 | | | ROCHESTER | NY | 14623-2271 | |
| FLORAMO, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| FLORANCE GORDON BROWN | | 1900 ONE JAMES CENTER | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| FLORANCE, SAM VINCENT | | ADDRESS ON FILE | | | | | | |
| FLORCZAK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLOREN, LYNZ | | ADDRESS ON FILE | | | | | | |
| FLORENCE & HUTCHESON INC | | PO BOX 7267 | | | PADUCAH | KY | 420027267 | |
| FLORENCE & HUTCHESON INC | | 2550 IRVIN COBB DR | PO BOX 7267 | | PADUCAH | KY | 42002-7267 | |
| FLORENCE ALUMINUM INDUST INC | | 280 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| FLORENCE APPLIANCE | | 3042 CURTIS AVE | | | OMAHA | NE | 68111 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE AREA HUMANE SOCIETY | | 2840 RHOODODENDRON DR | | | FLORENCE | OR | 97439 | |
| FLORENCE CLERK OF THE COURT | | FAM CT MSC 1 CTY CNTY COM | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST MSC A | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 100501 | | FLORENCE | SC | | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 452631026 | |
| FLORENCE KENTUCKY, CITY OF | | FLORENCE KENTUCKY CITY OF | P O BOX 1327 | | FLORENCE | KY | 41022-1327 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29502 | |
| FLORENCE MORNING NEWS | | 141 S IRBY ST | | | FLORENCE | SC | 295010528 | |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29501-0528 | |
| FLORENCE SS S/L | | 8125 MALL RD | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | PO BOX 307 | | | FLORENCE | KY | 41022-0307 | |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE, CHASSITY ELONNA | | ADDRESS ON FILE | | | | | | |
| FLORENCE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FLORENCE, CITY OF | | UTILITY FINANCE DIVISION | | | FLORENCE | SC | 295013488 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 410220457 | |
| FLORENCE, CITY OF | | 180 N IRBY ST | UTILITY FINANCE DIVISION | | FLORENCE | SC | 29501-3488 | |
| FLORENCE, CITY OF | | 7431 US 42 | | | FLORENCE | KY | 41042-1941 | |
| FLORENCE, CITY OF | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-7588 | |
| FLORENCE, CITY OF | | PO BOX 1327 | | | FLORENCE | KY | 41055-1327 | |
| FLORENCE, CITY OF | | PO BOX 1357 | | | FLORENCE | KY | 41022-1357 | |
| FLORENCE, DUANE | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| FLORENCE, LARRY D | | ADDRESS ON FILE | | | | | | |
| FLORENCE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FLORENCE, R | | 1119 LAURENTIDE ST | | | HOUSTON | TX | 77029-3405 | |
| FLORENCE, ROBERT E | | PO BOX 956432 | | | DULUTH | GA | 30095-9508 | |
| FLORENCE, SCHRERIBER | | 1495 EASYSTREET | | | WELLINGTON | FL | 33414-0000 | |
| FLORENCES FLOWERS & GIFTS | | 215 JAMES YOUNG RD | | | SYLVESTER | GA | 31791-3460 | |
| FLORENDO, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| FLORENO, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLORENT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FLORENTINO YBARRA | YBARRA FLORENTINO | 537 S FERRIS AVE | | | LOS ANGELES | CA | 90022-1901 | |
| FLORENTINO, RONALD | | 1007 OCEAN AVE NO 6 | | | SEAL BEACH | CA | 90740 | |
| FLORES BURGOS, ROSEMARY | | 622 WEST HAZELCREST DRAPT 1W | | | PLAINFIELD | IL | 60544 | |
| FLORES GUILLEN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| FLORES III, OLLIE VALDEZ | | ADDRESS ON FILE | | | | | | |
| FLORES JR, FELIX JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLORES JR, IGNACIO | | ADDRESS ON FILE | | | | | | |
| FLORES LOPEZ, ISRAEL | | ADDRESS ON FILE | | | | | | |
| FLORES MONTES, MARIO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| FLORES OCHOA, CLARISSA YAJAIRA | | ADDRESS ON FILE | | | | | | |
| FLORES ROJAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES SR, ELOY | | 3201 SHELLDRAKE WAY | | | BAYTOWN | TX | 77521 | |
| FLORES VALLEY PLUMBING | | 536 A MAUER | | | EL PASO | TX | 79915 | |
| FLORES ZAYAS, JOHANNA | | ADDRESS ON FILE | | | | | | |
| FLORES, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| FLORES, ADRIAN | | ADDRESS ON FILE | | | | | | |
| FLORES, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEJANDRO | | 6600 FREEDOM BLVD | | | APTOS | CA | 95003 | |
| FLORES, ALEX | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEX | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEX | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDRA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXANDRA MARIA | | ADDRESS ON FILE | | | | | | |
| FLORES, ALEXIS | | ADDRESS ON FILE | | | | | | |
| FLORES, ALFONSO | | ADDRESS ON FILE | | | | | | |
| FLORES, ALFONSO | | ADDRESS ON FILE | | | | | | |
| FLORES, AMANDA | | 9277 PEDDINGTON WAY | | | SACRAMENTO | CA | 95829 | |
| FLORES, AMY COLLEEN | | ADDRESS ON FILE | | | | | | |
| FLORES, ANA JACQUELINE | | ADDRESS ON FILE | | | | | | |
| FLORES, ANA MARGARITA | | ADDRESS ON FILE | | | | | | |
| FLORES, ANDREA AIVLIS | | ADDRESS ON FILE | | | | | | |
| FLORES, ANDREAS G | | ADDRESS ON FILE | | | | | | |
| FLORES, ANGELICA | | ADDRESS ON FILE | | | | | | |
| FLORES, ANGELO | | ADDRESS ON FILE | | | | | | |
| FLORES, ANITA MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, ANNA | | ADDRESS ON FILE | | | | | | |
| FLORES, ANNAMARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, ANTANETTE MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | |
| FLORES, ANTHONY MIGUEL | | ADDRESS ON FILE | | | | | | |
| FLORES, ANTONIO DANIEL | | ADDRESS ON FILE | | | | | | |
| FLORES, ARCADIO | | ADDRESS ON FILE | | | | | | |
| FLORES, ARMANDO | | | | | | | | |
| FLORES, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| FLORES, AUDRIANNA CERA | | ADDRESS ON FILE | | | | | | |
| FLORES, AUGUSTO S | | 1445 E  CARSON ST | APT  NO 5 | | CARSON | CA | 90745 | |
| FLORES, BONITA | | ADDRESS ON FILE | | | | | | |
| FLORES, BRIAN | | 165 9TH DR | | | VERO BEACH | FL | 32962-2815 | |
| FLORES, BRIAN ESAU | | ADDRESS ON FILE | | | | | | |
| FLORES, BRYAN | | ADDRESS ON FILE | | | | | | |
| FLORES, BRYAN D | | ADDRESS ON FILE | | | | | | |
| FLORES, CARLOS | | 9119 LOUISE ST | | | BELLFLOWER | CA | 90706 | |
| FLORES, CARLOS | | 12101 N DALE MABRY HWY | | | TAMPA | FL | 33618-3317 | |
| FLORES, CARLOS DAVID | | ADDRESS ON FILE | | | | | | |
| FLORES, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| FLORES, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| FLORES, CARLOS RAFAEL | | ADDRESS ON FILE | | | | | | |
| FLORES, CARLOS STEVEN | | ADDRESS ON FILE | | | | | | |
| FLORES, CARMELA | | 949 CLOPPER RD | | | GAITHERSBURG | MD | 20878-0000 | |
| FLORES, CELIA | | ADDRESS ON FILE | | | | | | |
| FLORES, CESAR | | 280 WATCHUNG AVE | | | WEST ORANGE | NJ | 07052-5521 | |
| FLORES, CESAR | | 630 SW 7 AVE | | | MIAMI | FL | 33130 | |
| FLORES, CESAR A | | ADDRESS ON FILE | | | | | | |
| FLORES, CESAR AN | | 13322 ALDER CREEK DR | | | SAN ANTONIO | TX | 78247-6518 | |
| FLORES, CESAR ERNESTO | | ADDRESS ON FILE | | | | | | |
| FLORES, CHARLES | | ADDRESS ON FILE | | | | | | |
| FLORES, CHRISTOPER | | ADDRESS ON FILE | | | | | | |
| FLORES, CHRISTOPHER CASTANARAS | | ADDRESS ON FILE | | | | | | |
| FLORES, CHRISTOPHER JEROME | | ADDRESS ON FILE | | | | | | |
| FLORES, CIARA | | ADDRESS ON FILE | | | | | | |
| FLORES, CLELIA PATRICIA | | ADDRESS ON FILE | | | | | | |
| FLORES, CRISTIAN IVAN | | ADDRESS ON FILE | | | | | | |
| FLORES, CRUZ C | | ADDRESS ON FILE | | | | | | |
| FLORES, CRYSTAL N | | ADDRESS ON FILE | | | | | | |
| FLORES, CYNTHIA | | 1711 DENVER AVE | | | FORT WORTH | TX | 76110-6000 | |
| FLORES, CYNTHIA EDITH | | ADDRESS ON FILE | | | | | | |
| FLORES, DAIZY E | | ADDRESS ON FILE | | | | | | |
| FLORES, DAN KIM | | ADDRESS ON FILE | | | | | | |
| FLORES, DANIEL ALCALA | | ADDRESS ON FILE | | | | | | |
| FLORES, DANIEL GERARD | | ADDRESS ON FILE | | | | | | |
| FLORES, DANIEL JESSE | | ADDRESS ON FILE | | | | | | |
| FLORES, DANIEL NAVA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, DANIELLE K | | ADDRESS ON FILE | | | | | | |
| FLORES, DAVID | | ADDRESS ON FILE | | | | | | |
| FLORES, DAVID | | 1557 DALY ST | | | ORLANDO | FL | 32808-6013 | |
| FLORES, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| FLORES, DAVID VICTOR | | ADDRESS ON FILE | | | | | | |
| FLORES, DEEANA CHEREE | | ADDRESS ON FILE | | | | | | |
| FLORES, DEYRA PATRICIA | | ADDRESS ON FILE | | | | | | |
| FLORES, DORIAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLORES, EDEN RAHAB | | ADDRESS ON FILE | | | | | | |
| FLORES, EDUARDO J | | ADDRESS ON FILE | | | | | | |
| FLORES, EDWARDO | | ADDRESS ON FILE | | | | | | |
| FLORES, EDWIN MAURICIO | | ADDRESS ON FILE | | | | | | |
| FLORES, ELIAS | | 908 SCHWERIN ST | | | DALY CITY | CA | 94014 | |
| FLORES, ELISA ANDREA | | ADDRESS ON FILE | | | | | | |
| FLORES, ELLEN | | ADDRESS ON FILE | | | | | | |
| FLORES, ELLEN | | ADDRESS ON FILE | | | | | | |
| FLORES, ELVIS VARGAS | | ADDRESS ON FILE | | | | | | |
| FLORES, ERIC ANTONIO | | ADDRESS ON FILE | | | | | | |
| FLORES, ERICA ANGELA | | ADDRESS ON FILE | | | | | | |
| FLORES, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, ERIK | | ADDRESS ON FILE | | | | | | |
| FLORES, ERIK | | ADDRESS ON FILE | | | | | | |
| FLORES, ESTEVAN T | | 2757 W 37TH AVE | | | DENVER | CO | 80211-2823 | |
| FLORES, FEDERICO | | 152 BANAGAS CT | | | CALEXICO | CA | 92231 | |
| FLORES, FELICIA MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, FELIX | | ADDRESS ON FILE | | | | | | |
| FLORES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FLORES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FLORES, FERNANDO | | 1237 JAMESTOWN ST | | | TULARE | CA | 93274-7334 | |
| FLORES, FRANCISCO A | | ADDRESS ON FILE | | | | | | |
| FLORES, FRANCISCO JESUS | | ADDRESS ON FILE | | | | | | |
| FLORES, FRANK | | ADDRESS ON FILE | | | | | | |
| FLORES, FREDDY OTONIEL | | ADDRESS ON FILE | | | | | | |
| FLORES, FREDRICK | | 15208 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| FLORES, FREDRICK RAYMOND | | ADDRESS ON FILE | | | | | | |
| FLORES, FREDRICK RAYMOND | | ADDRESS ON FILE | | | | | | |
| FLORES, GABRIEL | | 4036 CICOTTE ST | | | DETROIT | IL | 48210 | |
| FLORES, GABRIELLE MONIQUE | | ADDRESS ON FILE | | | | | | |
| FLORES, GERARDO | | ADDRESS ON FILE | | | | | | |
| FLORES, GILBERT | | ADDRESS ON FILE | | | | | | |
| FLORES, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| FLORES, GUY DANIEL | | ADDRESS ON FILE | | | | | | |
| FLORES, HEATHER ASHLEY | | ADDRESS ON FILE | | | | | | |
| FLORES, HECTOR | | ADDRESS ON FILE | | | | | | |
| FLORES, HECTOR RAMON | | ADDRESS ON FILE | | | | | | |
| FLORES, HERNALDO JOSUE | | ADDRESS ON FILE | | | | | | |
| FLORES, HUGO | | P O BOX 1467 | | | CHINO HILLS | CA | 91709 | |
| FLORES, HUGO | | PO BOX 17534 | | | EL PASO | TX | 79917-0000 | |
| FLORES, HUGO ARMANDO | | ADDRESS ON FILE | | | | | | |
| FLORES, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| FLORES, IGNACIO | | ADDRESS ON FILE | | | | | | |
| FLORES, IGNACIO | | ADDRESS ON FILE | | | | | | |
| FLORES, IRMA | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | |
| FLORES, ISAAY | | ADDRESS ON FILE | | | | | | |
| FLORES, ISAUL | | ADDRESS ON FILE | | | | | | |
| FLORES, IVAN | | ADDRESS ON FILE | | | | | | |
| FLORES, IVAN | | ADDRESS ON FILE | | | | | | |
| FLORES, IVAN | | 23 LAPORTE ST APT E | | | ARCADIA | CA | 91006 | |
| FLORES, JACKELINE | | ADDRESS ON FILE | | | | | | |
| FLORES, JAIME | | ADDRESS ON FILE | | | | | | |
| FLORES, JAIME C | | ADDRESS ON FILE | | | | | | |
| FLORES, JAIME H | | ADDRESS ON FILE | | | | | | |
| FLORES, JAIME S | | ADDRESS ON FILE | | | | | | |
| FLORES, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLORES, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| FLORES, JANETTE | | ADDRESS ON FILE | | | | | | |
| FLORES, JAVIER ARMANDO | | ADDRESS ON FILE | | | | | | |
| FLORES, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| FLORES, JENNIE | | ADDRESS ON FILE | | | | | | |
| FLORES, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, JERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLORES, JESSE | | ADDRESS ON FILE | | | | | | |
| FLORES, JESUS | | ADDRESS ON FILE | | | | | | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601 | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, JIMMY CAESAR | | ADDRESS ON FILE | | | | | | |
| FLORES, JOEL R | | ADDRESS ON FILE | | | | | | |
| FLORES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FLORES, JONATHAN ENRIQUE | | ADDRESS ON FILE | | | | | | |
| FLORES, JONATHAN LOUIS | | ADDRESS ON FILE | | | | | | |
| FLORES, JORGE | | ADDRESS ON FILE | | | | | | |
| FLORES, JORGE A | | ADDRESS ON FILE | | | | | | |
| FLORES, JORGE FERNANDO | | ADDRESS ON FILE | | | | | | |
| FLORES, JORGE M | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE | | 1430 PARKCHESTER RD | | | BRONX | NY | 10462-0000 | |
| FLORES, JOSE A | | 3334 N HANCOCK ST | | | PHILADELPHIA | PA | 19140-5810 | |
| FLORES, JOSE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSE ERNESTO | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSEPH WARREN | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FLORES, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| FLORES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| FLORES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| FLORES, JUAN ORDUNO | | ADDRESS ON FILE | | | | | | |
| FLORES, JUANA | | ADDRESS ON FILE | | | | | | |
| FLORES, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLORES, JULIANNA NA | | ADDRESS ON FILE | | | | | | |
| FLORES, JUSTIN | | 641 VICTORIA | | | ABILENE | TX | 79603 | |
| FLORES, JUSTIN EVERETT | | ADDRESS ON FILE | | | | | | |
| FLORES, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FLORES, JUSTIN ROCKY | | ADDRESS ON FILE | | | | | | |
| FLORES, KATHERINE BRENNAN | | ADDRESS ON FILE | | | | | | |
| FLORES, KEVIN | | ADDRESS ON FILE | | | | | | |
| FLORES, KEVIN CONCEPCION | | ADDRESS ON FILE | | | | | | |
| FLORES, KIMBERLY MARLENE | | ADDRESS ON FILE | | | | | | |
| FLORES, LARRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLORES, LEAH G | | ADDRESS ON FILE | | | | | | |
| FLORES, LINDA MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, LUIS | | ADDRESS ON FILE | | | | | | |
| FLORES, LUIS | | 209 NORTH KINGSTON ST | | | SAN MATEO | CA | 94401 | |
| FLORES, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| FLORES, LUIS ELIUD | | ADDRESS ON FILE | | | | | | |
| FLORES, LUIS FELIPE | | ADDRESS ON FILE | | | | | | |
| FLORES, MARCOS A | | ADDRESS ON FILE | | | | | | |
| FLORES, MARIA | | ADDRESS ON FILE | | | | | | |
| FLORES, MARIA | | ADDRESS ON FILE | | | | | | |
| FLORES, MARIA | | 3260 NW 98TH ST | | | MIAMI | FL | 33147-2243 | |
| FLORES, MARIA | | 244 E CORNELL DR | | | RIALTO | CA | 92376-5028 | |
| FLORES, MARIA D | | 107 ABERDEEN LN | | | ALMONT | MI | 48003-8402 | |
| FLORES, MARIBEL | | 2426 S BRADFORD ST | | | ALLENTOWN | PA | 18103 | |
| FLORES, MARIO | | ADDRESS ON FILE | | | | | | |
| FLORES, MARTIN | | ADDRESS ON FILE | | | | | | |
| FLORES, MARTIN | | 1337 RAMONA AVE | | | SALINAS | CA | 93906-0000 | |
| FLORES, MARY ESTHER | | ADDRESS ON FILE | | | | | | |
| FLORES, MATTHEW JOSE | | ADDRESS ON FILE | | | | | | |
| FLORES, MAX J | | ADDRESS ON FILE | | | | | | |
| FLORES, MAX ROMO | | ADDRESS ON FILE | | | | | | |
| FLORES, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| FLORES, MELODY MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLORES, MICHAEL ALEX | | ADDRESS ON FILE | | | | | | |
| FLORES, MIGUEL | | ADDRESS ON FILE | | | | | | |
| FLORES, MIGUEL | | 20 JANE ST | | | PATERSON | NJ | 07522-1140 | |
| FLORES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| FLORES, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| FLORES, MILTON | | ADDRESS ON FILE | | | | | | |
| FLORES, MILTON | | ADDRESS ON FILE | | | | | | |
| FLORES, NASARIO | | ADDRESS ON FILE | | | | | | |
| FLORES, NATALYN D | | ADDRESS ON FILE | | | | | | |
| FLORES, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FLORES, NEFTALI | | 406 MYSTIC AVE | | | SOMERVILLE | MA | 02145-1902 | |
| FLORES, NESTOR | | 35 PONCETTA DR | | | DALY CITY | CA | 94015-0000 | |
| FLORES, NESTOR ALFONSO | | ADDRESS ON FILE | | | | | | |
| FLORES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FLORES, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| FLORES, NORIS | | PO BOX 25426 | | | PHILADELPHIA | PA | 19140 | |
| FLORES, OMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, OSCAR | | 3838 LA COLUSA DR | | | SAN MARCOS | CA | 92078-3612 | |
| FLORES, OSMAN | | ADDRESS ON FILE | | | | | | |
| FLORES, PATRICIA | | ADDRESS ON FILE | | | | | | |
| FLORES, PATRICIA J | | ADDRESS ON FILE | | | | | | |
| FLORES, PATRICK JOEL | | ADDRESS ON FILE | | | | | | |
| FLORES, PAUL | | ADDRESS ON FILE | | | | | | |
| FLORES, PAUL A | | ADDRESS ON FILE | | | | | | |
| FLORES, PAUL M | | ADDRESS ON FILE | | | | | | |
| FLORES, PETER A | | ADDRESS ON FILE | | | | | | |
| FLORES, PRISCILLA L | | ADDRESS ON FILE | | | | | | |
| FLORES, RACHAEL | | 715 ROSE AVE | | | PLEASANTON | CA | 94566-0000 | |
| FLORES, RACHAEL ZELLA | | ADDRESS ON FILE | | | | | | |
| FLORES, RADY | | ADDRESS ON FILE | | | | | | |
| FLORES, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| FLORES, RAFAEL RICCI | | ADDRESS ON FILE | | | | | | |
| FLORES, RAUL A | | ADDRESS ON FILE | | | | | | |
| FLORES, RENATO | | 2924 FILBERT ST | | | ANTIOCH | CA | 94509 | |
| FLORES, REYNALDO | | ADDRESS ON FILE | | | | | | |
| FLORES, RICARDO | | ADDRESS ON FILE | | | | | | |
| FLORES, RICK | | ADDRESS ON FILE | | | | | | |
| FLORES, RICKY | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERT | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERT A | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERTO | | 7052 N SHERIDAN RD | | | CHICAGO | IL | 60626-0000 | |
| FLORES, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| FLORES, ROBERTO G | | ADDRESS ON FILE | | | | | | |
| FLORES, ROGELIO | | 1368 S MAIN ST | | | POMONA | CA | 91766-4415 | |
| FLORES, ROLAND | | ADDRESS ON FILE | | | | | | |
| FLORES, ROLAND | | 3464 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127-4852 | |
| FLORES, ROLANDO | | 2302 KAZIMIR | | | CORPUS CHRISTI | TX | 78418 | |
| FLORES, ROLANDO L | | ADDRESS ON FILE | | | | | | |
| FLORES, ROSALINDA | | ADDRESS ON FILE | | | | | | |
| FLORES, ROXANNE MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, ROY | | ADDRESS ON FILE | | | | | | |
| FLORES, ROY | | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | |
| FLORES, RUBEN | | 4944 N WHIPPLE ST | | | CHICAGO | IL | 60625-4104 | |
| FLORES, RUBEN | | 2828 WINDSTORM AVE | | | LAS VEGAS | NV | 89106-1348 | |
| FLORES, SALVALVO R | | 1124 GUINN DR | | | NEW MARKET | TN | 37820-3810 | |
| FLORES, SAMMY MINGO | | ADDRESS ON FILE | | | | | | |
| FLORES, SANDRA M | | 9479 DOMINION DR | | | DOSWELL | VA | 23047 | |
| FLORES, SARAH DANIELLE | | ADDRESS ON FILE | | | | | | |
| FLORES, SEAN DEAN | | ADDRESS ON FILE | | | | | | |
| FLORES, SERGIA C | | 8413 HUERTA CT | | | ALEXANDRIA | VA | 22309-1636 | |
| FLORES, SOPHIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| FLORES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| FLORES, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLORES, SUSAN G | | A CO 168TH MED BN | | | APO | AP | 96258-5342 | |
| FLORES, SYL ALONZO | | ADDRESS ON FILE | | | | | | |
| FLORES, TIFFANY CHA | | ADDRESS ON FILE | | | | | | |
| FLORES, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| FLORES, TITO F | | ADDRESS ON FILE | | | | | | |
| FLORES, TOMMY E | | ADDRESS ON FILE | | | | | | |
| FLORES, TORI | | ADDRESS ON FILE | | | | | | |
| FLORES, TRACY | | ADDRESS ON FILE | | | | | | |
| FLORES, ULISES | | ADDRESS ON FILE | | | | | | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | PETALUMA | CA | 94954 | |
| FLORES, URIAK | | ADDRESS ON FILE | | | | | | |
| FLORES, VALARIE NICOLE | | ADDRESS ON FILE | | | | | | |
| FLORES, VANESSA | | ADDRESS ON FILE | | | | | | |
| FLORES, VANNERLHEY | | ADDRESS ON FILE | | | | | | |
| FLORES, VERONICA | | ADDRESS ON FILE | | | | | | |
| FLORES, VERONICA | | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | |
| FLORES, VERONICA | | 1334 W FOOTHILL BLVD NO 21E | | | UPLAND | CA | 91786 | |
| FLORES, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| FLORES, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| FLORES, VICTOR T | | ADDRESS ON FILE | | | | | | |
| FLORES, VIDAL | | 509 W TOM GREEN ST | | | BRENHAM | TX | 77833-4549 | |
| FLORES, WALTER | | ADDRESS ON FILE | | | | | | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | FONTANA | CA | 92335 | |
| FLORES, YARITZA | | ADDRESS ON FILE | | | | | | |
| FLORES, YVONNE | | ADDRESS ON FILE | | | | | | |
| FLORES, ZULMA | | 3626 N W 22ND CT | | | MIAMI | FL | 33142-0000 | |
| FLORESKE, MARK A | | 8191 US HIGHWAY 280 W | | | PEMBROKE | GA | 31321-4569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORESTAL, PETERSLEY | | ADDRESS ON FILE | | | | | | |
| FLOREY, PETER | | ADDRESS ON FILE | | | | | | |
| FLOREY, RICHARD AUSTIN | | ADDRESS ON FILE | | | | | | |
| FLOREZ, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| FLOREZ, CYNTHIA V | | ADDRESS ON FILE | | | | | | |
| FLOREZ, FELICIA MARIA | | ADDRESS ON FILE | | | | | | |
| FLOREZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FLOREZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| FLOREZ, JOANN | | 322 E SUNKSIT ST | | | ONTARIO | CA | 91761 | |
| FLOREZ, JOANN M | | ADDRESS ON FILE | | | | | | |
| FLOREZ, JOANN M | | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | |
| FLOREZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLOREZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLOREZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FLOREZ, VALERIE LORENA | | ADDRESS ON FILE | | | | | | |
| FLOREZ, VICTOR A | | ADDRESS ON FILE | | | | | | |
| FLORIAN, IOSEF | | ADDRESS ON FILE | | | | | | |
| FLORIAN, JACKELINE OTILIA | | ADDRESS ON FILE | | | | | | |
| FLORIAN, MARCO | | 170 DIXON ST | | | BRIDGEPORT | CT | 06604 | |
| FLORIAN, MARCO J | | ADDRESS ON FILE | | | | | | |
| FLORIAN, YVANS | | ADDRESS ON FILE | | | | | | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVE | | | GAINESVILLE | FL | 32603 | |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | MIAMI | FL | 33137 | |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | ORLANDO | FL | 32837 | |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY RD NO 375 | ATTN CORPORATE ACCOUNTS | | MAITLAND | FL | 32751 | |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 323023309 | |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | TAMPA | FL | 33610 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | |
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | TALLAHASSE | FL | 33299-0125 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSE | FL | 32399-0170 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 2661 EXECUTIVE CENTER CIRCLE | CLIFTON BUILDING | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPT  OF ENVIRONMENTAL PROTECTION | | 3900 COMMONWEALTH BLVD  M S  49 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE & | | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE & | | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERV | CONSUMER SERVICES | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE CONSUMER SVC | | FLORIDA DEPT OF AGRICULTURE CONSUMER SERVICES | PO BOX 6700 | | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF BANKING & FINANCE | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST FLETCHER BLVD | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA DEPT OF FINANCE SERVICES | | FLORIDA DEPT OF FINANCE SERVICES | 200 E GAINES ST | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA DEPT OF FINANCIAL SERV | | FLORIDA DEPT OF FINANCIAL SERV | PO BOX 6000 | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF LABOR&EMP SEC | | 1940 N MONROE ST | CHILD LABOR SECTION | | TALLAHASSEE | FL | 32399-6505 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | WEST PATERSON | NJ | 07424 | |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | STE 100 | 2008 RENAISSANCE | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | WEST PALM BEACH | FL | 33407 | |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | TAMPA | FL | 33647 | |
| FLORIDA DISTRIBUTORS | | 15828 MERCANTILE CT STE A | | | JUPITER | FL | 33478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | BOCA RATON | FL | 33488-0029 | |
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 3652 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32805-1020 | |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | MIAMI | FL | 33173 | |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | FT LAUDERDALE | FL | 33309 | |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | HIALEAH | FL | 33010 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 342763547 | |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | LAKELAND | FL | 33807 | |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | LONGWOOD | FL | 32750 | |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 332831719 | |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | TAMPA | FL | 336194220 | |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | BRANDON | FL | 33511 | |
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | PANAMA CITY | FL | 32405-6227 | |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 337338199 | |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | ST PETERSBURG | FL | 33733 | |
| FLORIDA POWER CORP | PAYROLL DEPT | | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O BOX 7005 | | | MARIANNA | FL | 32447-7005 | |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | JACKSONVILLE | FL | 32232-5008 | |
| FLORIDA RECYCLING SVC | | 1089 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | LAKELAND | FL | 33802 | |
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 323022037 | |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | PALMETTO | FL | 34220 | |
| FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC | | PO BOX 343448 | | | FLORIDA CITY | FL | 33034 | |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | HOLLYWOOD | FL | 33020 | |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 323062490 | |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | ATLANTA | GA | 30384 | |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | LAKELAND | FL | 33803-9706 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903 | |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2346 | | | AUGUSTA | GA | 30903-2346 | |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244-6607 | |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | NASHVILLE | TN | 37203-0020 | |
| FLORIDA TREND | | PO BOX 420235 | | | PALM COAST | FL | 32142 | |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | TAMPA | FL | 33631-3452 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | TALLAHASSEE | FL | 32399 | |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | |
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6300 | |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | GAINESVILLE | FL | 326117153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | GAINESVILLE | FL | 32611-7153 | |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | GAINSVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | GAINESVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 326118507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | GAINESVILLE | FL | 32611-8507 | |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | FORT MYERS | FL | 33912 | |
| FLORIDO, ROXANNE | | ADDRESS ON FILE | | | | | | |
| FLORIE, NICOLE ANGELA | | ADDRESS ON FILE | | | | | | |
| FLORIN, DESIREE ANN | | ADDRESS ON FILE | | | | | | |
| FLORIN, JEREMY ERIC | | ADDRESS ON FILE | | | | | | |
| FLORINDA, ALVARADO | | 600 NW 3RD ST | | | MIAMI | FL | 33126-0000 | |
| FLORING, PHILLIP A JR | | 226 N MCNEIL ST NO 1 | | | MEMPHIS | TN | 38112-5110 | |
| FLORIO, AYLISSA MARIE | | ADDRESS ON FILE | | | | | | |
| FLORIO, CHRISTOPHER ROCCO | | ADDRESS ON FILE | | | | | | |
| FLORIO, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| FLORIP, DANIEL | | ADDRESS ON FILE | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| FLORIST OF HEB | | 2101B BEDFORD | | | BEDFORD | TX | 76021 | |
| FLORO, JESS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FLOROM, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FLORY, DAVID | | ADDRESS ON FILE | | | | | | |
| FLORY, RYAN | | 1270 CARDINAL LN APT C | | | HOWARD | WI | 54313 | |
| FLORY, RYAN J | | ADDRESS ON FILE | | | | | | |
| FLOSIAS R ARISMENDY | | 2168 SW 132ND TER | | | MIRAMAR | FL | 33027-2681 | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | HAYWARD | CA | 94545-3228 | |
| FLOT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FLOTO, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| FLOUDAS, ATHENA | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, DIONNE | | 13603 POPES CREEK LN | | | HOUSTON | TX | 77044-5437 | |
| FLOURNOY, DIONNE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, MARLONE | | 3801 NORTHWEST 36TH ST | | | CORAL SPRINGS | FL | 33065 | |
| FLOURNOY, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, MORGANNE NICHOLLE | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| FLOURNOY, STEPHEN ANDRE | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, STEPHIENY DIANE | | ADDRESS ON FILE | | | | | | |
| FLOURNOY, TERRENCE ALONZO | | ADDRESS ON FILE | | | | | | |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOW CHEVROLET | | 1400 SOUTH STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOWE, DONALD | | 8232 MEADOWDALE LN | | | CHARLOTTE | NC | 28227 | |
| FLOWE, DONALD R | | ADDRESS ON FILE | | | | | | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | ATHENS | GA | 30606 | |
| FLOWER BOUTIQUE INC | | 16339 GOODES BRIDGE RD | PO BOX 367 | | AMELIA 9 | VA | 23002 | |
| FLOWER BOUTIQUE INC, THE | | PO BOX 367 | | | AMELIA 9 | VA | 23002 | |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | TAMPA | FL | 33619 | |
| FLOWER CART, THE | | 202 S ADAMS | | | WELSH | LA | 70591 | |
| FLOWER CENTER | | 5659 ALPHA RD | | | DALLAS | TX | 75240 | |
| FLOWER CLUB, THE | | PO BOX 258 | | | PARAGOULD | AR | 72451 | |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | PARKERSBURG | WV | 26104 | |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | ELKTON | VA | 22827 | |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | BUFORD | GA | 30518 | |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | BARNSVILLE | OH | 43713 | |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | BARNESVILLE | OH | 43713 | |
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| FLOWER MART | | 1129 SO 119TH | | | OMAHA | NE | 68144 | |
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH STE X | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH STE X | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | TEMPE | AR | 85283 | |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | PHOENIX | AZ | 85064 | |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | CITY OF INDUSTRY | CA | 917481729 | |
| FLOWER WORLD | | 1530 S DELAWARE ST | | | PAULSBORO | NJ | 08066-1420 | |
| FLOWER, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| FLOWER, BRADLEY THOMAS | | ADDRESS ON FILE | | | | | | |
| FLOWER, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| FLOWER, RICHARD TRAVIS | | ADDRESS ON FILE | | | | | | |
| FLOWER, STEVE | | 4362 RIBERA ST | | | FREMONT | CA | 94536 | |
| FLOWER, STEVE G | | ADDRESS ON FILE | | | | | | |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | MIDLAND | TX | 79705 | |
| FLOWERDAY, MOLLY ANN | | ADDRESS ON FILE | | | | | | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 490025109 | |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | ALBANY | GA | 31701 | |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | BUENA VISTA | VA | 24416 | |
| FLOWERS AND MOORE | | 205 15TH ST | | | ATLANTA | GA | 30318 | |
| FLOWERS BY CONSTANTINE | | 121 MAIN ST | | | SALEM | NH | 03079 | |
| FLOWERS BY DAVE | | 1101 N MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | AKRON | OH | 44319-4688 | |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | CORPUS CHRISTI | TX | 78415 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 379195556 | |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DR | | | VIRGINIA BEACH | VA | 23464 | |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | CHICO | CA | 95928 | |
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | STE 400 | | AUSTIN | TX | 78750 | |
| FLOWERS FLOWERS INC | | STE 400 | | | AUSTIN | TX | 78750 | |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | THOUSAND OAKS | CA | 91362 | |
| FLOWERS INC | | 2145 W BROAD ST | | | ATHENS | GA | 30606 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | |
| FLOWERS JR, JEROME KANNARD | | ADDRESS ON FILE | | | | | | |
| FLOWERS JR, TRUMAN | | 1858 DEVONSHIRE DR | | | FLORENCE | SC | 29505 | |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | DALLAS | TX | 75230 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 752355028 | |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | DECATUR | IL | 62526 | |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | LAWRENCEVILLE | GA | 30044 | |
| FLOWERS, ALBERT X | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ANDREW | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ANESIA C | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ANTWAUN T | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, BRITNEE CIARA | | ADDRESS ON FILE | | | | | | |
| FLOWERS, CARMEN | | 504 CONCORD DR | | | CHICAGO HEIGHTS | IL | 60411-3919 | |
| FLOWERS, DARIAN ANTUAN | | ADDRESS ON FILE | | | | | | |
| FLOWERS, DARRLA | | 239 EVERLY CT | | | MT LAUREL | NJ | 08054 | |
| FLOWERS, DERRICK GUY | | ADDRESS ON FILE | | | | | | |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | |
| FLOWERS, DONALD M | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ERIC | | 1207 PALMER RD APT 104 | | | FT WASHINGTON | MD | 20744 | |
| FLOWERS, ERIC L | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ERIC SYLVESTER | | ADDRESS ON FILE | | | | | | |
| FLOWERS, IRENE HOLLINGSWORTH | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JARED | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JASON LEE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | TATUM | NM | 88267-0000 | |
| FLOWERS, KEON | | ADDRESS ON FILE | | | | | | |
| FLOWERS, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| FLOWERS, KYLE LOUIS | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LETITIA | | 823 W 136TH ST | | | COMPTON | CA | 91761 | |
| FLOWERS, LETITIA A | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LETITIA A | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LISA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LISA N | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LUVENIA L | | PO BOX 108 | | | MELROSE | FL | 32666-0108 | |
| FLOWERS, MARION WESLEY | | ADDRESS ON FILE | | | | | | |
| FLOWERS, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FLOWERS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, OTHELL | | ADDRESS ON FILE | | | | | | |
| FLOWERS, RICHARD GREG | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ROBERT | | ADDRESS ON FILE | | | | | | |
| FLOWERS, RUTH | | 2639 ALTHA AVE | | | PANAMA CITY | FL | 32405 | |
| FLOWERS, SAMUEL NOLAND | | ADDRESS ON FILE | | | | | | |
| FLOWERS, SHANTEL KIMBERLY | | ADDRESS ON FILE | | | | | | |
| FLOWERS, STEVEN RANDALL | | ADDRESS ON FILE | | | | | | |
| FLOWERS, THOMASINA | | ADDRESS ON FILE | | | | | | |
| FLOWERS, TIFFANY DANETTE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | FRESNO | CA | 93706-4313 | |
| FLOYD & CO INC, MIKE C | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702-7921 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD & SONS INC | FLOYD & SONS | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | ROME | GA | 30162 | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | 30162-0026 | |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | ROME | GA | 30601 | |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | FLOYD COUNTY WATER DEPT | 217 CALHOUN AVE | | | ROME | GA | 30161 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O  BOX 1199 | | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | 217 CALHOUN AVE | | | ROME | GA | 30161 | |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | | | ROME | GA | 30162-1199 | |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT  550 W  MAIN AVE  STE 750 | | | KNOXVILLE | TN | 10/8/2003 | |
| FLOYD EDWARD TEMPLE JR | | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT | 550 W  MAIN AVE | KNOXVILLE | TN | 37902 | |
| FLOYD II, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| FLOYD JR, TYRONE JEFFREY | | ADDRESS ON FILE | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | TEMPLE | AZ | 85284 | |
| FLOYD, AMANDA YORK | | ADDRESS ON FILE | | | | | | |
| FLOYD, AMY ALYSE | | ADDRESS ON FILE | | | | | | |
| FLOYD, ANDRE CARLISLE | | ADDRESS ON FILE | | | | | | |
| FLOYD, ARI ARIGLO | | ADDRESS ON FILE | | | | | | |
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | LITHONIA | GA | 30038 | |
| FLOYD, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | RICHMOND | VA | 23229 | |
| FLOYD, BRIAN C | | ADDRESS ON FILE | | | | | | |
| FLOYD, CARLOS RENARD | | ADDRESS ON FILE | | | | | | |
| FLOYD, CHAQUETTA | | ADDRESS ON FILE | | | | | | |
| FLOYD, CHERYL | | 2053 N RIDGEWAY DR | | | ELLETTSVILLE | IN | 47429-9402 | |
| FLOYD, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| FLOYD, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | |
| FLOYD, CORINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FLOYD, CORYNN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FLOYD, CRAIG AARON | | ADDRESS ON FILE | | | | | | |
| FLOYD, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| FLOYD, DARYL | | 1126 SUNNY BROOK DR | | | GLEN BURNIE | MD | 21060 | |
| FLOYD, DAVID | | 422 EVERETT PLACE | | | ORANGE | CA | 92867 | |
| FLOYD, DEREK | | ADDRESS ON FILE | | | | | | |
| FLOYD, ERIC | | 8066 FAWNRIDGE CIRCLE | | | TAMPA | FL | 33610-0000 | |
| FLOYD, ERIC PRESTON | | ADDRESS ON FILE | | | | | | |
| FLOYD, JACK L | | ADDRESS ON FILE | | | | | | |
| FLOYD, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| FLOYD, JAMES BENNIE | | ADDRESS ON FILE | | | | | | |
| FLOYD, JASON LEE | | ADDRESS ON FILE | | | | | | |
| FLOYD, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| FLOYD, JEREMY | | 100 BEATIES FORD RD | | | CHARLOTTE | NC | 28216-0000 | |
| FLOYD, JEREMY JERMAINE | | ADDRESS ON FILE | | | | | | |
| FLOYD, KAREN Y | | ADDRESS ON FILE | | | | | | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | RICHMOND | VA | 23236 | |
| FLOYD, LONNIE J | | 10020 57 WEST | | | MCINTYRE | GA | 31054 | |
| FLOYD, LORRAINE NICOLE | | ADDRESS ON FILE | | | | | | |
| FLOYD, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| FLOYD, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| FLOYD, MICHAEL J JR | | 64B HEMLOCK HOUSE NO Q | | | DOUGLASSVILLE | PA | 19518-1435 | |
| FLOYD, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| FLOYD, MISTY N K | | ADDRESS ON FILE | | | | | | |
| FLOYD, NICKOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FLOYD, PHILLIP | | 4555 POTT FORD RD | | | STANFIELD | NC | 28163-0000 | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | DENVER D | OR | 80239-0000 | |
| FLOYD, RYAN | | ADDRESS ON FILE | | | | | | |
| FLOYD, SARAH REBEKAH | | ADDRESS ON FILE | | | | | | |
| FLOYD, SHIELDS | | 4811 MORRIS BRIDGE RD | | | TAMPA | FL | 33637-0000 | |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | LAGUNA BEACH | CA | 92651 | |
| FLOYD, STEVEN CHASE | | ADDRESS ON FILE | | | | | | |
| FLOYD, TASIA ARIEL | | ADDRESS ON FILE | | | | | | |
| FLOYD, TERRANCE | | 794 WILLOW BEND DR | | | ATLANTA | GA | 30328 | |
| FLOYD, TIFFANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| FLOYD, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| FLOYD, TONY | | ADDRESS ON FILE | | | | | | |
| FLOYD, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| FLOYD, TYLER BLAKE | | ADDRESS ON FILE | | | | | | |
| FLOYD, WHITNEY JESSICA | | ADDRESS ON FILE | | | | | | |
| FLOYD, WILLIAM | | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | BUFFALO | MN | 55313 | |
| FLOZAK, BRUCE | | ADDRESS ON FILE | | | | | | |
| FLPABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | | | |
| FLPAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | |
| FLPAUL J EWH | | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | |
| FLPAUL W TART | | 21784 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33952-9721 | |
| FLPEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | |
| FLPERRY D NITELLIS | | 9820 BAHAMA DR | | | MIAMI | FL | 33189-1568 | |
| FLPETER G EBERLE | | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | |
| FLPHILLIP A FISHER | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | |
| FLPHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | |
| FLRAJ RAJAN | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | |
| FLRANDALL J CLAY | | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| FLRENE E QUIJADA | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | |
| FLRENE GUTIERREZ | | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | |
| FLRICHARD GREGORY DOLSON | | 2968 OLSON LANDING RD | | | TALLAHASSEE | FL | 32308-3951 | |
| FLROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | CLEARWATER | FL | 33765-3324 | |
| FLROBERT H SHIPPY | | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | |
| FLROBERT L ROJAS | | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | |
| FLROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | WEST MELBOURNE | FL | 32904-3302 | |
| FLROSALIE CLEMENT | | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | |
| FLROSE TOLMAN | | 202 N FLORIDA AVE | | | TARPON SPRINGS | FL | 34689-2210 | |
| FLROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | |
| FLROY W WALKER | | 450 WATERWOOD CT | | | CLERMONT | FL | 34715-7980 | |
| FLRUBY E GARRETT | | 130 JASMINE WOODS CT APT 12A | | | DELTONA | FL | 32725-9326 | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | MONTREAL | QC | H4N 2R1 | CANADA |
| FLSAMUEL C TAMAYO | | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | |
| FLSAMUEL G WATSON | | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | |
| FLSEAN R HASLING | | 645 MARK AND RANDY DR | | | SATALITE BEACH | FL | 32937-3928 | |
| FLSHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | |
| FLSHAWONNA LEE L | | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2136 | |
| FLSHERRIE L DYER | | 14320 OLD RIVER RD | | | PENSACOLA | FL | 32507-0000 | |
| FLSTEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | |
| FLSTEVE P ROBINSON | | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | |
| FLSTEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | SARASOTA | FL | 34239-6824 | |
| FLSUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | PALM HARBOR | FL | 34684-3616 | |
| FLTAMMY E DENNIS | | 11408 KABROON CT | | | JACKSONVILLE | FL | 32246-6917 | |
| FLTHERESA L GUEST | | 4205 62ND ST E | | | BRADENTON | FL | 34208-6661 | |
| FLTHOMAS A CORNISH | | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | |
| FLTHOMAS A LINZENMEYER | | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | |
| FLTHOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34240 | |
| FLTHOMAS D LEGGETT | | 4309 DOGWOOD ST | | | MACCLENNY | FL | 32063-5063 | |
| FLTRACEY N SINGLETON | | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | |
| FLUCK, BRENT | | ADDRESS ON FILE | | | | | | |
| FLUCK, MICHAEL | | 558 OUTLOOK CV | | | DRAPER | UT | 84020-7617 | |
| FLUCK, NIKI MARIE | | ADDRESS ON FILE | | | | | | |
| FLUDDS SECURITY INC | | 1212 W EVANS ST | | | FLORENCE | SC | 295013322 | |
| FLUE, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLUEGGE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLUELLEN, DARRON W | | ADDRESS ON FILE | | | | | | |
| FLUELLEN, JONMICHAEL | | ADDRESS ON FILE | | | | | | |
| FLUELLEN, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| FLUELLEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLUELLEN, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | STE 105 | | VIRGINIA BEACH | VA | 23452 | |
| FLUET, HANNAH KATE | | ADDRESS ON FILE | | | | | | |
| FLUHR, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| FLUID TECH INC | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | LOUISVILLE | KY | 40241 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | LOUISVILLE | KY | 40241 | |
| FLUITT, BRANDON MARQUIS | | ADDRESS ON FILE | | | | | | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | PO BOX 65963 | | | CHARLOTTE | NC | 282650963 | |
| FLUKE NETWORKS | | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | SAN FRANCISCO | CA | 94160 | |
| FLUKER, SYLVESTE | | 2009 E HENRY AVE | | | TAMPA | FL | 33610-4336 | |
| FLUMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FLUNDER, JABRIL THOMAS | | ADDRESS ON FILE | | | | | | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | TUCSON | AZ | 85706 | |
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH ST | | | TUCSON | AZ | 857267042 | |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH ST | | TUCSON | AZ | 85726-7042 | |
| FLURRY, CYNTHIA P | | ADDRESS ON FILE | | | | | | |
| FLURY, LANCE ALLEN | | ADDRESS ON FILE | | | | | | |
| FLURY, ZACHARY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | FLUSHING | NY | 11354 | |
| FLUTY, JARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COMBINED COURT | | PO BOX 417 | COURTHOUSE MAIN ST | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | PALMYRA | VA | 22963 | |
| FLVERN M WINTERMUTE | | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | |
| FLW DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | | | | | |
| FLWILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | |
| FLWILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4427 | |
| FLY, BRITTANY MORGAN | | ADDRESS ON FILE | | | | | | |
| FLY, CARRIE LEANNA | | ADDRESS ON FILE | | | | | | |
| FLY, MELISSA RAE | | ADDRESS ON FILE | | | | | | |
| FLY, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 336755059 | |
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | BREA | CA | 92822 | |
| FLYING EDGE | | 71 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 841250244 | |
| FLYING J | | PO BOX 410415 | | | SALT LAKE CITY | UT | 84141-0415 | |
| FLYING J INC | | 8000 OVERLAND RD | | | BOISE | ID | 83709 | |
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | MONROVIA | CA | 91016 | |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | PITTSBURGH | PA | 15221-2124 | |
| FLYNN MURRY, SHALANDA M | | ADDRESS ON FILE | | | | | | |
| FLYNN, AARON M | | ADDRESS ON FILE | | | | | | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | RICHMOND | VA | 23234 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| FLYNN, ANDY W | | ADDRESS ON FILE | | | | | | |
| FLYNN, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| FLYNN, ANNA D | | ADDRESS ON FILE | | | | | | |
| FLYNN, BRANDON M | | ADDRESS ON FILE | | | | | | |
| FLYNN, BRIAN | | ADDRESS ON FILE | | | | | | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | STUDIO CITY | CA | 91604-0000 | |
| FLYNN, CHARLES | | 4307 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | |
| FLYNN, CHARLES W | | ADDRESS ON FILE | | | | | | |
| FLYNN, CHELSEY MELISSA | | ADDRESS ON FILE | | | | | | |
| FLYNN, CHRIS J | | 1509 W HIGHLANN ST | | | ALLENTOWN | PA | 18102-1030 | |
| FLYNN, COREY D | | ADDRESS ON FILE | | | | | | |
| FLYNN, DANIEL | | ADDRESS ON FILE | | | | | | |
| FLYNN, DANIEL | | 2244 OGDEN AVE | | | BENSALEM | PA | 19020 | |
| FLYNN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| FLYNN, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| FLYNN, GLENN | | 15 WINDING STAIRWAY | | | OFALLON | MO | 63366 | |
| FLYNN, GREGORY P | | ADDRESS ON FILE | | | | | | |
| FLYNN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| FLYNN, JACOB ARTHUR | | ADDRESS ON FILE | | | | | | |
| FLYNN, JAMES J | | ADDRESS ON FILE | | | | | | |
| FLYNN, JENN | | ADDRESS ON FILE | | | | | | |
| FLYNN, JOHN | | ADDRESS ON FILE | | | | | | |
| FLYNN, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| FLYNN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLYNN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FLYNN, KRYSTLE MARIE | | ADDRESS ON FILE | | | | | | |
| FLYNN, KYLE K | | ADDRESS ON FILE | | | | | | |
| FLYNN, MACKENZIE JOHN | | ADDRESS ON FILE | | | | | | |
| FLYNN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| FLYNN, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| FLYNN, PATRICK | | 6523 HICKORY AVE | | | ORANGEVALE | CA | 95662-3920 | |
| FLYNN, PAUL | | 28 ROOSEVELT ST | | | FLITCHBURG | MA | 01420-4712 | |
| FLYNN, RYAN | | 1845 THORNHILL RD APT 304 | | | WESLEY CHAPEL | FL | 33544 | |
| FLYNN, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FLYNN, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| FLYNN, SEAN M | | ADDRESS ON FILE | | | | | | |
| FLYNN, SHANE | | 22304 DAVENRICH ST | | | SALINAS | CA | 939081044 | |
| FLYNN, SIOBHAN | | BOX 01726017 | | | SIOUX FALLS | SD | 57186-0001 | |
| FLYNN, STEPHANIE FRANCES | | ADDRESS ON FILE | | | | | | |
| FLYNN, STEVE D | | ADDRESS ON FILE | | | | | | |
| FLYNN, STEVEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| FLYNN, SYLVIA | | ADDRESS ON FILE | | | | | | |
| FLYNN, TOM | | 30639 CAMROSE DR | | | CATHEDRAL CITY | CA | 92234 | |
| FLYNN, TYLER | | 4502 N TROY ST FL 3 | | | CHICAGO | IL | 60625-4507 | |
| FLYNN, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| FLYNN, ZACHARY TAYLOR | | ADDRESS ON FILE | | | | | | |
| FLYNT, BRANDON K | | ADDRESS ON FILE | | | | | | |
| FLYSHER, HOWARD M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYTHE, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| FLYTHE, JIMMY | | 2725 BARCLAY AVE | | | VIRGINIA BEACH | VA | 23702-1607 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | | 10 COLUMBUS BLVD 4TH FL | | | HARTFORD | CT | 06106 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | SAIBER LLC | NANCY A WASHINGTON ESQ | 1 GATEWAY CTR 13TH FL | | NEWARK | NJ | 07102 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | NANCY A WASHINGTON | SAIBER LLC | ONE GATEWAY CENTER 13TH FL | | NEWARK | NJ | 07102 | |
| FM FACILITY MAINTENANCE LLC FKA IPT LLC | JOHN PAVIA SR VP & CHIEF COUNSEL | FM FACILITY MAINTENANCE LLC | 10 COLUMBUS BLVD 4TH FL | | HARTFORD | CT | 06106 | |
| FM FACILITY MAINTENANCE LLC FKA IPT LLC | C O SAIBER LLC | NANCY A WASHINGTON ESQ | ONE GATEWAY CENTER 13TH FL | | NEWARK | NJ | 07102-3955 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | CITY OF INDUSTRY | CA | 91744 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | HOUSTON | TX | 77060 | |
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | RUSTBURG | VA | 24588 | |
| FMCCI | | 1409 W 4TH ST | | | WATERLOO | IA | 50702 | |
| FMH | | PO BOX 891695 | | | DALLAS | TX | 75389-1695 | |
| FMH | | 1054 HAWKINS BLVD | | | EL PASO | TX | 79915-1213 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216-4901 | |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | CHARLESTON | SC | 29492 | |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | VIENNA | VA | 22182 | |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | VIENNA | VA | 22182 | |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | JACKSON | MS | 39286 | |
| FMT CO CUST IRA FBO GRANT F MOULD | GRANT F MOULD | 1210 CRESTHAVEN DR | | | PASADENA | CA | 91105-2776 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | HANOVER | VA | 23069 | |
| FNANB | | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | |
| FNANB | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| FNANB | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FNANB | | PO BOX 86 US ROUTE 301 | | | HANOVER | VA | 23069 | |
| FOAM CRETE INC | | 2833 CALHOUN AVE | | | CHATTANOOGA | TN | 37407 | |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FOBB, ANTHONY MONTRAIL | | ADDRESS ON FILE | | | | | | |
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | PETERSBURG | VA | 23803 | |
| FOBBS, ALLEN STINETTS | | ADDRESS ON FILE | | | | | | |
| FOBBS, MARQUES A | | ADDRESS ON FILE | | | | | | |
| FOBEAR, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| FOBELL, LINDSAY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FOCA, BRIAN | | ADDRESS ON FILE | | | | | | |
| FOCA, BRIAN | | 715 BROAD ST | | | CLIFTON | NJ | 07013-0000 | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 606751673 | |
| FOCHT, LORETTA | | 30976 BAYVIEW DR | | | ROCKWOOD | MI | 48173-9539 | |
| FOCHTMAN, MITCHELL LUKE | | ADDRESS ON FILE | | | | | | |
| FOCKELE, CURTIS JOHN | | ADDRESS ON FILE | | | | | | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | CLEVELAND | OH | 44131 | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | DANBURY | CT | 06810 | |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | PHILADELPHIA | PA | 19107 | |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN ST | | | STAMFORD | CT | 06902 | |
| FOCUSCOPE INC | | STE 60 | | | OAK PARK | IL | 603011015 | |
| FOCUSCOPE INC | | 1100 E LAKE ST | STE 60 | | OAK PARK | IL | 60301-1015 | |
| FODDRELL, ASHLEY LYNETTE | | ADDRESS ON FILE | | | | | | |
| FODEKE, ADEBAYO ENIOLA | | ADDRESS ON FILE | | | | | | |
| FODERARO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FODERARO, JOSEPH DOMINIC | | ADDRESS ON FILE | | | | | | |
| FODGE, JENNIFER | | 1027 TOMASITA ST NE | | | ALBUQUERQUE | NM | 87112-5535 | |
| FODGE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| FODO, CHRISTOPHER | | 4872 MONTEGA DR | | | WOODBRIDGE | VA | 22192 | |
| FODO, CHRISTOPHER Y | | ADDRESS ON FILE | | | | | | |
| FODROCI, MICHAEL P | MICHAEL FODROCI TTEE | MICHAEL FODROCI & PAULINE FODROCI REV TR | UAD 3/2/93 | 19411 PASADENA | SOUTH BEND | IN | 46614-5629 | |
| FOEHRENBACH, JOSH | | ADDRESS ON FILE | | | | | | |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| FOERG, SPENSER CREIGHTON | | ADDRESS ON FILE | | | | | | |
| FOERSTER, NATHAN | | ADDRESS ON FILE | | | | | | |
| FOERTSCH, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| FOFANA, SULAIMAN M | | ADDRESS ON FILE | | | | | | |
| FOFANAH, RAMATU RENEE | | ADDRESS ON FILE | | | | | | |
| FOFLONKER, HOOSAIN | | 11416 KINGSLEY RD | | | GRAND BLANC | MI | 48439 | |
| FOGARTY, BRIAN M | | ADDRESS ON FILE | | | | | | |
| FOGARTY, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FOGARTY, KEVIN M | | ADDRESS ON FILE | | | | | | |
| FOGARTY, LAUREN | | ADDRESS ON FILE | | | | | | |
| FOGARTY, MARK | | 306 JASMINE WAY | | | BONAIRE | GA | 31005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOGARTY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOGARTY, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FOGARTY, SHANA LEE | | ADDRESS ON FILE | | | | | | |
| FOGEL JR, RANDY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOGEL, WAYNE | | 9340 DANTEL DR | | | NEW PORT RICHEY | FL | 34654-0000 | |
| FOGELGREN, DAVID | | 43028 MILL RACE TER | | | LEESBURG | VA | 20176 | |
| FOGELGREN, DAVID R | | ADDRESS ON FILE | | | | | | |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | ST LOUIS | MO | 63144 | |
| FOGELSON, JOHN | | 601 COBURG RD APT 1 | | | EUGENE | OR | 97401 | |
| FOGELSON, JOHN W | | ADDRESS ON FILE | | | | | | |
| FOGERTY, BRIAN STEWART | | ADDRESS ON FILE | | | | | | |
| FOGERTY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | STE 15 | | BRECKSVILLE | OH | 44131 | |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | STE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | MANAGING PARTNER RAYMOND B  FOGG  SR | 981 KEYNOTE CIRCLE | STE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG, BENJAMIN TREVOR | | ADDRESS ON FILE | | | | | | |
| FOGG, HARRY JOHN | | ADDRESS ON FILE | | | | | | |
| FOGG, ISAAC M | | ADDRESS ON FILE | | | | | | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | GLEN ALLEN | VA | 23060 | |
| FOGGIE, DORIAN RAY | | ADDRESS ON FILE | | | | | | |
| FOGLE, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| FOGLE, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FOGLE, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOGLE, JOSHM | | 16623 SPOTTED EAGLE DR | | | LEANDER | TX | 78641-0000 | |
| FOGLE, JOSHUA FRANKLIN | | ADDRESS ON FILE | | | | | | |
| FOGLE, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | |
| FOGLE, ROBERTA A | | 1440 CORAL RIDGE DR NO 450 | | | CORAL SPRING | FL | 33071 | |
| FOGLE, RYAN | | 348 WEST AVE L | | | CALIMESA | CA | 92320 | |
| FOGLE, THOMAS | | ADDRESS ON FILE | | | | | | |
| FOGLEMAN III, ARTHUR THOMAS | | ADDRESS ON FILE | | | | | | |
| FOGLEMAN, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| FOGLEMAN, CHARLES A JR | | 3407 HARTNETT BLVD | | | ISLE OF PALMS | SC | 29451-2569 | |
| FOGLESONG, BILL K | | 10119 PALAMAN  DR | | | SEABROOK | MD | 20706 | |
| FOGLIA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| FOGLIO, MARISSA ANNE | | ADDRESS ON FILE | | | | | | |
| FOGLIO, TANYA A | | ADDRESS ON FILE | | | | | | |
| FOGLTON, MATT STEWART | | ADDRESS ON FILE | | | | | | |
| FOHL, KATHY | | 119 BUCK DR | | | GUM SPRING | VA | 23065 | |
| FOHL, KATHY S | | ADDRESS ON FILE | | | | | | |
| FOIST, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| FOISY, ARTHUR | | 28 CALDWELL LANE | | | MERRIMACK | NH | 03054 | |
| FOJTIK, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| FOJTIK, RYAN | | ADDRESS ON FILE | | | | | | |
| FOJTLIN, MATT | | ADDRESS ON FILE | | | | | | |
| FOK, NELSON | | ADDRESS ON FILE | | | | | | |
| FOK, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FOKIDES, COREY | | ADDRESS ON FILE | | | | | | |
| FOLA, BRITTANI MONEA | | ADDRESS ON FILE | | | | | | |
| FOLA, LYNDELL | | 511 E GLENWOOD LANSING RD | | | GLENWOOD | IL | 60425 | |
| FOLA, LYNDELL O | | ADDRESS ON FILE | | | | | | |
| FOLAMI, OLUFUNMILAYO O | | ADDRESS ON FILE | | | | | | |
| FOLAND, ANDREW | | 1243 SLASH PINE CIR | | | PUNTA GORDA | FL | 33950-2294 | |
| FOLAND, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| FOLCK, WINDIE | | 7106 LINDEN DR | | | INDIANAPOLIS | IN | 46227-5347 | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | CAROL STREAM | IL | 60638 | |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | FOLEY | MN | 56329 | |
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | FOLEY | MN | 56329 | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| FOLEY JR, DAVID WALLEN | | ADDRESS ON FILE | | | | | | |
| FOLEY KORDELL, MATHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 450113998 | |
| FOLEY, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| FOLEY, ASHLEY | | 118 MAPLE ST | | | GRAMBLING | LA | 71245-2601 | |
| FOLEY, BRIAN J | | ADDRESS ON FILE | | | | | | |
| FOLEY, BRONSON DAVID | | ADDRESS ON FILE | | | | | | |
| FOLEY, CHASE | | ADDRESS ON FILE | | | | | | |
| FOLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FOLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FOLEY, CHRISTOPHER | | 5 BAILEY AVE | | | MILTON | MA | 02186 | |
| FOLEY, CONOR | | ADDRESS ON FILE | | | | | | |
| FOLEY, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| FOLEY, DAN ALBERT | | ADDRESS ON FILE | | | | | | |
| FOLEY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY, DORIAN MYCAL | | ADDRESS ON FILE | | | | | | |
| FOLEY, DOUGLAS B | | ADDRESS ON FILE | | | | | | |
| FOLEY, ELENIA | | P O BOX 93 | | | HINDSVILLE | AR | 72738-0000 | |
| FOLEY, ERICA LYNNE | | ADDRESS ON FILE | | | | | | |
| FOLEY, ERIN | | ADDRESS ON FILE | | | | | | |
| FOLEY, F M | | 1435 NATURAL SPRING LN | | | HARRISONBURG | VA | 22801 | |
| FOLEY, F MICHELLE | | ADDRESS ON FILE | | | | | | |
| FOLEY, F MICHELLE | FOY, MICHELLE | 84 DODSON RD | | | BASSETT | VA | 24055-0000 | |
| FOLEY, FRANCIS | | 10313 RAINBRIDGE DR | | | RIVERVIEW | FL | 33569 | |
| FOLEY, JEFF | | 16561 HART CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| FOLEY, JOCELYN MARGARET | | ADDRESS ON FILE | | | | | | |
| FOLEY, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOLEY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLEY, JOSH MICHEAL | | ADDRESS ON FILE | | | | | | |
| FOLEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| FOLEY, LAUREN J | | ADDRESS ON FILE | | | | | | |
| FOLEY, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 231164722 | |
| FOLEY, MATT | | 300 MIDDLE DR | | | YPSILANTI | MI | 48197 | |
| FOLEY, MATTHEW WADE | | ADDRESS ON FILE | | | | | | |
| FOLEY, MICHAEL | | 214 BURLINGTON AVE | | | WILMINGTON | MA | 01887 | |
| FOLEY, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| FOLEY, MIKE | | 106 CEDAR RIDGE CT | | | SAINT CHARLES | MO | 63304-8161 | |
| FOLEY, MYLES ROBERT | | ADDRESS ON FILE | | | | | | |
| FOLEY, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FOLEY, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOLEY, PHILIP LEE | | ADDRESS ON FILE | | | | | | |
| FOLEY, RICHARD R | | ADDRESS ON FILE | | | | | | |
| FOLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| FOLEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLEY, RYANN P | | ADDRESS ON FILE | | | | | | |
| FOLEY, STEVEN M | | ADDRESS ON FILE | | | | | | |
| FOLEY, TANYA | | 2501 ALEXANDER LANE | NO 420 | | PEARLAND | TX | 77581 | |
| FOLEY, TRINITY | | 1037 MCKEE RD | | | BEREA | KY | 40403 | |
| FOLEY, TURAN | | 11123 HWY  49 N | | | GULFPORT | MS | 39503 | |
| FOLEY, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| FOLGATE, CHRISTOPHER | | 910 W INDIANAPOLIS PL | | | BROKEN ARROW | OK | 74012 | |
| FOLGER, CRAIG EDWARD | | ADDRESS ON FILE | | | | | | |
| FOLGER, DAVE | | 33 VILLAGE CT | | | MONROE | OH | 45050 | |
| FOLGER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLGER, KRISTINA TERESA | | ADDRESS ON FILE | | | | | | |
| FOLGER, ROBERT | | 4133 EAGLE NEST DR | | | EVANS | GA | 30809 | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | JACKSONVILLE | FL | 32256 | |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | VIENNA | VA | 22182 | |
| FOLK, COURTNEY VANESSA | | ADDRESS ON FILE | | | | | | |
| FOLK, DARIEN DIJON | | ADDRESS ON FILE | | | | | | |
| FOLK, ERIC | | 10121 N PALMYRA RD | | | NORTH JACKSON | OH | 44451-9793 | |
| FOLK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLKER, SARA M | | 206 S BARBARA ST | | | MOUNT JOY | PA | 17552-2339 | |
| FOLKERS, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FOLKERTS, ROGER | | P O BOX 4410 | | | CHARLESTON AFB | SC | 29404 | |
| FOLKERTS, STEVE | | ADDRESS ON FILE | | | | | | |
| FOLKES, MELISSA TANYA | | ADDRESS ON FILE | | | | | | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | DENVER | CO | 80205-4629 | |
| FOLKS, NANCY SKEEN | | 10011 BRANCHVIEW DR | | | KNOXVILLE | TN | 37932-2004 | |
| FOLKS, SHERNETT | | 6700 BELCREST RDAPT 1007 | | | HYATTSVILLE | MD | 20782 | |
| FOLKS, SHERNETT D | | ADDRESS ON FILE | | | | | | |
| FOLLACCHIO, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FOLLAND, JEREMY ANDRE | | ADDRESS ON FILE | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | BOUNTIFUL | UT | 84010 | |
| FOLLICK, RYAN ELWOOD | | ADDRESS ON FILE | | | | | | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| FOLLIS, JUSTIN NEAL | | ADDRESS ON FILE | | | | | | |
| FOLLIS, NIKOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| FOLLOWELL, BRUCE D | | ADDRESS ON FILE | | | | | | |
| FOLLWEILER, MADISON ELYSE | | ADDRESS ON FILE | | | | | | |
| FOLMAR, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| FOLMAR, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FOLS, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| FOLSE, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOLSE, SYEF | | ADDRESS ON FILE | | | | | | |
| FOLSKE, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | FOLSOM | CA | 95630 | |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | FOLSOM | CA | 95630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | ATTN ALARM UNIT | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM TV RADIO | | 2301 NW 4TH ST | | | FARIBAULT | MN | 55021 | |
| FOLSOM, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLSOM, BRANDON N | | ADDRESS ON FILE | | | | | | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM, MARCEL ANTON | | ADDRESS ON FILE | | | | | | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | SCOTTSDALE | AZ | 85260 | |
| FOLSTON, BRADLEY | | ADDRESS ON FILE | | | | | | |
| FOLSTON, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOLSTON, TIMOTHY | | 200 PLAIN DR | | | E HARTFORD | CT | 06118-1570 | |
| FOLSTON, TIMOTHY CLAUDE | | ADDRESS ON FILE | | | | | | |
| FOLTS, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | |
| FOLTZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| FOLTZ, JEFF | | ADDRESS ON FILE | | | | | | |
| FOLTZ, JOEL D | | 1105 S LINDEN ST | | | WICHITA | KS | 67207-3626 | |
| FOLTZ, NICK J | | ADDRESS ON FILE | | | | | | |
| FOLTZ, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FOLTZ, ZACHARY W | | ADDRESS ON FILE | | | | | | |
| FOLZ, DARRELL | | ADDRESS ON FILE | | | | | | |
| FOM, CREPIN | | ADDRESS ON FILE | | | | | | |
| FOMBY, ALEXIS VICTORIA | | ADDRESS ON FILE | | | | | | |
| FONDA, KEVIN | | ADDRESS ON FILE | | | | | | |
| FONDER SMITH, ANN | | 3070 LINDSEY COURT | | | IJAMSVILLE | MD | 21754 | |
| FONDOUOP, SOPHIE | | ADDRESS ON FILE | | | | | | |
| FONDREN, LENYEA JICHON | | ADDRESS ON FILE | | | | | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| FONDRICK, EVAN L | | ADDRESS ON FILE | | | | | | |
| FONDWI, ISIDORE MBI MAKAM | | ADDRESS ON FILE | | | | | | |
| FONEGEAR | | 269 EXECUTIVE DR | | | TROY | MI | 48083 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONG, ALEE JOVAN | | ADDRESS ON FILE | | | | | | |
| FONG, HENRY | | 524 BURROWS ST | | | SAN FRANCISCO | CA | 94434 | |
| FONG, JIMMY KIT SING | | ADDRESS ON FILE | | | | | | |
| FONG, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| FONG, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| FONG, KRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| FONG, MICHAEL CHIU WEI | | ADDRESS ON FILE | | | | | | |
| FONG, MING SZE | | ADDRESS ON FILE | | | | | | |
| FONG, WAYLEN WAI | | ADDRESS ON FILE | | | | | | |
| FONGEMIE, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| FONK, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| FONOVISA | | 7710 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| FONSECA, ANDREA | | ADDRESS ON FILE | | | | | | |
| FONSECA, BOBBY | | 3387 HWY 316 | | | GRAY | LA | 70359 | |
| FONSECA, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| FONSECA, CHRISTOPHER | | 20 STONEHURST CIRCLE | | | CENTEREACH | NY | 11720 | |
| FONSECA, CHRISTOPHER CIRILO | | ADDRESS ON FILE | | | | | | |
| FONSECA, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FONSECA, DAVID | | ADDRESS ON FILE | | | | | | |
| FONSECA, GUILLERM F | | 4420 W 10TH CT | | | HIALEAH | FL | 33012-4128 | |
| FONSECA, HECTOR EFRAIN | | ADDRESS ON FILE | | | | | | |
| FONSECA, JAISON | | ADDRESS ON FILE | | | | | | |
| FONSECA, JOAO | | 32 SCHOOL ST | | | CUMBERLAND | RI | 02864 | |
| FONSECA, JOAO P | | ADDRESS ON FILE | | | | | | |
| FONSECA, JOSE | | 2057 E IRLO BRONSON | | | KISSIMMEE | FL | 34744-0000 | |
| FONSECA, JOSE | | 3017 48TH ST | | | LUBBOCK | TX | 79413-0000 | |
| FONSECA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| FONSECA, JOSE RICARDO | | ADDRESS ON FILE | | | | | | |
| FONSECA, JOSUE ABRAM | | ADDRESS ON FILE | | | | | | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | FRESNO | CA | 93722-0000 | |
| FONSECA, KENNY | | ADDRESS ON FILE | | | | | | |
| FONSECA, MICHAEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| FONSECA, MONICA AILEEN | | ADDRESS ON FILE | | | | | | |
| FONSECA, JORGE ANDRES | | ADDRESS ON FILE | | | | | | |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | BOSTON | MA | 02210 | |
| FONT, CARON | | 3001 HERON CT | | | HEPHZIBAH | GA | 30815 | |
| FONT, FREDDY | | ADDRESS ON FILE | | | | | | |
| FONT, KEVIN | | ADDRESS ON FILE | | | | | | |
| FONTAH, SHYLA SIRIBI | | ADDRESS ON FILE | | | | | | |
| FONTAINE, GEORGE OMER | | ADDRESS ON FILE | | | | | | |
| FONTAINE, KRISTEN M | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTAINE, KYLIE ONEIL | | ADDRESS ON FILE | | | | | | |
| FONTAINE, LAUREN SUZANNE | | ADDRESS ON FILE | | | | | | |
| FONTAINE, NICHOLAS E | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | |
| FONTAINE, SONIA | | 4809 CAP STINE RD | | | FREDERICK | MD | 21703 | |
| FONTAINE, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| FONTAINE, TODD | | 640 MARY MCLEOD BETHUNE B | | | DAYTONA BEACH | FL | 32114-0000 | |
| FONTAINE, TODD A | | ADDRESS ON FILE | | | | | | |
| FONTAINE, WOODLEY | | ADDRESS ON FILE | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FONTAN, ALFREDO PATRICIO | | ADDRESS ON FILE | | | | | | |
| FONTAN, CHRIS | | 271 NEW LOT AVE | | | BROOKLYN | NY | 11208 | |
| FONTAN, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| FONTANA & FONTANA | | 1022 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | FONTANA | CA | 92335 | |
| FONTANA WATER CO | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, BRIAN J | | ADDRESS ON FILE | | | | | | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | FONTANA | CA | | |
| FONTANA, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| FONTANA, KAREN ANN | | ADDRESS ON FILE | | | | | | |
| FONTANA, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FONTANA, STEVEN M | | ADDRESS ON FILE | | | | | | |
| FONTANARES, QUENNIE | | ADDRESS ON FILE | | | | | | |
| FONTANARROSA, OSVALDO R | | ADDRESS ON FILE | | | | | | |
| FONTANE, BARBARA | | ADDRESS ON FILE | | | | | | |
| FONTANEZ, ALEC MARTIN | | ADDRESS ON FILE | | | | | | |
| FONTANEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| FONTANEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FONTANEZ, STEFANIE MARIE | | ADDRESS ON FILE | | | | | | |
| FONTANILLA, ERNEST | | ADDRESS ON FILE | | | | | | |
| FONTANILLA, ROMMEL IAN | | ADDRESS ON FILE | | | | | | |
| FONTANILLA, ROXANNE NEL | | ADDRESS ON FILE | | | | | | |
| FONTANOS, DENNY GUZMAN | | ADDRESS ON FILE | | | | | | |
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | ADDISON | IL | 60101 | |
| FONTELLO, RYAN J | | ADDRESS ON FILE | | | | | | |
| FONTENETTE, DAVID JEFFREY M | | ADDRESS ON FILE | | | | | | |
| FONTENETTE, FELTON PAUL | | ADDRESS ON FILE | | | | | | |
| FONTENETTE, SHAY NECOLE | | ADDRESS ON FILE | | | | | | |
| FONTENOT II, ALFRED JOSEPH | | ADDRESS ON FILE | | | | | | |
| FONTENOT JR , PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| FONTENOT, ANDREW J | | ADDRESS ON FILE | | | | | | |
| FONTENOT, BRANDI G | | ADDRESS ON FILE | | | | | | |
| FONTENOT, CHRISTIAN XAIVER | | ADDRESS ON FILE | | | | | | |
| FONTENOT, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FONTENOT, JAMES GREGORY | | ADDRESS ON FILE | | | | | | |
| FONTENOT, JERQUINCY V | | ADDRESS ON FILE | | | | | | |
| FONTENOT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FONTENOT, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| FONTENOT, KIEVA | | ADDRESS ON FILE | | | | | | |
| FONTENOT, KRISTEN KELLY | | ADDRESS ON FILE | | | | | | |
| FONTENOT, KYLE | | 6355 CAPITOL ST | | | GROVES | TX | 77619 | |
| FONTENOT, KYLE | | 6355 CAPITOL ST | | | GROVES | TX | 77619-0000 | |
| FONTENOT, KYLE A | | ADDRESS ON FILE | | | | | | |
| FONTENOT, MICHAEL | | 24670 JUBAN RD | | | DENHAM SPRINGS | LA | 70726 | |
| FONTENOT, NIKOLE JENNIFER | | ADDRESS ON FILE | | | | | | |
| FONTENOT, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FONTES APPRAISALS INC | | 711 W 17TH ST STE G8 | | | COSTA MESA | CA | 92627 | |
| FONTES JANUSZ, ZAHLEIJA | | ADDRESS ON FILE | | | | | | |
| FONTES, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| FONTES, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| FONTES, TORI DANIELLE | | ADDRESS ON FILE | | | | | | |
| FONTEYNE, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FONTI, ANTHONY SALVATORE | | ADDRESS ON FILE | | | | | | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FONTI, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| FONTILME, ENOCK | | ADDRESS ON FILE | | | | | | |
| FONTUS, DEVON CHANTY | | ADDRESS ON FILE | | | | | | |
| FONTUS, STEVEN | | ADDRESS ON FILE | | | | | | |
| FONUA, KRISTINNA MARIA | | ADDRESS ON FILE | | | | | | |
| FONVIELLE III, EDWARD LEROY | | ADDRESS ON FILE | | | | | | |
| FONVILLE, ANDRE | | 147 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | |
| FONVILLE, BRAXTON | | ADDRESS ON FILE | | | | | | |
| FONVILLE, ELTON RAMEL | | ADDRESS ON FILE | | | | | | |
| FONVILLE, ROSHELLE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOO, CYNTHIA | | 45340 MEDICINE BOW CT | | | FREMONT | CA | 94539 | |
| FOO, DENIS | | 3535 MAGELLAN CIRCLE UNIT 526 | | | AVENTURA | FL | 33180 | |
| FOO, RAMSEY | | ADDRESS ON FILE | | | | | | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | POMONA | CA | 91768 | |
| FOOD LION | | PO BOX 75607 | | | CHARLOTTE | NC | 28275 | |
| FOOD LION | | PO BOX 75971 | | | CHARLOTTE | NC | 28275 | |
| FOOD LION LLC | LINDA LEMMON NAJJOUM ESQ | HUNTON & WILLIAMS LLP | 1751 PINNACLE DR NO 1700 | | MCLEAN | VA | 22102 | |
| FOOD LION LLC  STORE NO 1376 | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION, LLC STORE NO 1376 | LEGAL DEPT | 2110 EXECUTIVE DR | | | SALISBURY | NC | 28145 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | COLLEGE STATION | TX | 778431374 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | COLLEGE STATION | TX | 77843-1374 | |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| FOODSTUFFS | | 2106 CENTRAL ST | C/O KATHY CHAPMAN | | EVANSTON | IL | 60201 | |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | |
| FOODY, DAVID | | 684 BEATTY RD | | | SPRINGFIELD | PA | 19064-1512 | |
| FOOKS, IGOR | | 5912 MONROE RD | NO 1 | | CHARLOTTE | NC | 28212 | |
| FOOR, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOOR, TIMOTHY MICHAEL | | 819 TODD PRIES DR | | | NASHVILLE | TN | 37221 | |
| FOOSE, ANDREW | | 479 GREEN PARK RD | | | LANDISBURG | PA | 17040 | |
| FOOSE, ANDREW B | | ADDRESS ON FILE | | | | | | |
| FOOTDALE, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | ATLANTA | GA | 30384-0544 | |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | CHICAGO | IL | 60611-2897 | |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | CHICAGO | IL | 60673-1214 | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | EDGEWATER PARK | NJ | 08010 | |
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | JACKSON | MI | 49201 | |
| FOOTE, AUGUST W | | 370 BOMBAY CIR | | | SACRAMENTO | CA | 95835 | |
| FOOTE, AUGUST WAYNE | | ADDRESS ON FILE | | | | | | |
| FOOTE, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOOTE, CHRIS | | 761 OWEGO RD LOT 27 | | | CANDOR | NY | 13743 | |
| FOOTE, DANIEL R | | ADDRESS ON FILE | | | | | | |
| FOOTE, DEON V | | ADDRESS ON FILE | | | | | | |
| FOOTE, DEREK | | ADDRESS ON FILE | | | | | | |
| FOOTE, DEVON GARRETT | | ADDRESS ON FILE | | | | | | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | TORRANCE | CA | 90505 | |
| FOOTE, HEATHER | | 320 ISLAND OAKS PLACE | | | MERRITT ISLAND | FL | 32953 | |
| FOOTE, JOSH T | | ADDRESS ON FILE | | | | | | |
| FOOTE, MYK ANDREW | | ADDRESS ON FILE | | | | | | |
| FOOTE, NICK | | ADDRESS ON FILE | | | | | | |
| FOOTE, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| FOOTE, TAMRA KRISTINE | | ADDRESS ON FILE | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | STE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | STE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | PHOENIX | AZ | 85076 | |
| FOOTHILLS FAMILY MEDICINE | | 170 CAMELOT DR STE A | | | SPARTANBURG | SC | 29301-2650 | |
| FOOTLANDER, JERRY DANIEL | | ADDRESS ON FILE | | | | | | |
| FOOTLIK, JACOB BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FOOTMAN, JERMAINE AARON | | ADDRESS ON FILE | | | | | | |
| FOOTPRINTS ENTERPRISE INC | | 11130D SUNBURST LN | | | FREDERICKSBURG | VA | 22407-7650 | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| FORAKER, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| FORAKER, NICHELLE DAYE | | ADDRESS ON FILE | | | | | | |
| FORAKER, ROBERT LYNN | | ADDRESS ON FILE | | | | | | |
| FORAKER, SHAWN | | 7206 SO OAKES | | | TACOMA | WA | 98409 | |
| FORAKER, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FORAKIS, GEORGE VASILIOS | | ADDRESS ON FILE | | | | | | |
| FORBERG, CHRIS ERIK | | ADDRESS ON FILE | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | DETROIT | MI | 48279-1348 | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | BIRMINGHAM | AL | 352011478 | |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | BELLWOOD | IL | 60104 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 366160465 | |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVE STE 200 | | | RICHMOND | VA | 23230 | |
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10011 | |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 503400030 | |
| FORBES INC | | PO BOX 27719 | | | NEW YORK | NY | 10087-7719 | |
| FORBES INC | | PO BOX 10051 | | | DES MOINES | IA | 50340-0051 | |
| FORBES INC | | PO BOX 5474 | | | HARLAN | IA | 51593-0974 | |
| FORBES INC | | PO BOX 5469 | | | HARLAN | IA | 51593-4969 | |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | ROCHESTER | NY | 14692 | |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | RUSH | NY | 145430110 | |
| FORBES, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| FORBES, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FORBES, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| FORBES, ASHLEY SAMANTHA | | ADDRESS ON FILE | | | | | | |
| FORBES, CANDICE | | 614 ROLLING BROOK RD | | | KINGS MOUNTAIN | NC | 28086-9476 | |
| FORBES, CHANTAL A F | | ADDRESS ON FILE | | | | | | |
| FORBES, CONRAD | | 2626 JOHN WEST NO 1100 | | | MESQUITE | TX | 75150 | |
| FORBES, CONRAD | | 2626 JOHN WEST | | | MESQUITE | TX | 75150-0000 | |
| FORBES, CONRAD G | | ADDRESS ON FILE | | | | | | |
| FORBES, COURTNEY LEANNE | | ADDRESS ON FILE | | | | | | |
| FORBES, DALRY A | | ADDRESS ON FILE | | | | | | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| FORBES, GRACE FERNANN | | ADDRESS ON FILE | | | | | | |
| FORBES, JAMES | | 26 FAIRVIEW AVE  APT C23 | | | PHILLIPSBURG | NJ | 08865 | |
| FORBES, JERMAINE WINSTON | | ADDRESS ON FILE | | | | | | |
| FORBES, JONATHON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORBES, KEVIN | | ADDRESS ON FILE | | | | | | |
| FORBES, KHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| FORBES, LAUREL | | ADDRESS ON FILE | | | | | | |
| FORBES, LAWRENCE | | 1367 W 8TH ST UNIT 7 | | | SAN PEDRO | CA | 90732 | |
| FORBES, MARK | | 17 THELSEA RD | | | ROCHESTER | NY | 14617 | |
| FORBES, RENEE C | | ADDRESS ON FILE | | | | | | |
| FORBES, ROGER KENNEDY | | ADDRESS ON FILE | | | | | | |
| FORBES, SCOTT | | 32319 SOUTH RACHEL LARKIN | | | MOLALLA | OR | 97038 | |
| FORBES, SCOTT A | | ADDRESS ON FILE | | | | | | |
| FORBES, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| FORBES, SHAWN | | 3544 GLORIANNE DR | | | TRAVERSE CITY | MI | 49684-9305 | |
| FORBES, SHERNETT | | ADDRESS ON FILE | | | | | | |
| FORBES, TERRANCE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| FORBES, TIANNA MIRIAM | | ADDRESS ON FILE | | | | | | |
| FORBESJR, AARON LEE | | ADDRESS ON FILE | | | | | | |
| FORBEY, STEVEN HOWARD | | ADDRESS ON FILE | | | | | | |
| FORBEY, TRAVIS | | ADDRESS ON FILE | | | | | | |
| FORBIS, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORBUS, JENNIFER | | 42 CLINTON AVE | | | JAMESTOWN | RI | 02835 | |
| FORBUS, TREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORCA, DOMINICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| FORCADILLA, CARLOS ALBINA | | ADDRESS ON FILE | | | | | | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 972085087 | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | GRAY | TN | 37615 | |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | APEX | NC | 27502 | |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | APEX | NC | 27539 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | |
| FORCE, ASHLEY | | 280 VALLEY STREAM LANE | | | WAYNE | PA | 19087 | |
| FORCE, BRYANT ADAM | | ADDRESS ON FILE | | | | | | |
| FORCE, DAN | | 1168 AUGUST DR | | | ANNAPOLIS | MD | 21403 | |
| FORCE, KRYSTINA | | 611 CENTER BAY DR | | | WEST ISLIP | NY | 11795 | |
| FORCE, KRYSTINA JOAN | | ADDRESS ON FILE | | | | | | |
| FORCE, RALPH | | 3264 E  138TH AVE | | | THORNTON | CO | 80602 | |
| FORCELLI, PETER | | 6 E  BROOK COURT | | | BETHEL | CT | 06801 | |
| FORCES INC | | 31 W 350 DIEHL RD | | | NAPERVILLE | IL | 605639630 | |
| FORCHETTE, MATTHEW R | | 3260 NW 43RD AVE | | | LAUDERDALE LAKES | FL | 33319-5737 | |
| FORCHIONE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FORCKE, ERIC DAMON | | ADDRESS ON FILE | | | | | | |
| FORCONI, CESARE | | ADDRESS ON FILE | | | | | | |
| FORCONI, DARRYL | | ADDRESS ON FILE | | | | | | |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | DES MOINES | IA | 50309 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | PORTSMOUTH | NH | 03801-3456 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | PORTSMOUTH | NH | 03801-3456 | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | VAN NUYS | CA | 91405 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 606787930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD COUNTY | | 200 W STATE ST | CIRCUIT COURT | | PAXTON | IL | 60957 | |
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | DETROIT | MI | 48267 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | N LITTLE ROCK | AR | 72116 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | LITTLE ROCK | AR | 72120 | |
| FORD FLEMING, JAMES S | | ADDRESS ON FILE | | | | | | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 030794304 | |
| FORD II, JOHN ADAM | | ADDRESS ON FILE | | | | | | |
| FORD III, JOHN | | ADDRESS ON FILE | | | | | | |
| FORD JR , CALVIN | | ADDRESS ON FILE | | | | | | |
| FORD JR., AARON | | ADDRESS ON FILE | | | | | | |
| FORD JR, GARY DENARD | | ADDRESS ON FILE | | | | | | |
| FORD MCCOLLUM, ANNASIA MARIE | | ADDRESS ON FILE | | | | | | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | PLANTATION | FL | 33324 | |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT CO | | 601 BROADWAY STE 304 | | | DENVER | CO | 80203 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | MANASSAS | VA | 22110 | |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 229022677 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| FORD MOTOR LAND | | PO BOX 55 186A | | | DETROIT | MI | 48255 | |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | MANSFIELD | OH | 44906 | |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| FORD, AARON | | 806 POWAHATAN | | | INDEPENDENCE | MO | 64056 | |
| FORD, AARON | | 3216 RITA LANE N W | | | HUNTSVILLE | AL | 35810 | |
| FORD, AARON J | | ADDRESS ON FILE | | | | | | |
| FORD, ADAM GARRETT | | ADDRESS ON FILE | | | | | | |
| FORD, AISHA RENA | | ADDRESS ON FILE | | | | | | |
| FORD, ALEXIAN SACARR | | ADDRESS ON FILE | | | | | | |
| FORD, ALVIN C | | 1105 W 10TH ST | | | LAKELAND | FL | 33805-3501 | |
| FORD, AMBER ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| FORD, ANDRE L | | ADDRESS ON FILE | | | | | | |
| FORD, ANGELICA ANDRENA | | ADDRESS ON FILE | | | | | | |
| FORD, ANGELICA LAUREN | | ADDRESS ON FILE | | | | | | |
| FORD, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FORD, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| FORD, ANTHONY E | | PO BOX 5401 | | | WILMINGTON | DE | 19808-0401 | |
| FORD, ANWAR GERMAINE | | ADDRESS ON FILE | | | | | | |
| FORD, APRIL T | | ADDRESS ON FILE | | | | | | |
| FORD, ARBUTUS | | 4101 N CENTENNIAL DR APT A | | | BLOOMINGTON | IN | 47404-9668 | |
| FORD, ARTHUR JUSTIN | | ADDRESS ON FILE | | | | | | |
| FORD, ARTHUR JUSTIN | | ADDRESS ON FILE | | | | | | |
| FORD, ASHLEY ALLISON | | ADDRESS ON FILE | | | | | | |
| FORD, BERNARDO | | 6341 KING LOUIS DR | | | ALEXANDRIA | VA | 22312-0000 | |
| FORD, BERNARDO EUEGENE | | ADDRESS ON FILE | | | | | | |
| FORD, BETHANY ELAINE | | ADDRESS ON FILE | | | | | | |
| FORD, BETTY ALISON | | ADDRESS ON FILE | | | | | | |
| FORD, BRANDON NA | | ADDRESS ON FILE | | | | | | |
| FORD, BRIAN R | | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | |
| FORD, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | |
| FORD, CEDRIC | | ADDRESS ON FILE | | | | | | |
| FORD, CHAD | | ADDRESS ON FILE | | | | | | |
| FORD, CHANTALE J | | ADDRESS ON FILE | | | | | | |
| FORD, CHARLES | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122 | |
| FORD, CHARLES W | | ADDRESS ON FILE | | | | | | |
| FORD, CHINESEA A | | ADDRESS ON FILE | | | | | | |
| FORD, CHRISTIN | | 4036 WEST PARK PL | | | OKC | OK | 73107 | |
| FORD, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| FORD, CHRISTOPHER LANE | | ADDRESS ON FILE | | | | | | |
| FORD, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| FORD, COREY | | 1965 COLUMBIA AVE E APT 11 | | | BATTLE CREEK | MI | 49014 | |
| FORD, DANDRE DAVID | | ADDRESS ON FILE | | | | | | |
| FORD, DANIEL B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, DARELL | | 377 EAST DR | | | JACKSONVILLE | NC | 28540-0000 | |
| FORD, DARELL TORINO | | ADDRESS ON FILE | | | | | | |
| FORD, DARIOL | | ADDRESS ON FILE | | | | | | |
| FORD, DARRYL | | ADDRESS ON FILE | | | | | | |
| FORD, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| FORD, DAVY | | ADDRESS ON FILE | | | | | | |
| FORD, DEBORAH L | | 8928 W VILLA RITA DR | | | PEORIA | AZ | 85382-3021 | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FORD, DENNIS | | ADDRESS ON FILE | | | | | | |
| FORD, DENNIS | | 13664 BALBOA CRT | | | FONTANA | CA | 92336-0000 | |
| FORD, DERRICK LAMONT | | ADDRESS ON FILE | | | | | | |
| FORD, DESMOND DESHAWN | | ADDRESS ON FILE | | | | | | |
| FORD, DEVENCHIE | | 3214 RITA LN | | | HUNTSVILLE | AL | 35810 | |
| FORD, DEVENCHIE M | | ADDRESS ON FILE | | | | | | |
| FORD, DEVIN MONROE | | ADDRESS ON FILE | | | | | | |
| FORD, DOUG | | ADDRESS ON FILE | | | | | | |
| FORD, DOUG | | 8202 LAKE AVE | | | CINCINNATI | OH | 45236-2424 | |
| FORD, EARNEST | | ADDRESS ON FILE | | | | | | |
| FORD, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| FORD, ERICA | | ADDRESS ON FILE | | | | | | |
| FORD, ERNEST | | 5925 SHALLOW WAY | | | RICHMOND | VA | 23224 | |
| FORD, GABRIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORD, GREGORY | | ADDRESS ON FILE | | | | | | |
| FORD, JACE T | | ADDRESS ON FILE | | | | | | |
| FORD, JACOB COREY | | ADDRESS ON FILE | | | | | | |
| FORD, JAMES | | 9337 TELSTAR DR | | | RICHMOND | VA | 23234 | |
| FORD, JAMES C | | ADDRESS ON FILE | | | | | | |
| FORD, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| FORD, JANET | | 69 WYNN GATE CT | | | NEW ALBANY | IN | 47150-6543 | |
| FORD, JANET SUSAN | | ADDRESS ON FILE | | | | | | |
| FORD, JASMINE N | | ADDRESS ON FILE | | | | | | |
| FORD, JASON | | 826 BESS LN | | | WILMINGTON | DE | 19803-4002 | |
| FORD, JASON W | | ADDRESS ON FILE | | | | | | |
| FORD, JAY DEAN | | ADDRESS ON FILE | | | | | | |
| FORD, JAYSON | | ADDRESS ON FILE | | | | | | |
| FORD, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| FORD, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FORD, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| FORD, JIMMY | | 8220 ROBERT BRUCE DR | | | RICHMOND | VA | 23235 | |
| FORD, JOE CARL | | ADDRESS ON FILE | | | | | | |
| FORD, JOHN | | 1460 LIGHTHOUSE PT | | | CICERO | IN | 46034-9645 | |
| FORD, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FORD, JON | | P O BOX 7 | | | BLUE RIDGE SUMMIT | PA | 17214 | |
| FORD, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| FORD, JOY L | | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | |
| FORD, JUSTIN DEMARCUS | | ADDRESS ON FILE | | | | | | |
| FORD, KAMERON DASHAWN | | ADDRESS ON FILE | | | | | | |
| FORD, KAREN ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| FORD, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| FORD, KEVIN | | ADDRESS ON FILE | | | | | | |
| FORD, KEVIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FORD, KEVIN LOUIS | | ADDRESS ON FILE | | | | | | |
| FORD, KRYSTAL GYNELL | | ADDRESS ON FILE | | | | | | |
| FORD, KUNTA OMORA | | ADDRESS ON FILE | | | | | | |
| FORD, LANCE | | ADDRESS ON FILE | | | | | | |
| FORD, LAURA | | 281 KILLIAN RD | | | HONEY BROOK | PA | 19344-9636 | |
| FORD, LEE | | 5515 99TH ST APT 5C | | | CORONA | NY | 11368 | |
| FORD, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| FORD, LOVELY A | | ADDRESS ON FILE | | | | | | |
| FORD, MARCUS DONALD | | ADDRESS ON FILE | | | | | | |
| FORD, MARI DAVONN | | ADDRESS ON FILE | | | | | | |
| FORD, MARSHALL WILLIAM | | ADDRESS ON FILE | | | | | | |
| FORD, MARTIN | | 1140 EAGLE POINT DR | | | SAINT AUGUSTINE | FL | 32092 | |
| FORD, MARTIN X | | ADDRESS ON FILE | | | | | | |
| FORD, MARY | | 186 MCDOWELL RD | | | ARDEN | NC | 28704-9645 | |
| FORD, MATT STERLING | | ADDRESS ON FILE | | | | | | |
| FORD, MICHAEL BRENT | | ADDRESS ON FILE | | | | | | |
| FORD, MICHELLE | | 523 HOWARD BLVD NO B | | | LK HOPATCONG | NJ | 07849-2086 | |
| FORD, MICKELL RICHARD | | ADDRESS ON FILE | | | | | | |
| FORD, MYCHAL SEAN | | ADDRESS ON FILE | | | | | | |
| FORD, NAKIA NICOLE | | ADDRESS ON FILE | | | | | | |
| FORD, NICHOLAS | | 7 LAKEVIEW DR | | | SOUTH TOMS RIVER | NJ | 08757-0000 | |
| FORD, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | SAN BERNARDINO | CA | 92407-0000 | |
| FORD, OCTAVIA DENISE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, PAUL NATE | | ADDRESS ON FILE | | | | | | |
| FORD, PAULETTE | | 2118 LANCASTER DR | | | COLUMBUS | GA | 31904 | |
| FORD, QUENTIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| FORD, RASHAD | | ADDRESS ON FILE | | | | | | |
| FORD, RAYMOND | | 20051 LAHSER RD APT A2 | | | DETROIT | MI | 48219-1247 | |
| FORD, RENEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FORD, RICHARD | | ADDRESS ON FILE | | | | | | |
| FORD, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| FORD, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | |
| FORD, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FORD, ROBIN | | ADDRESS ON FILE | | | | | | |
| FORD, RUSSELL L | | ADDRESS ON FILE | | | | | | |
| FORD, RUSTY | | ADDRESS ON FILE | | | | | | |
| FORD, SAMANTHA JOAN | | ADDRESS ON FILE | | | | | | |
| FORD, SANDRA | | 115 ELMER GOOD RD | | | GRAY | TN | 37615-4123 | |
| FORD, SCOTT J | | ADDRESS ON FILE | | | | | | |
| FORD, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FORD, SHEILA | | 3021 FORESTBROOK DR | | | CHARLOTTE | NC | 28208-2661 | |
| FORD, STEPHANIE J | | ADDRESS ON FILE | | | | | | |
| FORD, STEVE MATTHEW | | ADDRESS ON FILE | | | | | | |
| FORD, STEVEN ELIOT | | ADDRESS ON FILE | | | | | | |
| FORD, STEVEN HAROLD | | ADDRESS ON FILE | | | | | | |
| FORD, STEVEN WADE | | ADDRESS ON FILE | | | | | | |
| FORD, SUSAN R | | ADDRESS ON FILE | | | | | | |
| FORD, TAMEKA RENEE | | ADDRESS ON FILE | | | | | | |
| FORD, TANEKA EVETTE | | ADDRESS ON FILE | | | | | | |
| FORD, TANGELA | | ADDRESS ON FILE | | | | | | |
| FORD, THELMA | | 1916 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49507 2512 | |
| FORD, TIFFANY C | | ADDRESS ON FILE | | | | | | |
| FORD, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORD, TORRANCE JERMAINE | | ADDRESS ON FILE | | | | | | |
| FORD, TRACIE | | 7504 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| FORD, TRACIE C | | ADDRESS ON FILE | | | | | | |
| FORD, TRACY WILLARD | | ADDRESS ON FILE | | | | | | |
| FORD, TRAVIS CLAYTON | | ADDRESS ON FILE | | | | | | |
| FORD, TYLER MATHEW | | ADDRESS ON FILE | | | | | | |
| FORD, TYLER S | | ADDRESS ON FILE | | | | | | |
| FORD, WHITNEY CHAVON | | ADDRESS ON FILE | | | | | | |
| FORD, WILLIAM JUSTIN | | ADDRESS ON FILE | | | | | | |
| FORD, WYMAN WILKLINS | | ADDRESS ON FILE | | | | | | |
| FORD, ZAKHIA | | 2509 CHASE LAKE DR | | | JONESBORO | GA | 30236 | |
| FORDE, ALBERT | | ADDRESS ON FILE | | | | | | |
| FORDE, ALBERT | | 1 LISA ROBYN CIRCLE | | | LAKEWOOD | NJ | 08701-0000 | |
| FORDE, ANTHONY WALTER | | ADDRESS ON FILE | | | | | | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | BRASELTON | GA | 30517 | |
| FORDE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| FORDE, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| FORDE, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| FORDE, MCCARTNEY | | ADDRESS ON FILE | | | | | | |
| FORDE, SELDON | | ADDRESS ON FILE | | | | | | |
| FORDE, ZAKIMAH | | ADDRESS ON FILE | | | | | | |
| FORDE, ZAKIMAH | | ADDRESS ON FILE | | | | | | |
| FORDECK, TRENT | | RR 2 BOX 330 | | | ELBERFELD | IN | 47613-9320 | |
| FORDEN, LANCE TERRELL | | ADDRESS ON FILE | | | | | | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | SAVANNAH | GA | 31403 | |
| FORDHAM, DAVID | | 3802 ROSECRANS ST | | | SAN DIEGO | CA | 92110 | |
| FORDHAM, JACOB CLAYTON | | ADDRESS ON FILE | | | | | | |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | MONTEREY | CA | 93940 | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | LAKE CITY | MI | 49651 | |
| FORDYCE, LARKIN ANDREW | | ADDRESS ON FILE | | | | | | |
| FORE, DWAYNE | | 1418 OLD BUCKHORN RD | | | GARNER | NC | 27610-0000 | |
| FORE, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORE, JAMES | | ADDRESS ON FILE | | | | | | |
| FORE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FORE, KRISTIN | | 1213 CLARINBRIDGE PKWY | | | KENNESAW | GA | 30126 | |
| FORE, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | |
| FORE, VALERIE ANN | | ADDRESS ON FILE | | | | | | |
| FORE, ZACKARY RYAN | | ADDRESS ON FILE | | | | | | |
| FORECAST DANBURY L P CAM ONLY | C/O FOREST PROPERTIES MANAGEMENT | 19 33 NEEDHAM ST | | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | DANBURY | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT  CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP CO | C O FOREST PROPERTIES MANAGEMENT CO | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | ATTN LYNETTE FRANCIOSE | C O FOREST PROPERTIES MANAGEMENT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LP  CAM ONLY | | 110 FEDERAL RD | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | STE 285 | | CLEARWATER | FL | 33763 | |
| FOREFRONT DIRECT | | STE 285 | | | CLEARWATER | FL | 33763 | |
| FOREHAND, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD RD | | | ROCKVILLE | MD | 20850 | |
| FOREHAND, JENNA RAE | | ADDRESS ON FILE | | | | | | |
| FOREHAND, JUSTIN SEAN | | ADDRESS ON FILE | | | | | | |
| FOREHAND, TERESA L | | ADDRESS ON FILE | | | | | | |
| FOREHAND, TY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | CHARLOTTESVILLE | VA | 22902 | |
| FOREIT, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | FREDERICK | MD | 21703 | |
| FOREMAN IV, AMOS | | ADDRESS ON FILE | | | | | | |
| FOREMAN MARNIE L | | 248 BRUCE JACKSON RD | | | NEWMAN | GA | 30263 | |
| FOREMAN, ALEX ROBERT | | ADDRESS ON FILE | | | | | | |
| FOREMAN, ARBIE | | ADDRESS ON FILE | | | | | | |
| FOREMAN, CHAD DAVIS | | ADDRESS ON FILE | | | | | | |
| FOREMAN, CHENAY T | | ADDRESS ON FILE | | | | | | |
| FOREMAN, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JAMES | | 1114 G S W | | | ARDMORE | OK | 73401 | |
| FOREMAN, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JEFF LYNN | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JONATHAN BRANTLEY | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JONATHAN RAY | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JULIUS MARCELIUS | | ADDRESS ON FILE | | | | | | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | SALEM | OR | 97305-0000 | |
| FOREMAN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| FOREMAN, KENDALL E | | ADDRESS ON FILE | | | | | | |
| FOREMAN, LATOSHA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| FOREMAN, MICHELLE ALYSE | | ADDRESS ON FILE | | | | | | |
| FOREMAN, NICK | | ADDRESS ON FILE | | | | | | |
| FOREMAN, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| FOREMAN, SARINA N | | ADDRESS ON FILE | | | | | | |
| FOREN, ADAM WADE | | ADDRESS ON FILE | | | | | | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | THOUSAND PALMS | CA | 92276 | |
| FORERO, VERONICA | | ADDRESS ON FILE | | | | | | |
| FORES, LEILANI AUSTRIA | | ADDRESS ON FILE | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | ANN ARBOR | MI | 48108 | |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | TOWNSEND | MA | 01469 | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE  STE 1360 TERMINAL TOWER | ATTN  LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY COMMERCIAL MANAGEMENT | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQUARE STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR FC JANES PARK LLC | 50 PUBLIC SQ STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQ STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR SHORT PUMP TOWN CENTER LLC | 50 PUBLIC SQ STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR STAPLETON NORTH TOWN LLC | 50 PUBLIC SQ STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQUARE STE 1360 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY ENTERPRISES | | 125 W STATION SQ DR STE 209 | | | PITTSBURGH | PA | 15219-1176 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | BROOKLYN | NY | 11201 | |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | SOUTH FORK | PA | 15956 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 452631592 | |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | ST LOUIS | MO | 63139 | |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | DALLAS | TX | 75267-6904 | |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | FOREST PARK | OH | 45240 | |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | CINCINNATI | OH | 45263-0678 | |
| FOREST PARK, CITY OF | | STORM WATER MANAGEMENT UTILITY | | | CINCINNATI | OH | 452630145 | |
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | CINCINNATI | OH | 452630-0145 | |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | CRANDON | WI | 54520 | |
| FOREST WOMENS CENT PC | | 1700 B WHITFIELD DR | | | BEDFORD | VA | 24523 | |
| FOREST, BRENDON PAUL | | ADDRESS ON FILE | | | | | | |
| FOREST, COURTNEY JAMAIL | | ADDRESS ON FILE | | | | | | |
| FOREST, SHERMONEKE SANTANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST, SUSAN | | 313 SHADE TREE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| FORESTELL, CHELSEA | | ADDRESS ON FILE | | | | | | |
| FORESTER, JAMES | | 10819 SE 9TH ST | | | MIDWEST CITY | OK | 73130 | |
| FORESTIER, JEAN PABLO | | ADDRESS ON FILE | | | | | | |
| FORESTIER, MERVIN | | ADDRESS ON FILE | | | | | | |
| FORET, DRAKE M | | ADDRESS ON FILE | | | | | | |
| FORET, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| FORETICH, DREW TAYLOR | | ADDRESS ON FILE | | | | | | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | COPLAY | PA | 18037 | |
| FORGACS, DAVID LOGAN | | ADDRESS ON FILE | | | | | | |
| FORGAY, SHANNON | | 125 GLYNNSHIRE COURT | | | COVINGTON | GA | 30016 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | |
| FORGET, MICHAEL | | 5533 BARNSLEY TR | | | GLEN ALLEN | VA | 23059 | |
| FORGEY, RICHARD | | 8195 SMITH MILL LN | | | BRIDGEWATER | VA | 22812-2913 | |
| FORGIE, MATTHEW KIPP | | ADDRESS ON FILE | | | | | | |
| FORGIONE, JAMES | | 6811 B MCMANAWAY COURT | | | COLUMBIA | SC | 29206 | |
| FORGIONE, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FORGIONE, LEE | | ADDRESS ON FILE | | | | | | |
| FORHETZ, LANE WILLIAM | | ADDRESS ON FILE | | | | | | |
| FORILLO, VINCENT | | ADDRESS ON FILE | | | | | | |
| FORISH, BARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | PYNGSBORO | MA | 01879 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | PYNGSBORO | MA | 01879 | |
| FORKEY, MARYELIZABETH | | ADDRESS ON FILE | | | | | | |
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | FT COLLINS | CO | 80522 | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | NASHVILLE | TN | 37224 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 328607548 | |
| FORKLIFTS INC | | 3925 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | DETROIT | MI | 48277-1318 | |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | BLOOMINGTON | MN | 55420 | |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | ST LOUIS | MO | 63134 | |
| FORKNER, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| FORLAND, BRANDON KIETH | | ADDRESS ON FILE | | | | | | |
| FORLANDA, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| FORLANO FRANK D | | 146 WOODLAKE DR | | | MURRELLS INLET | SC | 29576 | |
| FORLANO, DAVID VINCENT | | ADDRESS ON FILE | | | | | | |
| FORLENZA, MITCHELL | | 391 GUNNAR CT | | | CHESHIRE | CT | 06410 | |
| FORLIZZI, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | RICHMOND | VA | 23226 | |
| FORMAN, ANGELA | | ADDRESS ON FILE | | | | | | |
| FORMAN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| FORMAN, CONSTANC | | 3501 CREEKBEND DR | | | BAYTOWN | TX | 77521-4005 | |
| FORMAN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| FORMAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| FORMANTES, ROBERT | | 19042 CRONESE LN | | | APPLE VALLEY | CA | 92308 | |
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | ITASCA | IL | 60143 | |
| FORMBY, NATHAN LAVON | | ADDRESS ON FILE | | | | | | |
| FORMELLA, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FORMICA, JOHN | | 75 HEYWARD ST | | | BRENTWOOD | NY | 11717 | |
| FORMOLI, ABDUL | | ADDRESS ON FILE | | | | | | |
| FORMOLI, ABDUL | | ADDRESS ON FILE | | | | | | |
| FORMS AMERICA | | PO BOX 485 | | | LOMBARD | IL | 60148 | |
| FORMS AMERICA | | 6285 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | CASTRO VALLEY | CA | 94546 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | CASTRO VALLEY | CA | 94546 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | IRVINE | CA | 92618 | |
| FORMULA ONE | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| FORNARO, DOMINICK | | ADDRESS ON FILE | | | | | | |
| FORNASH, STEVEN | | 214 EAST BROOK RUN DR | | | RICHMOND | VA | 23238 | |
| FORNASH, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| FORNELLI, JASON SHANE | | ADDRESS ON FILE | | | | | | |
| FORNES, ROBERT L | | ADDRESS ON FILE | | | | | | |
| FORNESA, MARK | | ADDRESS ON FILE | | | | | | |
| FORNEY, ALEX EDWARD | | ADDRESS ON FILE | | | | | | |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | COVINA | CA | 91722-0000 | |
| FORNEY, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| FORNEY, BRENT WESTROPE | | ADDRESS ON FILE | | | | | | |
| FORNEY, BRENT WESTROPE | | ADDRESS ON FILE | | | | | | |
| FORNEY, CARTER RIES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORNEY, DANIEL RUSSELL | | ADDRESS ON FILE | | | | | | |
| FORNEY, JULES | | ADDRESS ON FILE | | | | | | |
| FORNEY, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| FORNEY, ROBERT LENNON | | ADDRESS ON FILE | | | | | | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | MONTREAL | QC | H1E 7C2 | CANADA |
| FORNITO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORNOFF, ROBERT | | 5426 ROOD RD | | | HOLLY | MI | 48442-9703 | |
| FORONDA, RACHELLE | | ADDRESS ON FILE | | | | | | |
| FOROTANRAD, RUSSELL | | ADDRESS ON FILE | | | | | | |
| FORPIER, JACQUES | | 320 AVALON DR | | | PACIFICA | CA | 94044 | |
| FORRER, GARRET | | 1049 BOESHORE CR | | | READING | PA | 19605 | |
| FORRER, GARRET L | | ADDRESS ON FILE | | | | | | |
| FORRER, HEIDI | | 492 S WYOMISSING AVE | | | SHILLINGTON | PA | 19607 | |
| FORRER, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 1938 | | | HATTIESBURG | MS | 394031938 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MI | 39296-4301 | |
| FORREST CONSTRUCTION AND | | 593 STONEWALL JACKSON BND | | | CONROE | TX | 77302-3095 | |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | HATTIESBURG | MS | 39403 | |
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | HATTIESBURG | MS | 39403 | |
| FORREST JR, RODNEY | | ADDRESS ON FILE | | | | | | |
| FORREST TV | | 11774 SCOTTS DR | | | GRASS VALLEY | CA | 95949 | |
| FORREST, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | PACIFIC PALISADES | CA | 90272 | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | NAPA | CA | 94558-0000 | |
| FORREST, CHRIS NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FORREST, DERVAL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FORREST, DOMMINICK | | ADDRESS ON FILE | | | | | | |
| FORREST, DOUGLAS | | 32 SPRING RIDGE DR | | | DALLAS | GA | 30157 | |
| FORREST, EMILY | | 517 SUNSHINE DR | | | FESTUS | MO | 63028 | |
| FORREST, EMILY M | | ADDRESS ON FILE | | | | | | |
| FORREST, FRANK | | 8465 E HODGMAN PLACE | | | TUCSON | AZ | 85747 | |
| FORREST, GREGORY K | | ADDRESS ON FILE | | | | | | |
| FORREST, GREGORY K | GREGORY K FORREST JR | PO BOX 45131 | | | TAMPA | FL | 33677 | |
| FORREST, IRA YANCY | | ADDRESS ON FILE | | | | | | |
| FORREST, JAMES | | 127 VILLA RD | | | BRUNSWICK | GA | 31525-0000 | |
| FORREST, JAMES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FORREST, JERMAINE D | | ADDRESS ON FILE | | | | | | |
| FORREST, JESSI ROSE | | ADDRESS ON FILE | | | | | | |
| FORREST, JOANNE P | | ADDRESS ON FILE | | | | | | |
| FORREST, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORREST, LASHA SIMONE | | ADDRESS ON FILE | | | | | | |
| FORREST, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORREST, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORREST, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| FORREST, NATHAN BEDFORD | | ADDRESS ON FILE | | | | | | |
| FORREST, NATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| FORREST, NIGEL | | ADDRESS ON FILE | | | | | | |
| FORREST, PORSHA RAYCHELLE | | ADDRESS ON FILE | | | | | | |
| FORREST, SAMANTHA ASHLEY | | ADDRESS ON FILE | | | | | | |
| FORREST, SHERISE N | | ADDRESS ON FILE | | | | | | |
| FORRESTAL, STEVEN P | | PSC 78 BOX 2939 | | | APO | AP | 96326-2900 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORRESTER RESEARCH INC | | 400 TECHNOLOGY SQ | | | CAMBRIDGE | MA | 02189 | |
| FORRESTER RESEARCH INC | ATTN FINANCE DEPT | ATTN FINANCE DEPT | 400 TECHNOLOGY SQ | | CAMBRIDGE | MA | 02189 | |
| FORRESTER SMITH INC | FORRESTER RESEARCH INC | 7409 US HWY 301 S STE 100 | | | RIVERVIEW | FL | 33569 | |
| FORRESTER, BRETT EUGENE | | ADDRESS ON FILE | | | | | | |
| FORRESTER, BRETT EUGENE | | ADDRESS ON FILE | | | | | | |
| FORRESTER, CHRISTY ROBIN | | ADDRESS ON FILE | | | | | | |
| FORRESTER, JAMAINE | | ADDRESS ON FILE | | | | | | |
| FORRESTER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORRESTER, JHURIK KADEEM | | ADDRESS ON FILE | | | | | | |
| FORRESTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | PARKER | CO | 80134 | |
| FORRESTER, TERRY | | 6 SOUTHWOOD LN | | | AMITYVILLE | NY | 11701 | |
| FORRESTER, TRAVIS GRANT | | ADDRESS ON FILE | | | | | | |
| FORRESTJR , ROBERT S | | ADDRESS ON FILE | | | | | | |
| FORREY, JUSTIN TODD | | ADDRESS ON FILE | | | | | | |
| FORREY, KAREN S | | ADDRESS ON FILE | | | | | | |
| FORRY, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | WORCESTER | MA | 01603 | |
| FORSBERG, BETHANY | | ADDRESS ON FILE | | | | | | |
| FORSBERG, BETHANY | | 405 LEVERETT LN | | | HIGHLAND HEIGHTS | OH | 44143-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSBERG, BRYAN REX | | ADDRESS ON FILE | | | | | | |
| FORSBERG, CHRISTOPHER JEFF | | ADDRESS ON FILE | | | | | | |
| FORSGREN, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| FORSHA, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM RD | | | CINCINNATI | OH | 45254 | |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM RD | | CINCINNATI | OH | 45254 | |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | AVONDALE | AZ | 85323-0000 | |
| FORSHEY, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| FORSONG JR , DENNIS PAUL | | ADDRESS ON FILE | | | | | | |
| FORSONGJR, DENNIS | | 1005 NORWICH AVE | | | VIRGINIA BEACH | VA | 23455-4625 | |
| FORST, EVAN LEE | | ADDRESS ON FILE | | | | | | |
| FORST, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| FORST, LEAH | | ADDRESS ON FILE | | | | | | |
| FORSTER, III | | 4 TREBLE LN | | | MALVERN | PA | 19355-3518 | |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | FALLS CHURCH | VA | 22041-0000 | |
| FORSTER, MICHAEL COURTNEY | | ADDRESS ON FILE | | | | | | |
| FORSTHOFF, DUANE MARTIN | | ADDRESS ON FILE | | | | | | |
| FORSTON, ALEX | | ADDRESS ON FILE | | | | | | |
| FORSTROM, SCOTT MARK | | ADDRESS ON FILE | | | | | | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | CUMMING | GA | 30040 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 271200099 | |
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY CLERK OF COURT | | 100 COURTHOUSE SQUARE RM 110 | | | CUMMING | GA | 30130 | |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COLLECTOR | | FORSYTH COUNTY TAX COLLECTOR | P O BOX 70844 | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COMMISSIONER | MATTHEW C LEDBETTER | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| FORSYTH PARTNERS | | 380 KNOLLWOOD ST | STE 430 | | WINSTON SALEM | NC | 27103 | |
| FORSYTH PARTNERS | | STE 430 | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH, ALICE GRACE | | ADDRESS ON FILE | | | | | | |
| FORSYTH, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| FORSYTH, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORSYTH, CLIFF | | 2440 EXTON RD | | | HATBORO | PA | 19040 | |
| FORSYTH, JEREMY | | ADDRESS ON FILE | | | | | | |
| FORSYTH, LINDSEY ANN | | ADDRESS ON FILE | | | | | | |
| FORSYTH, SHAWN GORDON | | ADDRESS ON FILE | | | | | | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | ST PAUL | MN | 55117 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPT | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPT | 7770 FRONTAGE RD | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPARTMENT | 7770 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| FORSYTHE TECHNOLOGY INC | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE, ANNETTE | | 5691 BEAVER CREEK | | | APEX | NC | 27562 | |
| FORSYTHE, BENJAMIN RAY | | ADDRESS ON FILE | | | | | | |
| FORSYTHE, BRYAN ALAN | | ADDRESS ON FILE | | | | | | |
| FORSYTHE, GREGORY SMITH | | ADDRESS ON FILE | | | | | | |
| FORSYTHE, MEGAN MARY | | ADDRESS ON FILE | | | | | | |
| FORSYTHE, STEVEN ERIC | | ADDRESS ON FILE | | | | | | |
| FORSYTHE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | P O BOX 399 | | | RICHMOND | TX | 774060399 | |
| FORT BEND COUNTY | | PO BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| FORT BEND COUNTY | | FORT BEND COUNTY | | P O BOX 1028 | SUGAR LAND | TX | 77487-1028 | |
| FORT BEND COUNTY | | 500 LIBERTY ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | FORT BEND COUNTY | 500 LIBERTY ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 774060118 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | VA | 77469 | |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND INDEPENDENT SCHOOL DISTRICT | YOLANDA M HUMPHREY | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | | 500 LIBERTY ST STE 101 | | | RICHMOND | TX | 77469-3500 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | FORT BEND INDEPENDENT SCHOOL DISTRICT | 500 LIBERTY ST STE 101 | | | RICHMOND | TX | 77469-3500 | |
| FORT BEND ISD | | PO BOX 5085 | | | SUGAR LAND | TX | 77487-5085 | |
| FORT BEND LEVEE IMPROVEMENT DISTRICT NO 2 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| FORT COLLINS COLORADOAN | | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | FORT COLLINS | CO | 80522 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | ATTN MICA CLARK | 1212 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | FT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O  BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| FORT HOOD OFFICERS CLUB | | 126 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | FORT HOOD | TX | 76544 | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | TAMPA | FL | 33531 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| FORT LAUDERDALE, CITY OF | | FORT LAUDERDALE CITY OF | OCCUPATIONAL LSE DEPT | PO BOX 31689 | TAMPA | FL | 33631-3689 | |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | WILLIAMSBURG | VA | 23187 | |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | WILLIAMSBURG | VA | 23187 | |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | PENNSDALE | PA | 17756 | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | MUNCY | PA | 17756 | |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33905 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50683 | | | FORT MYERS | FL | 33994 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2200 2ND ST | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | FT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | FORT MYERS | FL | 33902 | |
| FORT MYERS, CITY OF | | P O BOX 340 | | | FORT MYERS | FL | 339020340 | |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | FT MYERS | FL | 33902-0340 | |
| FORT MYERS, CITY OF | | FORT MYERS CITY OF | PO DRAWER 2423 | | FORT MYERS | FL | 33902-2434 | |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | FORT SMITH | AR | 72802 | |
| FORT SMITH, CITY OF | | 623 GARRISON | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | FORT SMITH | AR | 72902 | |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | FORT SMITH | AR | 72901 | |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | STEUBENVILLE | OH | 43952 | |
| FORT STEUBEN MALL | | 100 MALL DR | | | STEUBENVILLE | OH | 43952 | |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | FORT WASHINGTON | PA | 19034 | |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| FORT WORTH STAR TELEGRAM | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| FORT WORTH STAR TELEGRAM | FORT WORTH STAR TELEGRAM | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| FORT WORTH STAR TELEGRAM | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 761610003 | |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | PO BOX 976 | | | FT WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | FORT WORTH | TX | 76102 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | FORT WORTH | TX | 76102-6311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT, ALEXANDER C | | ADDRESS ON FILE | | | | | | |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | LONGVIEW | TX | 75604 | |
| FORT, BENJAMIN CALEB | | ADDRESS ON FILE | | | | | | |
| FORT, BRYANT | | ADDRESS ON FILE | | | | | | |
| FORT, CODY MICHEAL | | ADDRESS ON FILE | | | | | | |
| FORT, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| FORT, JENNIFER LEJOYCE | | ADDRESS ON FILE | | | | | | |
| FORT, KYLE | | ADDRESS ON FILE | | | | | | |
| FORT, STEPHEN BOLEY | | ADDRESS ON FILE | | | | | | |
| FORT, TERRENCE A | | PO BOX 7206 | | | FORT GORDON | GA | 30905-0206 | |
| FORT, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORTANEL, JUANA | | 1730 SE 4TH AVE | | | ARCADIA | FL | 34266-7362 | |
| FORTE COMMERCIAL SERVICES LLC DBA LONE STAR FLOORS | | 720 AVE F STE 105 | | | PLANO | TX | 75074-6861 | |
| FORTE, GREGORY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FORTE, JUSTON DOICE | | ADDRESS ON FILE | | | | | | |
| FORTE, MALIK RASHID | | ADDRESS ON FILE | | | | | | |
| FORTE, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORTE, STEPHEN H | | ADDRESS ON FILE | | | | | | |
| FORTE, TERRENCE D | | ADDRESS ON FILE | | | | | | |
| FORTE, TORI | | 335 TREES DR | | | CEDAR HILL | TX | 75104-0000 | |
| FORTE, TORI M | | ADDRESS ON FILE | | | | | | |
| FORTE, VICTORIA NOAMI | | ADDRESS ON FILE | | | | | | |
| FORTENBERRY, DEANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| FORTENBERRY, JEREMY K | | ADDRESS ON FILE | | | | | | |
| FORTENBERRY, JERRY | | 120 COOPER RD | | | JACKSON | MS | 39212 | |
| FORTENBERRY, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| FORTENBERRY, TYLER PAUL | | ADDRESS ON FILE | | | | | | |
| FORTENBERRY, WALTER | | 307 WISCONSIN AVE | | | LYNN HAVEN | FL | 32444 | |
| FORTENBERRY, WALTER W | | ADDRESS ON FILE | | | | | | |
| FORTES, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| FORTES, JULIANA BAPTISTA | | ADDRESS ON FILE | | | | | | |
| FORTES, JULIANA BAPTISTA | | ADDRESS ON FILE | | | | | | |
| FORTEZA, JAIME USTARIS | | ADDRESS ON FILE | | | | | | |
| FORTH WHITE, JUDITH MARIE | | ADDRESS ON FILE | | | | | | |
| FORTHOFER, TIMOTHY J | | 42156 EMERSON CT | | | ELYRIA | OH | 44035 | |
| FORTI, GABRIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FORTI, PHIL J | | ADDRESS ON FILE | | | | | | |
| FORTIER, ARTHUR J | | 1831 WINNERS CIR | | | LAWRENCEVILLE | GA | 30043-2722 | |
| FORTIER, CHANDRA | | 28517 PCH | | | MALIBU | CA | 90265 | |
| FORTIER, CHRISTOPHER TYRONE | | ADDRESS ON FILE | | | | | | |
| FORTIER, HEATHER ELISE | | ADDRESS ON FILE | | | | | | |
| FORTIER, JEM M | | ADDRESS ON FILE | | | | | | |
| FORTIER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FORTIER, LYNNETTE LUCILLE | | ADDRESS ON FILE | | | | | | |
| FORTIER, TODD REESE | | ADDRESS ON FILE | | | | | | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 331623412 | |
| FORTIN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| FORTIN, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FORTIN, LAURA LYNN | | ADDRESS ON FILE | | | | | | |
| FORTIN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FORTIN, RICHARD RAMON | | ADDRESS ON FILE | | | | | | |
| FORTIN, RYAN | | ADDRESS ON FILE | | | | | | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVE | | | WINSLOW | ME | 04901 | |
| FORTIS, JULIO | | 710 NW 91ST TERR | | | PLANTATION | FL | 33324-0000 | |
| FORTMAN, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FORTMAN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FORTNA | | PO BOX 6769 | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | GLEN ALLEN | VA | 23060 | |
| FORTNER, ASHLEY E | | ADDRESS ON FILE | | | | | | |
| FORTNER, COLBY | | 29 THOMAS JEFFERSON BLVD | | | NEWARK | DE | 19702-0000 | |
| FORTNER, COLBY BAIN | | ADDRESS ON FILE | | | | | | |
| FORTNER, JESSE DUANE | | ADDRESS ON FILE | | | | | | |
| FORTNER, JUSTIN CONARD | | ADDRESS ON FILE | | | | | | |
| FORTNER, MARJORIE | | 16912 SCHOOL ST | | | SOUTH HOLLAND | IL | 60473-3008 | |
| FORTNER, NICK | | 125 CAMBON DR APT 8K | | | SAN FRANCISCO | CA | 94132 | |
| FORTNER, RODNEY J | | 403 HUTCHINS WAY | | | SALISBURY | NC | 28146 | |
| FORTNER, RODNEY JEFFERSON | | ADDRESS ON FILE | | | | | | |
| FORTNER, STEVE | | 8984 CROSLEY | | | REDFORD | MI | 48239 | |
| FORTNER, WILLIAM | | 5996 FM 121 | | | VAN ALSTYNE | TX | 75495-0000 | |
| FORTNEY, WILLIAM COLE | | ADDRESS ON FILE | | | | | | |
| FORTNEY, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| FORTNEY, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FORTNEY, SPENCER SCOTT | | ADDRESS ON FILE | | | | | | |
| FORTO, NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTO, SUSAN | | 723 KELLY LANE | | | CHESAPEAKE | OH | 45619 | |
| FORTO, SUSAN R | | ADDRESS ON FILE | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | HINSDALE | IL | 60521 | |
| FORTSON, CHRISTIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FORTSON, ERIK THOMAS | | ADDRESS ON FILE | | | | | | |
| FORTSON, WENDELL | | 3309 HARTE PL | | | GREENSBORO | NC | 27405 | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15096 | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | FORTUNA | CA | 95540 | |
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | FORTUNA | CA | 95540 | |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | SACRAMENTO | CA | 95834 | |
| FORTUNA, ERIC | | ADDRESS ON FILE | | | | | | |
| FORTUNA, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| FORTUNA, PATRICK JAY | | ADDRESS ON FILE | | | | | | |
| FORTUNATO, CLAUDIA | | 25 TOPSTONE DR | | | BETHEL | CT | 06801-2619 | |
| FORTUNATO, DAVID | | ADDRESS ON FILE | | | | | | |
| FORTUNATO, JOE | | ADDRESS ON FILE | | | | | | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST STE 2 | | | CLEVELAND | OH | 44113 | |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST STE 2 | | CLEVELAND | OH | 44113 | |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | NEW YORK | NY | 10020 | |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 336600400 | |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 336611420 | |
| FORTUNE | | PO BOX 61440 | | | TAMPA | FL | 33661-1440 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 503360825 | |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | PEORIA | IL | 61615 | |
| FORTUNE, AUSTIN DONALD | | ADDRESS ON FILE | | | | | | |
| FORTUNE, BRITTANY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FORTUNE, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| FORTUNE, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| FORTUNE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| FORTUNE, DINA ANGELICA | | ADDRESS ON FILE | | | | | | |
| FORTUNE, HERMANCE | | ADDRESS ON FILE | | | | | | |
| FORTUNE, JEREMY DEE | | ADDRESS ON FILE | | | | | | |
| FORTUNE, KAMERON | | 7155 N W 17 AVE | 23 | | MIAMI | FL | 33147-0000 | |
| FORTUNE, KAMERON ALAN | | ADDRESS ON FILE | | | | | | |
| FORTUNE, KYLE PARKER | | ADDRESS ON FILE | | | | | | |
| FORTUNE, MARCEL DARNAZ | | ADDRESS ON FILE | | | | | | |
| FORTUNE, NATALIA ALISE | | ADDRESS ON FILE | | | | | | |
| FORTUNE, NELSON RYAN | | ADDRESS ON FILE | | | | | | |
| FORTUNE, NYASIA NICOLE | | ADDRESS ON FILE | | | | | | |
| FORTUNE, PEGGY | | 18482 PASSING RD | | | MILFORD | VA | 22514 | |
| FORTUNE, RACHEL NATASHA | | ADDRESS ON FILE | | | | | | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | MECHANICSVILLE | VA | 23111 | |
| FORUM CLUB | | PO BOX 26885 | | | RICHMOND | VA | 232616885 | |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | RICHMOND | VA | 23218-1122 | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | NEW YORK | NY | 10017 | |
| FORUM, THE | | PO BOX 6024 | | | FARGO | ND | 58108 | |
| FORYSTEK, CHARITY | | ADDRESS ON FILE | | | | | | |
| FORYSTEK, CHARITY | | ADDRESS ON FILE | | | | | | |
| FORZIATI JR , ROBERT R | | ADDRESS ON FILE | | | | | | |
| FOSCALDO, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| FOSDICK, DALIA ROSANA | | ADDRESS ON FILE | | | | | | |
| FOSDICK, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| FOSDICK, ROBERT RAY | | ADDRESS ON FILE | | | | | | |
| FOSE, BRANDI M | | ADDRESS ON FILE | | | | | | |
| FOSHEE, SALLY AMANDA | | ADDRESS ON FILE | | | | | | |
| FOSHEE, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| FOSKEY, NORMAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FOSLIEN, GRAHAM C | | ADDRESS ON FILE | | | | | | |
| FOSMAN, KEVIN C | | ADDRESS ON FILE | | | | | | |
| FOSNAUGH, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FOSNAUGHT, RON | | ADDRESS ON FILE | | | | | | |
| FOSNOT, BRAD JUSTIN | | ADDRESS ON FILE | | | | | | |
| FOSQUE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOSS CARPET | | PO BOX 1947 | | | HAMPTON | NH | 03843 | |
| FOSS III, JOHN HENRY ALVI | | ADDRESS ON FILE | | | | | | |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | SCARBOROUGH | ME | 04074 | |
| FOSS, BILL | | 3 WELLESLEY RD | | | DANVERS | MA | 01923-0000 | |
| FOSS, CHAD BRANDON | | ADDRESS ON FILE | | | | | | |
| FOSS, GETTY THOMAS | | ADDRESS ON FILE | | | | | | |
| FOSS, HEATHER | | ADDRESS ON FILE | | | | | | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | RANCHO CUCAMONGA | CA | 91730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | COLORADO SPRINGS | CO | 80918-0000 | |
| FOSS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FOSS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| FOSS, JUSTIN TIERNAN | | ADDRESS ON FILE | | | | | | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | WARRENVILLE | IL | 60555 | |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | COMPTON | IL | 61318-0136 | |
| FOSS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| FOSS, MIKE | | DR 1 ESTE | | | RICHMOND | VA | 23233 | |
| FOSS, SHARON | | 810 NUNN AVE | | | RICE LAKE | WI | 54868-1041 | |
| FOSSIER, FREDDIE | | ADDRESS ON FILE | | | | | | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | CRYSTAL LAKE | IL | 60014 | |
| FOSSUM, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSSUM, MAYNARD | | 5514 N CAMPBELL AVE APT 1 | | | CHICAGO | IL | 60625-6700 | |
| FOSSUM, SARA | | ADDRESS ON FILE | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE ST | | | NORCROSS | GA | 30071 | |
| FOSTER & MILLER INC | | 4112 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| FOSTER BURTON J | | 5104 40TH ST WEST | | | BRADENTON | FL | 34210 | |
| FOSTER COATINGS | | 1217 DAWES RD | | | MOBILE | AL | 36695 | |
| FOSTER DELIVERY | | P O BOX 771 | | | LIBERTY | MO | 64068 | |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | MUSKEGON HEIGHTS | MI | 49444 | |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | COLORADO SPRINGS | CO | 80907 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 968200188 | |
| FOSTER FIRE PROTECTION SER INC | | STE 105 | | | CHESAPEAKE | VA | 23320 | |
| FOSTER FIRE PROTECTION SER INC | | 441 NETWORK STA UNIT E | | | CHESAPEAKE | VA | 23320-3862 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 80293 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 90293 | |
| FOSTER GRAHAM, SHARON R | | ADDRESS ON FILE | | | | | | |
| FOSTER III, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | PEORIA | IL | 61601 | |
| FOSTER JR, RICHARD | | 34992 ALLIUM LANE | | | WINCHESTER | CA | 92596 | |
| FOSTER JR, RICHARD A | | ADDRESS ON FILE | | | | | | |
| FOSTER JR, RONNIE EARL | | ADDRESS ON FILE | | | | | | |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | RICHMOND | VA | 23235 | |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | ASHEVILLE | NC | 28814 | |
| FOSTER, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOSTER, ADAM | | ADDRESS ON FILE | | | | | | |
| FOSTER, ALEX | | ADDRESS ON FILE | | | | | | |
| FOSTER, ALLAN | | 66 S 24TH ST | | | CAMDEN | NJ | 08105-1943 | |
| FOSTER, ALLISON M | | 331 CHURCH LANE RD | | | READING | PA | 19606-9579 | |
| FOSTER, ALY RAE | | ADDRESS ON FILE | | | | | | |
| FOSTER, ALYSSA RENEE | | ADDRESS ON FILE | | | | | | |
| FOSTER, AMY JOY | | ADDRESS ON FILE | | | | | | |
| FOSTER, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| FOSTER, ASHLEY CORRINE | | ADDRESS ON FILE | | | | | | |
| FOSTER, BARBARA | | 1901 MADISON AVE | | | NEW YORK | NY | 10035-0000 | |
| FOSTER, BRANDON GREGORY | | ADDRESS ON FILE | | | | | | |
| FOSTER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, BREYONNA | | ADDRESS ON FILE | | | | | | |
| FOSTER, BRIAN | | ADDRESS ON FILE | | | | | | |
| FOSTER, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| FOSTER, BRITTANY CELESTE | | ADDRESS ON FILE | | | | | | |
| FOSTER, BRYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | PHILADELPHIA | PA | 19128 | |
| FOSTER, CHANTEL GLADYS | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHARLOTTE DENISE | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHASE A | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHASE A | | 1006 BRADFORD CIRCLE | | | LYNN HAVEN | FL | 32444 | |
| FOSTER, CHASE BRANDON | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHRIS | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHRISTOPHER J MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | TEMPE | AZ | 85282-2621 | |
| FOSTER, CLAY THOMAS | | ADDRESS ON FILE | | | | | | |
| FOSTER, CLIFFORD | | 17 VASSAR PL | | | VINELAND | NJ | 08360 | |
| FOSTER, CLINT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, COLIN | | 2409 PROVIDENCE HILL DR | | | MATTHEWS | NC | 28105 | |
| FOSTER, CURTIS BRYANT | | ADDRESS ON FILE | | | | | | |
| FOSTER, DACRESHA SHANEE | | ADDRESS ON FILE | | | | | | |
| FOSTER, DANE | | ADDRESS ON FILE | | | | | | |
| FOSTER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| FOSTER, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOSTER, DARIUS | | ADDRESS ON FILE | | | | | | |
| FOSTER, DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, DAVID | | 4129 ALESBURY DR | | | JACKSONVILLE | FL | 32224-2235 | |
| FOSTER, DELONN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| FOSTER, DESIREE NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, DETRA LENORE | | ADDRESS ON FILE | | | | | | |
| FOSTER, DIANA | | 5865 STATE ROUTE 140 | | | MORO | IL | 62067-0000 | |
| FOSTER, DWAYNE | | PO BOX 73 | | | RUTHER GLEN | VA | 22546 | |
| FOSTER, EARNEST DEWAYNE | | ADDRESS ON FILE | | | | | | |
| FOSTER, EASA EMON | | ADDRESS ON FILE | | | | | | |
| FOSTER, EDDIE | | 9898 FORUM PARK NO 6710 | | | HOUSTON | TX | 77036 | |
| FOSTER, ELISHA SOLOMON | | ADDRESS ON FILE | | | | | | |
| FOSTER, ERICK M | | ADDRESS ON FILE | | | | | | |
| FOSTER, ERIK | | ADDRESS ON FILE | | | | | | |
| FOSTER, ERIK J | | ADDRESS ON FILE | | | | | | |
| FOSTER, GENEVIEVE | | ADDRESS ON FILE | | | | | | |
| FOSTER, GERALD | | 9260 SW 14TH ST APT 302 | | | BOCA RATON | FL | 33428 | |
| FOSTER, GINA | | 612 S KALMIA AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FOSTER, GORDON | | PO BOX 175 | | | HEYWORTH | IL | 61745 | |
| FOSTER, GUY | | 3916 RICHARDSON RD | | | VIRGINIA BEACH | VA | 23455-5607 | |
| FOSTER, HEATHER | | PO BOX 2672 | | | WINSTON | OR | 97496-2672 | |
| FOSTER, IAN S | | ADDRESS ON FILE | | | | | | |
| FOSTER, JAMES | | 4426 BRIARCREEK | | | MAIDEN | NC | 28650 | |
| FOSTER, JAMIE | | ADDRESS ON FILE | | | | | | |
| FOSTER, JAMIE NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, JAMMAR RANDALL | | ADDRESS ON FILE | | | | | | |
| FOSTER, JAQUAN RAKEEM | | ADDRESS ON FILE | | | | | | |
| FOSTER, JASMINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, JEFF R | | ADDRESS ON FILE | | | | | | |
| FOSTER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| FOSTER, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FOSTER, JESSICA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| FOSTER, JESSICAKATHLEEN | | 937 MALLARDS WAY 937 | | | OFALLON | MO | 63368-0000 | |
| FOSTER, JESSIE J | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOEY | | 3000 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301-0000 | |
| FOSTER, JOEY RASHARD | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOHN | | 15525 WEST 141 ST | | | OLATHE | KS | 66062 | |
| FOSTER, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOHN T | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | CARMEL | IN | 46032 | |
| FOSTER, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| FOSTER, JOSHUA JAMAL | | ADDRESS ON FILE | | | | | | |
| FOSTER, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| FOSTER, JUSTIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| FOSTER, KAMRUN CORDELL | | ADDRESS ON FILE | | | | | | |
| FOSTER, KAREN A | | ADDRESS ON FILE | | | | | | |
| FOSTER, KATIE | | 104 KELLY LANE | | | NEWPORT | NC | 28570 | |
| FOSTER, KEITH | | 2500 TOPFIELD RD | NO 311 | | SOUTH BEND | IN | 46614 | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | HOOVER | AL | 35226 | |
| FOSTER, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| FOSTER, KENDRICK TERRELL | | ADDRESS ON FILE | | | | | | |
| FOSTER, KENNETH | | 3237 BERWYN LN | | | RICHMOND | IN | 47374 | |
| FOSTER, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| FOSTER, KENNETH JACOB | | ADDRESS ON FILE | | | | | | |
| FOSTER, KENNETH LANCE | | ADDRESS ON FILE | | | | | | |
| FOSTER, KENNETH R | | ADDRESS ON FILE | | | | | | |
| FOSTER, KIRBY JAMES | | ADDRESS ON FILE | | | | | | |
| FOSTER, KRISTY | | ADDRESS ON FILE | | | | | | |
| FOSTER, LATOYA | | 2740 B EAGLE | | | PANAMA CITY | FL | 32403 | |
| FOSTER, LAWRENCE ALIX | | ADDRESS ON FILE | | | | | | |
| FOSTER, LEVI LLOYD | | ADDRESS ON FILE | | | | | | |
| FOSTER, LORINDA | | P O BOX 7623 | | | COLUMBIA | MO | 65205 | |
| FOSTER, LORINDA L | | ADDRESS ON FILE | | | | | | |
| FOSTER, MARCIA | | 740 HUDSON CEMETERY RD | | | CAMDEN | TN | 38320-6245 | |
| FOSTER, MARIA | | 768 7TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| FOSTER, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| FOSTER, MATT S | | ADDRESS ON FILE | | | | | | |
| FOSTER, MAURICE | | 1 REGENT CIR | | | BALTIMORE | MD | 21221-0000 | |
| FOSTER, MELANIE | | 12 LINCOLN CIR | | | CHATHAM | NJ | 07928 | |
| FOSTER, MELISSA ANNA | | ADDRESS ON FILE | | | | | | |
| FOSTER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOSTER, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| FOSTER, MICHELLE LORENE | | ADDRESS ON FILE | | | | | | |
| FOSTER, MIRANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, NATHAN JEROME | | ADDRESS ON FILE | | | | | | |
| FOSTER, NATHEN CHARLES | | ADDRESS ON FILE | | | | | | |
| FOSTER, NEAL LEE | | ADDRESS ON FILE | | | | | | |
| FOSTER, NICHELE NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| FOSTER, NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, PATRICK | | 6514 RACQUET CLUB DR | | | FT LAUDERDALE | FL | 33319 | |
| FOSTER, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| FOSTER, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, RACHEAL MARIE | | ADDRESS ON FILE | | | | | | |
| FOSTER, RAFAEL LAMON | | ADDRESS ON FILE | | | | | | |
| FOSTER, RAFE G | | ADDRESS ON FILE | | | | | | |
| FOSTER, RALPH | | 615 WINDSONG LANE | | | DURHAM | NC | 27701 | |
| FOSTER, REBEKAH L | | ADDRESS ON FILE | | | | | | |
| FOSTER, RICHARD CLIFTON | | ADDRESS ON FILE | | | | | | |
| FOSTER, RICHARD W | | 64 1/2 MCEWEN ST | | | WARWICK | NY | 10990 | |
| FOSTER, ROBERT | | 17624 128TH AVE SE | | | RENTON | WA | 98058 | |
| FOSTER, ROLAND | | ADDRESS ON FILE | | | | | | |
| FOSTER, RONALD | | 8404 WARREN PARKWAY NO 224 | | | FRISCO | TX | 75034 | |
| FOSTER, RONALD E | | ADDRESS ON FILE | | | | | | |
| FOSTER, RUDY VALENTINO | | ADDRESS ON FILE | | | | | | |
| FOSTER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| FOSTER, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | |
| FOSTER, SANDRA LEIGH | | ADDRESS ON FILE | | | | | | |
| FOSTER, SANDRA LEIGH | | ADDRESS ON FILE | | | | | | |
| FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | ADDRESS ON FILE | | | | | | |
| FOSTER, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| FOSTER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, SHANICE NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, SHANTORI | | 758 100TH AVE NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| FOSTER, SHARON S | | 4549 LIGHTNING RIDGE RD | | | FANCY GAP | VA | 24328 | |
| FOSTER, SHAWN ROXBURY | | ADDRESS ON FILE | | | | | | |
| FOSTER, SHERMAN GERARD | | ADDRESS ON FILE | | | | | | |
| FOSTER, STACY | | ADDRESS ON FILE | | | | | | |
| FOSTER, STEPHANIE ANGEL | | ADDRESS ON FILE | | | | | | |
| FOSTER, STEVE | | ADDRESS ON FILE | | | | | | |
| FOSTER, TARSHELL RENEE | | ADDRESS ON FILE | | | | | | |
| FOSTER, TAYLOR JACOB | | ADDRESS ON FILE | | | | | | |
| FOSTER, TEARLE | | 5810 WALTON AVE | | | PHILADELPHIA | PA | 19143-2430 | |
| FOSTER, TIA JANELLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| FOSTER, TIFFANY | | 1480 EAST 87TH ST | | | BROOKLYN | NY | 11236-0000 | |
| FOSTER, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, TRACEY | | ADDRESS ON FILE | | | | | | |
| FOSTER, TRAVIS | | 9313 HENISON DR | | | MATTHEWS | NC | 28105-0000 | |
| FOSTER, TYRONE LAMONTE | | ADDRESS ON FILE | | | | | | |
| FOSTER, WILLIAM | | 87 MARTIN ST | | | WEST HAVEN | CT | 06516 | |
| FOSTER, WILLIAM | C O CARRANO & CARRANO LLC | 270 QUINNIPIAC AVE | | | NORTH HAVEN | CT | 06473 | |
| FOSTER, WILLIAM | FOSTER WILLIAM C O CARRANO & CARRANO LLC | 270 QUINNIPIAC AVE | | | NORTH HAVEN | CT | 06473 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFIELD | TX | 76063 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFILED | TX | 76063 | |
| FOSTER, YHNOREE D | | ADDRESS ON FILE | | | | | | |
| FOSTER, ZACH | | ADDRESS ON FILE | | | | | | |
| FOSTER, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVE | | DOVER | NH | 03820 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | IRVING | TX | 75061 | |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | CHARLESTOWN | IN | 47111 | |
| FOSTERVOLD, KJELL R | | ADDRESS ON FILE | | | | | | |
| FOSTMEIER, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOSTON, RONALD DARRELL | | ADDRESS ON FILE | | | | | | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 452631876 | |
| FOTHERGILL, KATIE | | ADDRESS ON FILE | | | | | | |
| FOTHERINGHAM, EMILY | | ADDRESS ON FILE | | | | | | |
| FOTI, BRIAN | | 6219 WELLSON CT | | | LEWIS CENTER | OH | 43035 | |
| FOTI, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOTIE, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| FOTO SOURCE CANADA INC | C O DAVID W FOULDS | DAVIS LLP | 1FIRST CANADIAN PL STE 5600 | 100 KING ST W | TORONTO | ON | M5X 1E2 | CANADA |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | CANADA |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| FOTOVAT, SAHAND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOTY, JALIL | | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | |
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | WEBSTER | TX | 77598 | |
| FOUDA, ELMOATAZ | | 311 LONGNECK BLVD | | | RIVERHEAD | NY | 11901-4000 | |
| FOUDRAY, RONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| FOUGERE, LUKE | | 82 WILSON ST | | | N BILLERICA | MA | 01862 | |
| FOUGERE, LUKE J | | ADDRESS ON FILE | | | | | | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 972813724 | |
| FOULK, FRED DAVID | | ADDRESS ON FILE | | | | | | |
| FOULKS, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOULON, ALEXANDRE JOEL ROGER | | ADDRESS ON FILE | | | | | | |
| FOULON, CHRISTOPHE PAUL ROGER | | ADDRESS ON FILE | | | | | | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | ALVISO | CA | 95002 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | SAN JOSE | CA | 95164-9100 | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | KNOXVILLE | TN | 37918-3287 | |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | CALVERT CITY | KY | 42029 | |
| FOUNTAIN III, FRANK DONALD | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN JR, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | GREENVILLE | NC | 27836 | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVE | ATTN CASHIER | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | FOUNTAIN VALLEY | CA | 927288030 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | FOUNTAIN VALLEY | CA | 92728-8030 | |
| FOUNTAIN, AMY KRISTINE | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, BRANDON C | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | OAKLAND | CA | 94606-0000 | |
| FOUNTAIN, DARYL DONNELL | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, GREGORY N | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, JEFF ALLEN | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, JOHN | | 1300 S HARRISON ST | | | AMARILLO | TX | 79101-4264 | |
| FOUNTAIN, KATRICE DEBORA | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, LUKE | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | DENVER | CO | 80227 | |
| FOUNTAIN, PAUL E | | 313 GRANT ST | | | FREDERICK | CO | 80530-7030 | |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | ELK GROVE | CA | 95624-0000 | |
| FOUNTAIN, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| FOUNTAIN, SEAN C | | ADDRESS ON FILE | | | | | | |
| FOUNTAINE, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| FOUNTAINE, DESIRE M | | ADDRESS ON FILE | | | | | | |
| FOUNTAINE, LAUREN EUGENIA | | ADDRESS ON FILE | | | | | | |
| FOUNTAS, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOUQUET, CINDY | | ADDRESS ON FILE | | | | | | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | PEMBROKE PARK | FL | 33009 | |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | BARTLETT | TN | 38134 | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | MOUNTAINVILLE | NY | 10953 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | C/O VERTICON | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | | | NEW WINDSOR | NY | 12553 | |
| FOUR D INC | | PO BOX 240326 | | | APPLE VALLEY | MN | 55124 | |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | NILES | MN | 49120 | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | EUGENE | OR | 97402 | |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | DENVER | CO | 80246 | |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | LEOMINSTER | MA | 01453 | |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | MT ARLINGTON | NJ | 07856 | |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | US 70 WEST | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY AT COIT RD | | | DALLAS | TX | 75251 | |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | AUSTIN | TX | 78753 | |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | LAKEWOOD | CO | 80226 | |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 080342258 | |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | ROUTE 70 AND I 295 | | CHERRY HILL | NJ | 08034-2258 | |
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DR | | | MANCHESTER | NH | 03103 | |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE RD | | | SAGINAW | MI | 48604 | |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK RD | | | WICHITA | KS | 67207 | |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | BANGOR | ME | 04401 | |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 282905487 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH ST | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | PASADENA | CA | 91189 | |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A STE 200 | | | FOSTER CITY | CA | 944043760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | BUFORD | GA | 30519 | |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | CINCINNATI | OH | 45231 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BLVD | | | IRVING | TX | 75038 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 N MACARTHUR BLVD | | | IRVING | TX | 75038 | |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | VACAVILLE | CA | 95687 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | |
| FOUR STAR GROUP USA INC | | 63 SOUTH ST STE 190 | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | MILFORD | MA | 1757 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH ST STE 190 | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | WENDY M MEAD ESQ | 11 PLEASANT ST STE 30 | | | WORCESTER | MA | 01609 | |
| FOUR STAR INTERNATIONAL TRADE | FOUR STAR GROUP USA INC | 63 SOUTH ST STE 190 | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | WENDY M MEAD ESQ | 11 PLEASANT ST STE 30 | | | WORCHESTER | MA | 01609-3232 | |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | PITTSBURGH | PA | 15235 | |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR TV & VIDEO | | 210 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 871131138 | |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| FOURELS | | 6925 UNION PARK CENTER | STE 500/PO BOX 71068 | | SALT LAKE CITY | UT | 84171 | |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | STE 440 | | MIDVALE | UT | 84047 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | STE 440 | | MIDVALE | UT | 84047 | |
| FOURHMAN, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| FOURMAN, CHRIS ALLAN | | ADDRESS ON FILE | | | | | | |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | PLEASANTON | CA | 945664759 | |
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | SAN FRANCISCO | CA | 94128-1200 | |
| FOURNAKIS, ANDREW GAVIN | | ADDRESS ON FILE | | | | | | |
| FOURNESS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| FOURNIER, ALISON | | ADDRESS ON FILE | | | | | | |
| FOURNIER, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| FOURNIER, BRENDAN R | | ADDRESS ON FILE | | | | | | |
| FOURNIER, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| FOURNIER, CESAR FRANCISCO | | ADDRESS ON FILE | | | | | | |
| FOURNIER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | |
| FOURNIER, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| FOURNIER, DAVID W | | ADDRESS ON FILE | | | | | | |
| FOURNIER, JEREMY | | ADDRESS ON FILE | | | | | | |
| FOURNIER, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| FOURNIER, MICHAEL MARK | | ADDRESS ON FILE | | | | | | |
| FOURNIER, NESSIM EDWARD | | ADDRESS ON FILE | | | | | | |
| FOURNIER, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| FOURNIER, ROBERT | | 106 KIMBERLY WAY | | | HATFIELD | PA | 19440 | |
| FOURNIER, SHAWN RICHARD | | ADDRESS ON FILE | | | | | | |
| FOURQUET, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | ST LOUIS | MN | 55426 | |
| FOURSTAR GROUP INC | | 12 FL 54 SEC 4 | MING SHENG EAST RD | | TAIPEI TAIWAN | | | TAIWAN |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | ATLANTA | GA | 303842764 | |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | ATLANTA | GA | 30384-2764 | |
| FOURTH MILLENNIUM TECHNOLOGIES | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DR | | HOUSTON | TX | 77062 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | SMYRNA | GA | 30080 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | SMYRNA | GA | 30080 | |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | MINNEAPOLIS | MN | 55418 | |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | ADDRESS ON FILE | | | | | | |
| FOUSE, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | BELLEVUE | WA | 98009 | |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | BELLEVUE | WA | 98009 | |
| FOUSHEE, GARY R | | ADDRESS ON FILE | | | | | | |
| FOUSHEE, MICHAEL | | 2853 G REGAL CIR | | | HOOVER | AL | 35226 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | |
| FOUSKEY, JAMES | ALISA NUNNO DICHIARA ESQ | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| FOUSSAT, EVA M | | ADDRESS ON FILE | | | | | | |
| FOUSSEKIS, JESSICA | | ADDRESS ON FILE | | | | | | |
| FOUSSEKIS, PHILIP | | 5412 WOOLSHIRE PLACE | | | GLEN ALLEN | VA | 23059 | |
| FOUSSEKIS, PHILIP S | | ADDRESS ON FILE | | | | | | |
| FOUSSENI, MOHAMMAN B | | ADDRESS ON FILE | | | | | | |
| FOUST, ARI OMAR | | ADDRESS ON FILE | | | | | | |
| FOUST, CARLY JEANNE | | ADDRESS ON FILE | | | | | | |
| FOUST, CHRIS GRANT | | ADDRESS ON FILE | | | | | | |
| FOUST, CLINTON | | ADDRESS ON FILE | | | | | | |
| FOUST, DWAINE RUSSELL | | ADDRESS ON FILE | | | | | | |
| FOUST, GREG | | 11949 W TRINITY AVE | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUST, GREG L | | ADDRESS ON FILE | | | | | | |
| FOUST, KEVIN E | | 2901 SHIPE RD | | | MASCOT | TN | 37806-1808 | |
| FOUST, MACHONE JEFFRIES | | ADDRESS ON FILE | | | | | | |
| FOUST, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| FOUST, TAYLOR | | ADDRESS ON FILE | | | | | | |
| FOUTS, BRUCE | | 1882 N CORNET PL | | | ANAHEIM | CA | 92807 | |
| FOUTS, NATHAN D | | 2278 D HODGE RD | | | COTTONWOOD | AL | 36320-0000 | |
| FOUTS, NATHAN DEWITT | | ADDRESS ON FILE | | | | | | |
| FOUTS, TAYLOR BRADLEY | | ADDRESS ON FILE | | | | | | |
| FOUTTS, ANDREA LEAH | | ADDRESS ON FILE | | | | | | |
| FOUTZ, DAVE | | ADDRESS ON FILE | | | | | | |
| FOUTZ, JACOB | | ADDRESS ON FILE | | | | | | |
| FOUTZ, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| FOUTZ, LILA D | | ADDRESS ON FILE | | | | | | |
| FOUZIA, TISHA | | ADDRESS ON FILE | | | | | | |
| FOWERS, MANDY SUE | | ADDRESS ON FILE | | | | | | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | BURNSVILLE | MN | 55337 | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | ESCONDIDO | CA | 92025 | |
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | BROOKS | NY | 40109 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | |
| FOWLER JOSEPH | | 2805 FOXCROFT SQUARE | NO 701 | | LITTLE ROCK | AR | 72227 | |
| FOWLER JR , NORMAN L | | ADDRESS ON FILE | | | | | | |
| FOWLER JR, JOHNNY RANDALL | | ADDRESS ON FILE | | | | | | |
| FOWLER JR, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| FOWLER JR, PHILLIP E | | ADDRESS ON FILE | | | | | | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | LEXINGTON | KY | 40570 | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | LEXINGTON | KY | 405707 | |
| FOWLER PAUL C | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | |
| FOWLER THOMAS | | 15346 OAKLAND RD | | | GOLDSBORO | MD | 21636 | |
| FOWLER, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| FOWLER, ADAM C | | ADDRESS ON FILE | | | | | | |
| FOWLER, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| FOWLER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| FOWLER, ANN | | 6104 MITCHELL AVE | | | METAIRIE | LA | 70003 | |
| FOWLER, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | |
| FOWLER, AUDRY MARIE | | ADDRESS ON FILE | | | | | | |
| FOWLER, BRANDON | | 700 1ST ST | | | SPRINGFIELD | OR | 97477 | |
| FOWLER, BRANDON EUGENE | | ADDRESS ON FILE | | | | | | |
| FOWLER, BRANDON M | | ADDRESS ON FILE | | | | | | |
| FOWLER, BRENDA S | | 6694 HICKORY JACK AVE | | | MEMPHIS | TN | 38134-8004 | |
| FOWLER, BRETT | | ADDRESS ON FILE | | | | | | |
| FOWLER, BRIAN JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| FOWLER, CHRIS BRANDON | | ADDRESS ON FILE | | | | | | |
| FOWLER, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FOWLER, CHRISTINE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FOWLER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| FOWLER, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| FOWLER, DANIEL E | | ADDRESS ON FILE | | | | | | |
| FOWLER, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| FOWLER, DANIELL GILL | | ADDRESS ON FILE | | | | | | |
| FOWLER, DANIELLE | | | | | | MD | 21117 | |
| FOWLER, DANTE EUGENE | | ADDRESS ON FILE | | | | | | |
| FOWLER, DARCILEEN TRESA | | ADDRESS ON FILE | | | | | | |
| FOWLER, DAVID | | 209 MILTON RD NO 37 | | | ROCHESTER | NH | 03868 | |
| FOWLER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| FOWLER, DEBBIE | | 263 E 508TH | | | ALDRICH | MO | 65601 | |
| FOWLER, DEBBIE J | | ADDRESS ON FILE | | | | | | |
| FOWLER, DECTRICK DEON | | ADDRESS ON FILE | | | | | | |
| FOWLER, DINA | | 4460 INVERNESS ST | | | OCEANSIDE | CA | 92057 | |
| FOWLER, DINA J | | ADDRESS ON FILE | | | | | | |
| FOWLER, DUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| FOWLER, DWAYNE WINSTON | | ADDRESS ON FILE | | | | | | |
| FOWLER, GARRETT B | | ADDRESS ON FILE | | | | | | |
| FOWLER, GERRY NEAL | | ADDRESS ON FILE | | | | | | |
| FOWLER, HYMAN LOUIS | | ADDRESS ON FILE | | | | | | |
| FOWLER, JACOB CHASE | | ADDRESS ON FILE | | | | | | |
| FOWLER, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOWLER, JACQUELINE J | | ADDRESS ON FILE | | | | | | |
| FOWLER, JAMES | | 25818 W MEMORY LANE | | | MAGNOLIA | TX | 77355 | |
| FOWLER, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| FOWLER, JEFFERSON EUGENE | | ADDRESS ON FILE | | | | | | |
| FOWLER, JORDAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FOWLER, JOREL LEVVARR | | ADDRESS ON FILE | | | | | | |
| FOWLER, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| FOWLER, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| FOWLER, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| FOWLER, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| FOWLER, KAREN | | 217 BROADWAY RD | | | TRUMBULL | CT | 06611-1380 | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | YORK HAVEN | PA | 17370 | |
| FOWLER, KELLY | | ADDRESS ON FILE | | | | | | |
| FOWLER, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| FOWLER, KIMBERLY DINA | | ADDRESS ON FILE | | | | | | |
| FOWLER, LARRY SCOTT | | ADDRESS ON FILE | | | | | | |
| FOWLER, LUCILLE | | 2409 NATHANIEL PL | | | EVANSTON | IL | 60202-1043 | |
| FOWLER, M CANDESS | | ADDRESS ON FILE | | | | | | |
| FOWLER, MARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FOWLER, MARCUS EVAN | | ADDRESS ON FILE | | | | | | |
| FOWLER, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| FOWLER, MATTHEW DWAYNE | | ADDRESS ON FILE | | | | | | |
| FOWLER, MELISSA JEAN | | ADDRESS ON FILE | | | | | | |
| FOWLER, MICHAEL | | 1 GULF STREAM DR | | | READING | PA | 19607 | |
| FOWLER, MICHAEL | | 9512 BENTWOOD LANE | | | RICHMOND | VA | 23237 | |
| FOWLER, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| FOWLER, NICHOLAS FRANKLIN | | ADDRESS ON FILE | | | | | | |
| FOWLER, NICOLE | | 12765 HOME PARK DR | | | WESTMINSTER | CO | 80234-1734 | |
| FOWLER, PHILLIP | | 701 RASMUSSEN DR | | | SANDSTON | VA | 23150 | |
| FOWLER, PHILLIP EUGENE | | ADDRESS ON FILE | | | | | | |
| FOWLER, RANDALL L | | ADDRESS ON FILE | | | | | | |
| FOWLER, RAYMOND WAVERLY | | ADDRESS ON FILE | | | | | | |
| FOWLER, REBECCA FAYE | | ADDRESS ON FILE | | | | | | |
| FOWLER, RODNEY | | 7010 SMOKE RIDGE DR | | | FAIRBURN | GA | 30213-3132 | |
| FOWLER, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| FOWLER, SEAN M | | ADDRESS ON FILE | | | | | | |
| FOWLER, SEDRIC L | | ADDRESS ON FILE | | | | | | |
| FOWLER, SHANNON WHITNEY | | ADDRESS ON FILE | | | | | | |
| FOWLER, TAMARA D | | ADDRESS ON FILE | | | | | | |
| FOWLER, TARAH ANN | | ADDRESS ON FILE | | | | | | |
| FOWLER, TASHEANA NICOLE | | ADDRESS ON FILE | | | | | | |
| FOWLER, THOMAS | | 8332 SE QUAIL RIDGE WAY | | | HOBE SOUND | FL | 33455-4136 | |
| FOWLER, THOMAS L | | ADDRESS ON FILE | | | | | | |
| FOWLER, TRENT DAVID | | ADDRESS ON FILE | | | | | | |
| FOWLER, TRISTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| FOWLER, TYLER | | ADDRESS ON FILE | | | | | | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | SIMPSONVILLE | SC | 29681 | |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | SIMPSONVILLE | SC | 29681 | |
| FOWLIS, RONALD GERMAINE | | ADDRESS ON FILE | | | | | | |
| FOWLKES, FRANCES L | | ADDRESS ON FILE | | | | | | |
| FOWLKES, JAMES | | 1734 W 149TH ST NO A | | | GARDENA | CA | 90247 | |
| FOWLKES, KAREN MONIQUE | | ADDRESS ON FILE | | | | | | |
| FOWLKES, TIMICIA M | | ADDRESS ON FILE | | | | | | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | STE 200A | | RICHMOND | VA | 23233 | |
| FOX AND ASSOCIATES | | STE 200A | | | RICHMOND | VA | 23233 | |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | SAVANNAH | GA | 31401 | |
| FOX APPLIANCE INC | | PO BOX 16217 | | | ATLANTA | GA | 30321 | |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | AKRON | OH | 44306 | |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909 | |
| FOX APPLIANCE SERVICE | | 311 WALL ST N 27TH ST | | | GADSDEN | AL | 35904 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATES | PAUL J LAURIN ESQ | LAURIN & ASSOCS | 280 S BEVERLY DR STE 304 | | BEVERLY HILLS | CA | 90212 | |
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATED NETWORKS | LAURIN APC | 280 S BEVERLY DR STE 306 | | | BEVERLY HILLS | CA | 90212 | |
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFLILIATED NETWORKS | PAUL J LAURIN ESQ | LAURIN & ASSOCIATES | 280 S BEVERLY DR STE 304 | | BEVERLY HILLS | CA | 90212 | |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| FOX ELECTRIC | | PO BOX 548 | | | PELHAM | AL | 35124 | |
| FOX ELECTRIC | | 9106 BROYLES DR | | | CHATTANOOGA | TN | 37421 | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | |
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | BROOKLYN | NY | 11232 | |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32804 | |
| FOX HAROLD | | 30 LAKERIDGE | | | ROWLETT | TX | 75088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | ATLANTA | GA | 30384-2665 | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | RICHMOND | VA | 23230 | |
| FOX II, RORY | | ADDRESS ON FILE | | | | | | |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | LOS ANGELES | CA | 90074-0497 | |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| FOX JOHN L | | 3585 JERICHO DR | | | CASSELBERRY | FL | 32707 | |
| FOX JR , LAMARR LEON | | ADDRESS ON FILE | | | | | | |
| FOX JR, LEON J | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON J | | 2715 GARDEN LN | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | ADDRESS ON FILE | | | | | | |
| FOX JR, RICHARD LEE | | 5986 W MAPLE ST LOT 166 | | | ROMULUS | MI | 48174-2342 | |
| FOX JR, TED L | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201-1744 | |
| FOX LINDA S | | 2701 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DR NE | | | SALEM | OR | 97301 | |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | SALEM | OR | 97305 | |
| FOX MORRIS ASSOCIATES INC | | STE 1850 | | | PHILADELPHIA | PA | 191031892 | |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BLVD | STE 1850 | | PHILADELPHIA | PA | 19103-1892 | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FOX PHOTO | | 8003 C W BROAD ST | | | RICHMOND | VA | 29294 | |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 631952198 | |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| FOX SERVICE CO INC | | PO BOX 19047 | | | AUSTIN | TX | 78760 | |
| FOX TELEVISION STATIONS INC DBA KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227-2810 | |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | AURORA | IL | 60506 | |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DR | | | CARY | IL | 60013 | |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| FOX, JULIE | | 4826 DANDELION LOOP | | | TRACY | CA | 95377 | |
| FOX, AARON J | | ADDRESS ON FILE | | | | | | |
| FOX, AARON P | | ADDRESS ON FILE | | | | | | |
| FOX, ADAM B | | ADDRESS ON FILE | | | | | | |
| FOX, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOX, AIMEE MILLAY | | ADDRESS ON FILE | | | | | | |
| FOX, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| FOX, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| FOX, AMIE | | 1663 SHAMROCK CT | | | AURORA | IL | 60505 | |
| FOX, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| FOX, ANDY | | PO BOX 87201 | | | FAYETTEVILLE | NC | 28304 | |
| FOX, ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| FOX, BENJAMIN RORY | | ADDRESS ON FILE | | | | | | |
| FOX, BRENDAN | | 8507 CARLSBAD DR | | | EVANSVILLE | IN | 47720-2190 | |
| FOX, BRIAN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | |
| FOX, BRIAN | | 4952 VANDELIA ST | | | DALLAS | TX | 75235 | |
| FOX, BRIAN A | | ADDRESS ON FILE | | | | | | |
| FOX, BRITTAN | | ADDRESS ON FILE | | | | | | |
| FOX, BRITTANY ABIGAIL | | ADDRESS ON FILE | | | | | | |
| FOX, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOX, CHERENA ZIOMARA | | ADDRESS ON FILE | | | | | | |
| FOX, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FOX, CHRISTOPHER | | 5 FONDA AVE | | | TROY | NY | 12180 | |
| FOX, CHRISTOPHER TRYGVE | | ADDRESS ON FILE | | | | | | |
| FOX, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| FOX, CLAUDE E | | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | |
| FOX, CLAYTON ERVIN | | ADDRESS ON FILE | | | | | | |
| FOX, CLINTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOX, COREY LAMONT | | ADDRESS ON FILE | | | | | | |
| FOX, CRYSTAL MONIQUE | | ADDRESS ON FILE | | | | | | |
| FOX, DAN | | 2123 NW 19TH DR | | | STUART | FL | 34994 | |
| FOX, DANAR | | 1658 COVEY LN | | | ABILENE | TX | 79605 | |
| FOX, DANIEL | | ADDRESS ON FILE | | | | | | |
| FOX, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FOX, DANIELLE EVANGELINE | | ADDRESS ON FILE | | | | | | |
| FOX, DAVID IVAN | | ADDRESS ON FILE | | | | | | |
| FOX, DEBBIE K | | ADDRESS ON FILE | | | | | | |
| FOX, DENNIS | | 1735 NW 81ST WAY | | | PLANTATION | FL | 33322 | |
| FOX, DEREK A | | 6304 SILVER STAR PATH | | | COLUMBIA | MD | 21044 | |
| FOX, DEVIN DARNELL | | ADDRESS ON FILE | | | | | | |
| FOX, DEVON JOSEF | | ADDRESS ON FILE | | | | | | |
| FOX, EDWIN SWING | | ADDRESS ON FILE | | | | | | |
| FOX, ERIC | | 5267 AUSTIN ST | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIC L | | 5267 AUSTIN ST | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIK DAVID | | ADDRESS ON FILE | | | | | | |
| FOX, GARY R | | 8604 S VIRGINIA TERRACE | | | OKLAHOMA CITY | OK | 73159-6916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, GEOFFREY | | 1724 STERLING HILLS STR | | | OAKDALE | CA | 95361 | |
| FOX, GILBERT | | 1247 PINE ST | | | PITTSBURG | CA | 94565 | |
| FOX, GLENDA D | | 444 PAULA | | | WICHITA | KS | 67209 | |
| FOX, HARRY | | 4100 E EDGERTON RD | | | BRECKSVILLE | OH | 44141 | |
| FOX, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| FOX, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FOX, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| FOX, JAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FOX, JASON | | 3839 NIPOMA PL APT 1 | | | SAN DIEGO | CA | 92106-1157 | |
| FOX, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOX, JASON R | | ADDRESS ON FILE | | | | | | |
| FOX, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FOX, JOHN JASON | | ADDRESS ON FILE | | | | | | |
| FOX, JONATHAN | | 7 CAMP COMFORT AVE | 3 | | OLD ORCHARD BEACH | ME | 04064-0000 | |
| FOX, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FOX, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FOX, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FOX, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| FOX, JOSHUA MICHA | | ADDRESS ON FILE | | | | | | |
| FOX, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| FOX, JULIE | | 177 HUDSON ST | | | SOMERVILLE | MA | 02144-2631 | |
| FOX, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FOX, KAREN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | |
| FOX, KAREN A | | ADDRESS ON FILE | | | | | | |
| FOX, KARSTEN DAMON | | ADDRESS ON FILE | | | | | | |
| FOX, KATRINA JOY | | ADDRESS ON FILE | | | | | | |
| FOX, KELLY | | 2524 JUSTIN LN | | | WILMINGTON | DE | 19810-0000 | |
| FOX, KELLY LOREN | | ADDRESS ON FILE | | | | | | |
| FOX, KELSIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FOX, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| FOX, KOLT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOX, KRISTINA NECOLE | | ADDRESS ON FILE | | | | | | |
| FOX, KRISTY | | 2795 PINEY RIDGE ST | | | VALE | NC | 28168 | |
| FOX, KRISTY M | | ADDRESS ON FILE | | | | | | |
| FOX, LANDON | | 9675 COREY COURT | | | SANTEE | CA | 92071-0000 | |
| FOX, LANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| FOX, LILLIAN | | 16900 N BAY RD | | | SUNNY ISL BCH | FL | 33160-4265 | |
| FOX, LONNIE S | | 307 GROVEPARK DR | | | DAVENPORT | FL | 33837-5804 | |
| FOX, LUKE ALAN | | ADDRESS ON FILE | | | | | | |
| FOX, MARK A | | ADDRESS ON FILE | | | | | | |
| FOX, MARSHALL B | | ADDRESS ON FILE | | | | | | |
| FOX, MELISSA | | 71 SEA ISLAND | | | GLASTONBURY | CT | 06033 | |
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | RICHMOND | VA | 23233 | |
| FOX, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | ACTON | CA | 93510 | |
| FOX, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOX, MIKE ALAN | | ADDRESS ON FILE | | | | | | |
| FOX, NATHANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FOX, NICHOLAS CAMERON | | ADDRESS ON FILE | | | | | | |
| FOX, NICHOLAS GENE | | ADDRESS ON FILE | | | | | | |
| FOX, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| FOX, PAUL | | 310 WHITE OAK CIRCLE | | | KODAK | TN | 37764 | |
| FOX, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FOX, ROBERT B | | ADDRESS ON FILE | | | | | | |
| FOX, ROGER | | ADDRESS ON FILE | | | | | | |
| FOX, RUARK BRANDON | | ADDRESS ON FILE | | | | | | |
| FOX, SEAN EVAN | | ADDRESS ON FILE | | | | | | |
| FOX, SETH DAVID | | ADDRESS ON FILE | | | | | | |
| FOX, SHAWN | | ADDRESS ON FILE | | | | | | |
| FOX, STEPHEN | | 11713 APRILBUD DR | | | RICHMOND | VA | 23233-0000 | |
| FOX, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| FOX, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| FOX, STEVEN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FOX, STEVEN H | | 1532 MOUNTAIN VIEW DR | | | GIBSONIA | PA | 15044-9236 | |
| FOX, TED | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| FOX, TED | | PO BOX 3011 | | | BELL GARDENS | CA | 90202 | |
| FOX, TED | FOX, TED | PO BOX 3011 | | | BELL GARDENS | CA | 90202 | |
| FOX, THOMAS | | 2413 COLGATE CR | | | COLLEGE STATION | TX | 77 840 00 | |
| FOX, THOMAS | | 47 BRIDGEWATER RD | | | NEW MILFORD | CT | 06776 | |
| FOX, THOMAS | TOM FOX | 4040 GOLDENS PATH | | | YORK | PA | 17408 | |
| FOX, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| FOX, TRAVIS H | | ADDRESS ON FILE | | | | | | |
| FOX, TRICIA C | | ADDRESS ON FILE | | | | | | |
| FOX, WARNER | | 4026 COLUMNS DR | | | MARIETTA | GA | 30067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, WILLIAM | | 21 HARPER ST | | | ROCHESTER | NY | 14607-0000 | |
| FOX, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| FOX, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| FOX, WYNTON NAPOLEON | | ADDRESS ON FILE | | | | | | |
| FOX, ZACHARY JAY | | ADDRESS ON FILE | | | | | | |
| FOXALL, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH, TOWN OF | | FOXBOROUGH TOWN OF | 40 SOUTH ST | | FOXBOROUGH | MA | | |
| FOXE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | NEWARK | DE | 19713 | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST STE A | C/O CIMCO | | FRESNO | CA | 93721 | |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | FRESNO | CA | 93721 | |
| FOXHALL, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| FOXHILL, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| FOXHILL, DANIEL N | | ADDRESS ON FILE | | | | | | |
| FOXHILL, HOLLY KATELYN | | ADDRESS ON FILE | | | | | | |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | BREA | CA | 92821 | |
| FOXMAN, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| FOXRESTLIMITEDPARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| FOXS CLEANERS | FOXS CLEANERS AND UNIFORMS LLC | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| FOXS CLEANERS AND UNIFORMS LLC | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | MARION | IL | 62959 | |
| FOXWELL, BARBARA | | 1 GLAMIS WAY | | | BOYNTON BEACH | FL | 33426-7617 | |
| FOXWORTH, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| FOXWORTH, JAMES R | | ADDRESS ON FILE | | | | | | |
| FOXWORTH, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | |
| FOXWORTH, KENYETTA SHARDAE | | ADDRESS ON FILE | | | | | | |
| FOXWORTHY, RYAN D | | ADDRESS ON FILE | | | | | | |
| FOXX, CAMERON | | ADDRESS ON FILE | | | | | | |
| FOXX, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| FOXX, DANIELLE | | 12212 CHISHOLM PASS | | | EL PASO | TX | 79936-0000 | |
| FOXX, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| FOXX, JOHN | | 345 TURNERS LOOP | | | HUMBOLDT | TN | 38343 | |
| FOXX, KYUANNA NASHAE | | ADDRESS ON FILE | | | | | | |
| FOXX, SHERRELL NICOLE | | ADDRESS ON FILE | | | | | | |
| FOXX, TAYLOR BENARD | | ADDRESS ON FILE | | | | | | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | MEMPHIS | TN | 38186 | |
| FOY, ALFONSO | | 42 40 BOWNE ST | | | FLUSHING | NY | 11355-0000 | |
| FOY, CEDRIC DWAYNE | | ADDRESS ON FILE | | | | | | |
| FOY, EDWARD LOUIS | | ADDRESS ON FILE | | | | | | |
| FOY, JASON | | 850 NW 210 ST APT 206 | | | MIAMI | FL | 33169 | |
| FOY, JASON A | | ADDRESS ON FILE | | | | | | |
| FOY, LAWRENCE JAY | | ADDRESS ON FILE | | | | | | |
| FOY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| FOY, MICHELLE | | 84 DODSON RD | | | BASSETT | VA | 24055-0000 | |
| FOYE JR , DEWEY ALLEN | | ADDRESS ON FILE | | | | | | |
| FOYE, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | SPEEDWAY | IN | 46224 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 900745297 | |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | DALLAS | TX | 75244 | |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | DALLAS | TX | 75356-1467 | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | NEW YORK | NY | 100033295 | |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | CHICAGO | IL | 60675-1738 | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | HIALEAH | FL | 33012 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DR STE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FR E2 PROPERTY HOLDING LP | MARYJO BELLEW ESQ | SAUL EWING LLP | CENTRE SQUARE WEST | 1500 MARKET ST 38TH FL | PHILADELPHIA | PA | 19102 | |
| FRA, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| FRABECS | | 7124 5TH PARKWAY | | | SACRAMENTO | CA | 95823 | |
| FRABLE, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| FRABLE, KANESHA L | | ADDRESS ON FILE | | | | | | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | |
| FRACE, MICHAEL | | 5159 MAIN ST | | | WHITEHALL | PA | 18052 | |
| FRACE, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| FRADETTE, BRYCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRADETTE, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| FRADKIN & ASSOCIATES | | 744 S JUANITA AVE | | | REDONDO BEACH | CA | 90277-4382 | |
| FRADSHAM, JEFFEREY A | | ADDRESS ON FILE | | | | | | |
| FRADY, BRYON | | 19567 HANNA ST | | | MELVINDALE | MI | 48122-1603 | |
| FRADY, MARK | | 14 MICHAELS XING | | | SHARPSBURG | GA | 30277-2375 | |
| FRAETTARELLI, AUTUMN BREEZE | | ADDRESS ON FILE | | | | | | |
| FRAGA, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAGA, MIKKALANGELO THOMAS | | ADDRESS ON FILE | | | | | | |
| FRAGA, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| FRAGA, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FRAGAS, HY W | | ADDRESS ON FILE | | | | | | |
| FRAGMIN, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRAGOLA, ANTHNONY | | 631 MONTAUK HWY | | | WEST ISLIP | NY | 11795-4400 | |
| FRAGOSO, FERNANDO | | 1677 CLAY CT | | | MELROSE PARK | IL | 60160-2418 | |
| FRAHM, NICOLE | | 7318 E ELI DR | | | TUCSON | AZ | 85710-0000 | |
| FRAHM, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| FRAIDENBERG, KEITH | | 2536 JABE COURT | | | ANN ARBOR | MI | 48103 | |
| FRAILER, MELANIE D | | ADDRESS ON FILE | | | | | | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | MODESTO | CA | 95354 | |
| FRAIM, ERIK | | ADDRESS ON FILE | | | | | | |
| FRAIN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| FRAIN, CONOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRAIND, THOMAS NOVAK | | ADDRESS ON FILE | | | | | | |
| FRAINE, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| FRAIRE, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | |
| FRAIRE, JESUS | | 842 SULPHUR | | | HOUSTON | TX | 77034-0000 | |
| FRAIRE, JESUS EFRAIN | | ADDRESS ON FILE | | | | | | |
| FRAITES, JERMAINE ANTONIO | | ADDRESS ON FILE | | | | | | |
| FRAKE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FRAKER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| FRAKES, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| FRAKES, TIM EVAN | | ADDRESS ON FILE | | | | | | |
| FRALEY MAY, YVONNE | | PO BOX 107 | | | THORNTON | PA | 19373-0107 | |
| FRALEY, AARON JOSHUA | | ADDRESS ON FILE | | | | | | |
| FRALEY, AMAEA | | C/O ATTORNEY  BRIDGID ONEILL DONNIEZ ESQ  WINSTO | 4 RESERVOIR CIRCLE | | BALTIMORE | MD | 21208-7371 | |
| FRALEY, KEVIN T | | ADDRESS ON FILE | | | | | | |
| FRALEY, KEVIN T | | 2720 JUNIPER RD | | | FLORENCE | SC | 29501 | |
| FRALEY, PATRICK A | | 2855 PINECREEK NO A 221 | | | COSTA MESA | CA | 92626 | |
| FRALEY, PATRICK A | PATRICK A FRALEY | 14121 20TH DR SE | | | MILL CREEK | WA | 98012 | |
| FRALEY, PATRICK ANTON | | ADDRESS ON FILE | | | | | | |
| FRALEY, TIFFANY LINA MARIE | | ADDRESS ON FILE | | | | | | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | ROANOKE | VA | 24018 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL RD | | | LYNCHBURG | VA | 245024318 | |
| FRAME JR, ROBERT | | 2757 HWY 46 | | | NASHVILLE | TN | 37055 | |
| FRAME OYAMOT, ETHENN | | ADDRESS ON FILE | | | | | | |
| FRAME WAREHOUSE | | 9665 W BROAD NO 8 | | | GLEN ALLEN | VA | 23060 | |
| FRAME, ADAM F | | ADDRESS ON FILE | | | | | | |
| FRAME, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| FRAME, CASEY LOUIS | | ADDRESS ON FILE | | | | | | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | PLEASANT HILL | CA | 94523 | |
| FRAME, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| FRAME, JOE | | ADDRESS ON FILE | | | | | | |
| FRAME, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| FRAMER, MICHAEL | | 3 STARFALL | | | IRVINE | CA | 92603 | |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01701 | |
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 150 CONCORD ST | MEMORIAL BUILDING | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/OTREASURER COLLECTORS OFFICE | | WORCHESTER | MA | 01615-0668 | |
| FRAMO, MICHAEL SALVATORE | | ADDRESS ON FILE | | | | | | |
| FRAN HECHT | | PO BOX 254 | | | ORANGEBURG | NY | 10962-0254 | |
| FRAN, CALDWELL | | PO BOX 411 | | | PITTSBURGH | PA | 15237-0000 | |
| FRAN, FOY | | 207 BULL WAGON RD | | | ABILENE | TX | 79605-0000 | |
| FRANCAVILLA, JESSICA L | | 2223 STUART AVE | | | RICHMOND | VA | 23220 | |
| FRANCAVILLA, JESSICA LOVINS | | ADDRESS ON FILE | | | | | | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | ATLANTA | GA | 30305 | |
| FRANCE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| FRANCE, JENNA A | | ADDRESS ON FILE | | | | | | |
| FRANCE, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| FRANCE, LINDSEY BROOKE | | ADDRESS ON FILE | | | | | | |
| FRANCE, MICHAEL LOREN | | ADDRESS ON FILE | | | | | | |
| FRANCE, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| FRANCE, MITCHELL ALLEN | | ADDRESS ON FILE | | | | | | |
| FRANCE, SHAINA | | ADDRESS ON FILE | | | | | | |
| FRANCELLA, THOMAS C | | 3400 JENKINS RD | 926 | | CHATTANOOGA | TN | 37421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES C LOWE PA | | 3042 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327-0000 | |
| FRANCES E SMITH | SMITH FRANCES E | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| FRANCES RAGINS | RAGINS FRANCES | 230 E 88TH ST APT 14E | | | NEW YORK | NY | 10128-3356 | |
| FRANCES, ALESIA D | | 6221 PIAT PLACE | | | CENTERVILLE | IL | 62206- | |
| FRANCES, ALVARADO | | 1307 W TWIN CIR | | | RICHMOND | TX | 77469-9782 | |
| FRANCES, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| FRANCES, VALLEJO QUE | | 4404 PENNINGTON AVE APT B | | | KILLEEN | TX | 76549-2760 | |
| FRANCESC, DANIELE | | 49 CADWELL DR | | | SPRINGFIELD | MA | 01104 | |
| FRANCESCATTI, SARAH ELLEN | | ADDRESS ON FILE | | | | | | |
| FRANCESCHELLI, ANDREA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FRANCESCHI MONSERRATE | | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828 | |
| FRANCESCHI SENAY, IBETH | | ADDRESS ON FILE | | | | | | |
| FRANCESCHINI, FRANKIE | | 5B MAYNARD DR | | | ERIAL | NJ | 08081 | |
| FRANCESCHINI, FRANKIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRANCESCHINI, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| FRANCESCHINI, ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANCESCO, JIM | | ADDRESS ON FILE | | | | | | |
| FRANCESE, FRANCESCO | | 2356 N ELSTON AVE | | | CHICAGO | IL | 60614-7209 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375-2770 | |
| FRANCHETT, RYAN C | | ADDRESS ON FILE | | | | | | |
| FRANCHETTI, ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANCHI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FRANCHI, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | ST LOUIS | MO | 63105 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | 1025 P ST | | | SACRAMENTO | CA | 95814 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 942672021 | |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 957410460 | |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | WEST COVINA | CA | 91791-1600 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-4340 | |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | RANCHO CORDOVA | CA | 95741-0460 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCIES, JEFF | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| FRANCINE, MONREAL | | 256 W 25TH PL | | | CHICAGO | IL | 60616-2221 | |
| FRANCIOSA, PAUL NORRIS | | ADDRESS ON FILE | | | | | | |
| FRANCIOSO, NICK L | | ADDRESS ON FILE | | | | | | |
| FRANCIS & VIRGINIA L OLSOWY TRUST | FRANCIS OLSOWY | 1825 S MCMILLON RD | | | BAD AXE | MI | 48413 | |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 | |
| FRANCIS DUNCAN TAYLOR | TAYLOR FRANCIS DUNCA | 30 COMPTON CLOSE | FLIXTON | | URMSTON MANCHESTER L0 | | M41 6WG | |
| FRANCIS E TELEGADAS | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| FRANCIS II, KERMITT LAVERT | | ADDRESS ON FILE | | | | | | |
| FRANCIS, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, ALETHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, ANDRE RAYNELL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANCIS, ANTHONY MILIK | | ADDRESS ON FILE | | | | | | |
| FRANCIS, BETHANY R | | 352 8TH ST | | | NORTHLID | PA | 17857 | |
| FRANCIS, BRADLEY L | | ADDRESS ON FILE | | | | | | |
| FRANCIS, BRANDON CALOWAY | | ADDRESS ON FILE | | | | | | |
| FRANCIS, BRANDON T | | ADDRESS ON FILE | | | | | | |
| FRANCIS, BRIAN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, BRITTANY ASTAR | | ADDRESS ON FILE | | | | | | |
| FRANCIS, CARRIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FRANCIS, CHAD VINCENT | | ADDRESS ON FILE | | | | | | |
| FRANCIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FRANCIS, CYNTHIA M | | 206 BARRETT SPRINGS WAY | | | CANTON | GA | 30115-4327 | |
| FRANCIS, DAVIDSON | | 4307 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1274 | |
| FRANCIS, DENZIL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DENZIL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DEVON M | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DONALD H | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DONNALEE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DONNELL C | | ADDRESS ON FILE | | | | | | |
| FRANCIS, DREW ALAN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, EVAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, FELICIANO BENETO | | ADDRESS ON FILE | | | | | | |
| FRANCIS, GRACIELA M | | 10690 DAY LILLY DR | | | HAMPTON | GA | 30228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, GREG | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JASON NOEL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JAZMIN ANTIONE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JEFF | | 716 SW 29TH ST | | | BLUE SPRINGS | MO | 64015 | |
| FRANCIS, JEFFREY MARLON | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JEREMY | | 2801 TURTLE RIVER DR | | | LEANDER | TX | 78641 | |
| FRANCIS, JON KENT | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JOSEPH MITCHELL | | ADDRESS ON FILE | | | | | | |
| FRANCIS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, KAHLIQ A | | ADDRESS ON FILE | | | | | | |
| FRANCIS, KAREN STACY ANN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, KENNY OSBOURNE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, KEVIN | | 2885 LAFAYETTE AVE | | | BRONX | NY | 10465 | |
| FRANCIS, KEVIN J | | ADDRESS ON FILE | | | | | | |
| FRANCIS, KRYSTAL KAMARENEE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, L | | 12126 SANDHURST | | | HOUSTON | TX | 77048-4110 | |
| FRANCIS, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FRANCIS, MARIA C | | 203 S MAIN ST | | | TELFORD | PA | 18969-1803 | |
| FRANCIS, MARK | | ADDRESS ON FILE | | | | | | |
| FRANCIS, MARTIN | | 727 LIMIT AVE | | | ST LOUIS | MO | 63130-0000 | |
| FRANCIS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRANCIS, MORGAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRANCIS, MURLENE | | 1048 N LAVERGNE AVE FL 2 | | | CHICAGO | IL | 60651-3124 | |
| FRANCIS, REBECCA J | | 9021 FEDERAL CT APT 1G | | | DES PLAINES | IL | 60016-5044 | |
| FRANCIS, RENEE R | | ADDRESS ON FILE | | | | | | |
| FRANCIS, RONALD | | 977 N MAIN ST | | | RAYNHAM | MA | 02767-5212 | |
| FRANCIS, SARAH DAY | | ADDRESS ON FILE | | | | | | |
| FRANCIS, SCOTT A | | 10 MABRY PLACE COURT | | | COVINGTON | GA | 30014 | |
| FRANCIS, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, SCOTT TONY | | ADDRESS ON FILE | | | | | | |
| FRANCIS, SHAYLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, SHEILA Y | | ADDRESS ON FILE | | | | | | |
| FRANCIS, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, STEPHEN W | | ADDRESS ON FILE | | | | | | |
| FRANCIS, STEVEN | | 8612 DECKERT PL | | | MANASSAS | VA | 20110 | |
| FRANCIS, STEVEN D | | ADDRESS ON FILE | | | | | | |
| FRANCIS, STEVEN R | | ADDRESS ON FILE | | | | | | |
| FRANCIS, TERESA | | 217 SOUTH MAIN ST | | | MARLBOROUGH | CT | 06447 | |
| FRANCIS, THEO JUSTIN | | ADDRESS ON FILE | | | | | | |
| FRANCIS, UNDERWOOD | | 1173 ACADEMY AVE | | | SPRING HILL | FL | 34606-0000 | |
| FRANCIS, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | |
| FRANCIS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| FRANCIS, WILLIAMS | | 329 CHESTNUT LANE | | | ROCKLEDGE | FL | 32955-0000 | |
| FRANCISC, CASTRO | | 2620 SWALLOW AVE | | | MCALLEN | TX | 78504-4262 | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | VALLEJO | CA | 94591-8380 | |
| FRANCISC, J | | A CO 1 5 CAV 1CD | | | FT HOOD | TX | 76544 | |
| FRANCISC, J | | 8347 FOXWOOD LN | | | DALLAS | TX | 75217-1920 | |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | TUCSON | AZ | 85706-2829 | |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | SAN BERNARDINO | CA | 92410-0000 | |
| FRANCISC, VAZQUEZ | | 6662 MISSION CLUB BLVD 202 | | | ORLANDO | FL | 32821-6927 | |
| FRANCISCA, BETANCOURT | | 403 HALKIES ST | | | SOUTH HOUSTON | TX | 77587-3724 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 454081445 | |
| FRANCISCHETT, EDIMILSO | | 5 WOODSIDE AVE | | | DANBURY | CT | 06810 | |
| FRANCISCO A SMITH MD | | 689 9TH ST N STE D | | | NAPLES | FL | 33940 | |
| FRANCISCO JAMES D | | 5207 WOODBURY ST NW | | | ROANOKE | VA | 24012 | |
| FRANCISCO JARAMILLO | JARAMILLO FRANCISCO | 10571 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | NOLASCO FRANCISCO | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCISCO REULBACH, JAN | | 983 GENITO WEST BLVD | | | MOSELEY | VA | 23120 | |
| FRANCISCO REULBACH, JAN M | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | HAYWARD | CA | 94544-0000 | |
| FRANCISCO, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, ALYSCIA M | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, BRUCE P | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, BYRON JACK | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | PEARL CITY | HI | 96782-0000 | |
| FRANCISCO, CUEVAS | | PO BOX 68 | | | VANDERBILT | TX | 77991-0068 | |
| FRANCISCO, DELACRUZ | | 106 LAREDO ST | | | LAREDO | TX | 78040-5135 | |
| FRANCISCO, DONALD P | | 500 MILLERS CT | | | SUFFOLK | VA | 23434-2291 | |
| FRANCISCO, ERIC R | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, H | | 1218 BIGELOW ST | | | HOUSTON | TX | 77009-6307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO, J | | 515 S 3RD ST | | | LUFKIN | TX | 75901-3983 | |
| FRANCISCO, JAMES | | 5207 WOODBURY ST N W | | | ROANOKE | VA | 24012 | |
| FRANCISCO, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, JORDAN | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, LEVITA | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | HOUSTON | TX | 77080 | |
| FRANCISCO, PAOLA G | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, PAOLO PEREZ | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, PEREZ | | 161 W GARZA ST | | | NEW BRAUNFELS | TX | 78130-4121 | |
| FRANCISCO, PHILIP R | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, RACHEL ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| FRANCISCO, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| FRANCISCOVICH, CAITLYN PATRICIA | | ADDRESS ON FILE | | | | | | |
| FRANCISO, ALMIDA | | 340 MADION ST | | | BRIDGEPORT | CT | 06606-4677 | |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | CANTON | GA | 30114 | |
| FRANCK, CODY LAMAR | | ADDRESS ON FILE | | | | | | |
| FRANCK, KATRINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRANCKE, CHRISTOPHER | | 4602 NEEDLES EYE TERRACE | | | GLEN ALLEN | VA | 23060 | |
| FRANCKE, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| FRANCKE, DEVON LOWELL | | ADDRESS ON FILE | | | | | | |
| FRANCKE, GENE R | | 2524 FALKIRK DR | | | RICHMOND | VA | 23236 | |
| FRANCKE, GRANT K | | ADDRESS ON FILE | | | | | | |
| FRANCKE, NICOLE | | 12307 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | |
| FRANCKE, TAMMY | | W 273 N 2682 MAPLE ST | | | PEWAUKEE | WI | 53072 4348 | |
| FRANCO CAJIGAS, SHEIDIMAR | | ADDRESS ON FILE | | | | | | |
| FRANCO JR, FREDDY | | ADDRESS ON FILE | | | | | | |
| FRANCO, ALVARO ROBERTO | | ADDRESS ON FILE | | | | | | |
| FRANCO, ANGEL MANUEL | | ADDRESS ON FILE | | | | | | |
| FRANCO, ANGELIZA | | ADDRESS ON FILE | | | | | | |
| FRANCO, CARLOS M | | ADDRESS ON FILE | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | ADDRESS ON FILE | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | 5647 REPETTO AVE | | | LOS ANGELES | CA | 90022-0000 | |
| FRANCO, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| FRANCO, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| FRANCO, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| FRANCO, ERIKA ANDREA | | ADDRESS ON FILE | | | | | | |
| FRANCO, ESEQUIEL R | | ADDRESS ON FILE | | | | | | |
| FRANCO, EUGENE GILBERT | | ADDRESS ON FILE | | | | | | |
| FRANCO, FABRICIO | | ADDRESS ON FILE | | | | | | |
| FRANCO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FRANCO, FERNANDO SERGIO | | ADDRESS ON FILE | | | | | | |
| FRANCO, FRANKLYN EDGARDO | | ADDRESS ON FILE | | | | | | |
| FRANCO, FRANZUAS DELIZ | | ADDRESS ON FILE | | | | | | |
| FRANCO, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| FRANCO, IRENE | KRISTEN H PHILHOWER APLC | 700 N BRAND BLVD STE 750 | | | GLENDALE | CA | 91203 | |
| FRANCO, ISAIAH | | ADDRESS ON FILE | | | | | | |
| FRANCO, JACOB | | ADDRESS ON FILE | | | | | | |
| FRANCO, JESSE | | 783 LYNNWOOD AVE | | | BRICK | NJ | 08723-0000 | |
| FRANCO, JESSE ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANCO, JOHNNY | | 5207 GARNER LN | | | MERRIAM | KS | 66203 | |
| FRANCO, JOSE | | ADDRESS ON FILE | | | | | | |
| FRANCO, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| FRANCO, KALI D | | ADDRESS ON FILE | | | | | | |
| FRANCO, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| FRANCO, LEONARDO | | PO BOX 450753 | | | MIAMI | FL | 33245-0753 | |
| FRANCO, LEOPOLDO | | 10601 MENDOZA RD | | | MORENO VALLEY | CA | 92557 | |
| FRANCO, LORRAINE | | 19667 TURNBERRY WAY | | | AVENTURA | FL | 33180 | |
| FRANCO, LOUIS RAUL | | ADDRESS ON FILE | | | | | | |
| FRANCO, LUZ JASMIN | | ADDRESS ON FILE | | | | | | |
| FRANCO, LYDIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRANCO, MARCOS | | ADDRESS ON FILE | | | | | | |
| FRANCO, MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRANCO, NANCY | | 8369 ROYAL PALM | | | CORAL SPRINGS | FL | 33065-0000 | |
| FRANCO, NANCY JUDITH | | ADDRESS ON FILE | | | | | | |
| FRANCO, OSCAR | | 1528 N ASHLAND AVE SIDE 2 | | | CHICAGO | IL | 60622-2265 | |
| FRANCO, PALOMA | | ADDRESS ON FILE | | | | | | |
| FRANCO, PORFIRIO | | 7246 S MILLARD | | | CHICAGO | IL | 60629 | |
| FRANCO, RICARDO | | ADDRESS ON FILE | | | | | | |
| FRANCO, RODOLFO MOISES | | ADDRESS ON FILE | | | | | | |
| FRANCO, ROXANNE | | ADDRESS ON FILE | | | | | | |
| FRANCO, RUBEN | | 2100 PRESIDIO AVE | | | MODESTO | CA | 95355 | |
| FRANCO, SOLISSA FAITH | | ADDRESS ON FILE | | | | | | |
| FRANCO, VICTORIA ROSE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | |
| FRANCOIS JR , CHRISTOPHER LANE | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, ALLEN | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, BRENDON | | 1090 E NEWYORK AVE APT B9 | | | BROOKLYN | NY | 11212 | |
| FRANCOIS, BRENDON D | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, DONNISHA EDDWINA | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, JEFFANE | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, JOSEPH DARLAY | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, MARKLIN L | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, RALPH | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, RALPH | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, RANDALL | | 98 VANDERBILT AVE | | | CENTRAL ISLIP | NY | 11722 | |
| FRANCOIS, RICHARD | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, RONALD | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, SHEILA | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, TAMMY TAKIYA | | ADDRESS ON FILE | | | | | | |
| FRANCOIS, WHITNEY DONALSON | | ADDRESS ON FILE | | | | | | |
| FRANCOLINO, ERIC M | | ADDRESS ON FILE | | | | | | |
| FRANCOMACARO, PATRICK | | ADDRESS ON FILE | | | | | | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | MERRIFIELD | VA | 22118-0137 | |
| FRANCOS RISTORANTE | | 222 E CARY ST APT 501 | | | RICHMOND | VA | 23223 | |
| FRANCOSKY, ERIC | | ADDRESS ON FILE | | | | | | |
| FRANDSEN, GLEN | | 3912 LEANE DR | | | TALLAHASSEE | FL | 32309 | |
| FRANDSEN, JOSE M | | ADDRESS ON FILE | | | | | | |
| FRANDSEN, SETH EVAN | | ADDRESS ON FILE | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | ADDRESS ON FILE | | | | | | |
| FRANEY, GARY | | 608 SAHDY GLEN | | | ALLEN | TX | 75002 | |
| FRANEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| FRANGIER, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FRANGOS, THEODORE ALEX | | ADDRESS ON FILE | | | | | | |
| FRANJUL, NELSON GUILLERMO | | ADDRESS ON FILE | | | | | | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK ANDREW FALLS | FALLS FRANK ANDREW | 216 REDMEAD LN | | | RICHMOND | VA | 23236-4627 | |
| FRANK BALLARD JR ATTORNEY AT LAW | FRANK E BALLARD JR | 425 E 7TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| FRANK DE AGRO & | DEAGRO FRANK | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | | | | |
| FRANK DELGADO | DELGADO FRANK | 3211 EAGLE RIDGE WAY | | | HOUSTON | TX | 77084-5521 | |
| FRANK G BERARDINO | | 24 STAAF RD | | | SAUGUS | MA | 01906 | |
| FRANK HISCHAK | | 25 SCUDDERS RD | | | SPARTA | NJ | 07871-3519 | |
| FRANK J LIBERTINE | LIBERTINE FRANK J | 44 SULLY LN | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK MAGANA | MAGANA FRANK | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| FRANK MESHELL ROUMILLAT III | ROUMILLAT FRANK MESH | 2404 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-2501 | |
| FRANK P LAZZARA SHIRLEY M LAZZARA JT TEN | | 5 N 441 FAIRWAY | | | ITASCA | IL | 60143 | |
| FRANK PARSONS INC | | 1300 MERCEDES DR | | | HANOVER | MD | 21076 | |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | LYNN | MA | 01905 | |
| FRANK URSO | | 3070 FOULK RD | | | GARNET VALLEY | PA | 19061 | |
| FRANK W COSIE | | 8605 OLD BROMPTON RD | | | CHESTERFIELD | VA | 23832 | |
| FRANK W PHILLIPSON | PHILLIPSON FRANK W | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | |
| FRANK ZHU | | 31 WYOMING | | | IRVINE | CA | 92606 | |
| FRANK, ADAM | | ADDRESS ON FILE | | | | | | |
| FRANK, ADAM | | ADDRESS ON FILE | | | | | | |
| FRANK, ALBERT RYAN | | ADDRESS ON FILE | | | | | | |
| FRANK, AMY EILEEN | | ADDRESS ON FILE | | | | | | |
| FRANK, ANDRE P | | ADDRESS ON FILE | | | | | | |
| FRANK, ANGEL LUV | | ADDRESS ON FILE | | | | | | |
| FRANK, ANGILERI | | 870 NORTH MOORE ST | | | NEW YORK | FL | 10013-0000 | |
| FRANK, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| FRANK, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| FRANK, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRANK, ASHTON RELLICK | | ADDRESS ON FILE | | | | | | |
| FRANK, BRADLEE C | | ADDRESS ON FILE | | | | | | |
| FRANK, BRAUN | | 41 NORMANDY DR | | | HOLBROOK | NY | 11741-0000 | |
| FRANK, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| FRANK, BRYAN N | | ADDRESS ON FILE | | | | | | |
| FRANK, CARA | | ADDRESS ON FILE | | | | | | |
| FRANK, CASEY R | | 6 WYNDMERE EST | | | WATSONTOWN | PA | 17777 | |
| FRANK, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| FRANK, CHAVEZ | | PO BOX 742 | | | WHEATRIDGE | CO | 80034-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK, CHRIS | | 32671 BENSON | | | WESTLAND | MI | 48185 | |
| FRANK, CHRIS A | | ADDRESS ON FILE | | | | | | |
| FRANK, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| FRANK, CHRISTOPHER D | | 207 WARREN CT | | | EXTON | PA | 19341 | |
| FRANK, CHRISTOPHER D | CHRISTOPHER FRANK | 14078 WILEY CIR | | | MIDLOTHIAN | VA | 23114-5578 | |
| FRANK, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| FRANK, D | | 1401 HILLSIDE ST | | | COPPERAS COVE | TX | 76522-3817 | |
| FRANK, DANIEL | | 100 N WOODMEADOWS DR | | | BUCKLEY | MI | 49620 | |
| FRANK, DANNY | | ADDRESS ON FILE | | | | | | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | SAN RAMON | CA | 94583-0000 | |
| FRANK, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| FRANK, DUSTIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| FRANK, ERIC | | ADDRESS ON FILE | | | | | | |
| FRANK, HISCHAK | | 15 SCUDDERS RD | | | SPARTA | NJ | 07871-0000 | |
| FRANK, JEREMY CALEB | | ADDRESS ON FILE | | | | | | |
| FRANK, JOANNE | | 2035 MOUND ST | | | LOS ANGELES | CA | 90068-3910 | |
| FRANK, JOLIANE | | | | | | | | |
| FRANK, JON | | ADDRESS ON FILE | | | | | | |
| FRANK, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FRANK, JONATHAN LEONARD | | ADDRESS ON FILE | | | | | | |
| FRANK, JORDAN | | ADDRESS ON FILE | | | | | | |
| FRANK, JORDEN BYRON | | ADDRESS ON FILE | | | | | | |
| FRANK, JOSEPH CHRIS | | ADDRESS ON FILE | | | | | | |
| FRANK, JUSTIN WADE | | ADDRESS ON FILE | | | | | | |
| FRANK, KEDAN WAIOKILA | | ADDRESS ON FILE | | | | | | |
| FRANK, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| FRANK, KRISTEN DANA | | ADDRESS ON FILE | | | | | | |
| FRANK, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FRANK, LEAUNTA CORTEZ | | ADDRESS ON FILE | | | | | | |
| FRANK, LEO J | | ADDRESS ON FILE | | | | | | |
| FRANK, MARCEL | | ADDRESS ON FILE | | | | | | |
| FRANK, MCCARTHY | | 21 WINFIELD RD | | | JOHNSTON | RI | 02919-0000 | |
| FRANK, MICHAEL NOAH | | ADDRESS ON FILE | | | | | | |
| FRANK, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| FRANK, MIKEL G | | ADDRESS ON FILE | | | | | | |
| FRANK, NATALIE ASTIN | | ADDRESS ON FILE | | | | | | |
| FRANK, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| FRANK, NICOLE M | | ADDRESS ON FILE | | | | | | |
| FRANK, OCRAN | | ADDRESS ON FILE | | | | | | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | VALLEY CENTER | CA | 92082-0000 | |
| FRANK, PAUL EARL | | ADDRESS ON FILE | | | | | | |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| FRANK, ROMERO | | PO BOX 17891 | | | HONOLULU | HI | 96817-0000 | |
| FRANK, SHEILA MARIE | | ADDRESS ON FILE | | | | | | |
| FRANK, STANTON | | 75 THE BLVD | | | AMITYVILLE | NY | 11701-0000 | |
| FRANK, STANTON MARCOLIN | | ADDRESS ON FILE | | | | | | |
| FRANK, TERRELL ANTOINE | | ADDRESS ON FILE | | | | | | |
| FRANK, TIMOTHY | | 537 ABBOTT ST | | | LANSFORD | PA | 18232 | |
| FRANK, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRANK, WARD | | 1127 SEMINOLE E | | | JUPITER | FL | 33477-5534 | |
| FRANK, WHITE | | 10333 WILLOWISP DR | | | HOUSTON | TX | 77035-0000 | |
| FRANK, ZACH CLARENCE | | ADDRESS ON FILE | | | | | | |
| FRANK, ZACHARY MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | SANTA ANA | CA | 92701 | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | SOUTH PADRE ISLAND | TX | 78597 | |
| FRANKE, DANIELLE ANNETTE | | ADDRESS ON FILE | | | | | | |
| FRANKE, ERIN | | ADDRESS ON FILE | | | | | | |
| FRANKE, JONATHAN | | 3114 VILLAGE GREEN DR | | | AURORA | IL | 60504 | |
| FRANKE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRANKE, STEVEN DEAN | | ADDRESS ON FILE | | | | | | |
| FRANKEL | | PO BOX 97096 | | | CHICAGO | IL | 60678 | |
| FRANKEL | | 111 E WACKER DR | | | CHICAGO | IL | 606014884 | |
| FRANKEL III, LEONARD EDWARD | | ADDRESS ON FILE | | | | | | |
| FRANKEL, JEROME J MDSC | | P O BOX 89 | | | HAZEL CREST | IL | 60429 | |
| FRANKENBERG, DARREL ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANKENBURG, MARK A | | ADDRESS ON FILE | | | | | | |
| FRANKENFIELD, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| FRANKENS, BRANDON L | | ADDRESS ON FILE | | | | | | |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| FRANKHOUSE, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | SAN JOSE | CA | 95117 | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK STE 120 | | | SAN JOSE | CA | 95117 | |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKIE, CURTIS DAVID | | ADDRESS ON FILE | | | | | | |
| FRANKIE, WHITE | | 500 HERITAGE DR | | | CANTON | GA | 30114-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKILN, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| FRANKLAND, MATT WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRANKILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | LANCASTER | PA | 17604-3003 | |
| FRANKLIN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | BALTIMORE | MD | 21201 | |
| FRANKLIN BLACK, TONI D | | ADDRESS ON FILE | | | | | | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | UNION | MO | 63084 | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | CORTLAND | VA | 23837 | |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | TUPELO | MS | 38803 | |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | FRANKLIN | NC | 28734 | |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FL | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COMPUTING GROUP INC | | 3RD FL | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | COLUMBUS | OH | 432156310 | |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | COLUMBUS | OH | 43215-6310 | |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | COLUMBUS | OH | 432182710 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | COLUMBUS | OH | 43215-6311 | |
| FRANKLIN COUNTY RECORDER | | 373 S HIGH ST 18TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | CHRIS WISE TREASURER | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD TREASURER | 373 S HIGH ST FL 17 | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17T FL | | COLUMBUS | OH | | |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | KENNER | LA | 70065 | |
| FRANKLIN COVEY | | 2250 W PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 841250127 | |
| FRANKLIN COVEY CO | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125 | |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | SALT LAKE CITY | UT | 841310456 | |
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | SALTLAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | BLOOMINGTON | MN | 55420 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS INC | | ONE FRANKLIN PLZ | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | CORSICANA | TX | 75110 | |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | CORSICANA | TX | 751510621 | |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | FRANKLIN | MA | 02038 | |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN HAMILTON, PAMELA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN II, BILLY RAY | | ADDRESS ON FILE | | | | | | |
| FRANKLIN III, CASS NA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | BOSTON | MA | 02122 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | |
| FRANKLIN JR , AARON MITCHELL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406-2407 | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN POLICE DEPARTMENT | | FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S | ATTN RECORDS SECTION | FRANKLIN | TN | 37064 | |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | FRANKLIN LAKES | NJ | 07417-0724 | |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN SPENCER WILSON | | 2 HIGHLAND ST | | | PORT CHESTER | NY | 10513 | |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | BALTIMORE | MD | 21206 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | WEST FRANKFORT | IL | 62896 | |
| FRANKLIN, AARON DUPREE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, AARON H | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ALFRED | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ANDREA | | 511 ABEND ST | | | BELLEVILLE | IL | 62220-3509 | |
| FRANKLIN, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ANTHONY RASHAD | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ANTOINE MARQUIS | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, BARRY K JR | | PSC 45 BOX 302 | | | APO | AE | 09468-0302 | |
| FRANKLIN, BLACK | | 1158 CLAIRMOUNT | | | DETROIT | MI | 48202 | |
| FRANKLIN, BRANDON | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, BRENT | | 104 JEFFERY COURT | | | DOWNINGTOWN | PA | 19335 | |
| FRANKLIN, BRIDGET L | | 25120 SHANKLIN DR | | | ZACHARY | LA | 70791 | |
| FRANKLIN, CAMERON LAYNE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CARLA | | 9776 MISTY PINE DR | | | ARLINGTON | TN | 38002 | |
| FRANKLIN, CARLOS M | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CARMEN | | 4059 MASSEY DR | | | LEWISVILLE | TX | 75067-6257 | |
| FRANKLIN, CASSANDRA ELAINA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CHRISTOPHER GILL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065 | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | FRANKLIN | TN | 37068-1749 | |
| FRANKLIN, CITY OF | | FRANKLIN CITY OF | BUSINESS TAX DEPT | PO BOX 705 | FRANKLIN | TN | | |
| FRANKLIN, COLE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, COLE | | 14938 WINDY MOUNT CIRCLE | | | CLERMONT | FL | 34711-0000 | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COURSEICON | | P O BOX 982 | | | COTTONDALE | FL | 32431 | |
| FRANKLIN, COURTNEY | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CURTIS | | 3098 CALUMET CIRCLE | | | KENNESAW | GA | 30152 | |
| FRANKLIN, CYMERON LANE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DARRIN | | 60 RED DEER LANE | | | PELL CITY | AL | 35125 | |
| FRANKLIN, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DAVID MILES | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DEAN | | 1641 DEXTER LAKE DR APT 304 | | | CORDOVA | TN | 38016 | |
| FRANKLIN, DEAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DEON | | 7871 BANKWOOD LANE | | | CINCINNATI | OH | 45224 | |
| FRANKLIN, DESMOND SCOTT | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| FRANKLIN, DEVENAEE LENICEE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ERIC BRIAN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ERIC LAWRENCE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ERICA DENISE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ESTEVAN GREGORY | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, ESTHER | | 8750 ORION AVE NO 118 | | | SEPULVEDA | CA | 91343 | |
| FRANKLIN, FREDDIE C | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, GAETANA ISABELLE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, GLENN W | | 675 N 28TH PL W | | | TULSA | OK | 74127 | |
| FRANKLIN, HAROLD | | 2022 STONEY BROOK CT | | | FLINT | MI | 48507 2273 | |
| FRANKLIN, HENRY B | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JAMES L & ANGELA B | | 16314 JONES FARM RD | | | MONTPELIER | VA | 23192 | |
| FRANKLIN, JAMIN R | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JARED | | 684 PATRIOT CT | | | GRAND JUNCTION | CO | 81505 | |
| FRANKLIN, JARED LEE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JARED P | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JASMINE | | 3712 ARNOLD | | | FORT WORTH | TX | 76014-0000 | |
| FRANKLIN, JASMINE LASHELLE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JEFFREY | | 3148 MIMI CT | | | MARINA | CA | 93933 | |
| FRANKLIN, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JESSIE | | 7725 W GROVEWOOD | | | FRANKFORT | IL | 60423 | |
| FRANKLIN, JESSIE A | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JILL | | 111 HANSEL AVE | | | ASHEVILLE | NC | 28806-3736 | |
| FRANKLIN, JIM | | 721 15TH ST E | | | SONOMA | CA | 95476-0000 | |
| FRANKLIN, JORDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, JORDAN D | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KEARRA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KERNELLE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KIKISHA K | | 1738 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106-2404 | |
| FRANKLIN, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KYLE E | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, LEE W | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MARCUS JASON | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MARIKA | | | | | ORANGEBURG | SC | 29115 | |
| FRANKLIN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | TOWSON | MD | 21286 | |
| FRANKLIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MICHAEL | | 245 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078-1805 | |
| FRANKLIN, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | ALBEMARLE | NC | 28001 | |
| FRANKLIN, MURRY J | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MYLISA MAE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, NICHOLAS ALBERT | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, NICHOLAS CAIN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, RAYANNE NICKITA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, RAYMOND | | 2901 S KING DR 816 | | | CHICAGO | IL | 60616 | |
| FRANKLIN, REBEKAH | | 123 | | | NEWNAN | GA | 30263-0000 | |
| FRANKLIN, RENITTA | | 912 RICHWILL DR | | | YORK | PA | 17404 | |
| FRANKLIN, RONALD | | 515 10TH AVE N | | | TEXAS CITY | TX | 77590 | |
| FRANKLIN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, RYAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SARAILEYNN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SEAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SHAINE AVERY | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SHAUNTIQUE VERONICA | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | KANSAS CITY | MO | 64138 | |
| FRANKLIN, SHERRI D | | 100 FANNIN LANDING CIR | | | BRANDON | MS | 39047-9596 | |
| FRANKLIN, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, STEPHEN RAMON | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, STEVE | | 22 ARLINGTON LANE | | | FOX LAKE | IL | 60020-0000 | |
| FRANKLIN, STEVE ERIC | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, STEVEN DONALD | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, TERESA | | 11698 N FARM RD 101 | | | WILLARD | MO | 65781 | |
| FRANKLIN, THE | | 164 E 87TH ST | | | NEW YORK | NY | 10128 | |
| FRANKLIN, THERESA | | 1000 GRANT AVE | | | MOUNDSVILLE | WV | 26041-2414 | |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANKLIN, TOWN OF | | 150 EMMONS ST | TOWN CLERKS OFFICE | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | BOSTON | MA | 02205 | |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | BOSTON | MA | 02298-1045 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | P O BOX 55795 | | BOSTON | MA | 02205-5795 | |
| FRANKLIN, TRACEY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, VERNICE DENISE | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, WANDA G | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, WILLIAM DAYTON | | ADDRESS ON FILE | | | | | | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVE | | | PLANTATION | FL | 33313 | |
| FRANKLN, NEISHA KIMIO | | ADDRESS ON FILE | | | | | | |
| FRANKLYN, DELIZ VIVINA | | ADDRESS ON FILE | | | | | | |
| FRANKMAN, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| FRANKO, JEANNE | | ADDRESS ON FILE | | | | | | |
| FRANKO, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| FRANKOVICH, CHRIS KEITH | | ADDRESS ON FILE | | | | | | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | BRADLEY | IL | 60915 | |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | ANDOVER | MN | 55304 | |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | HAM LAKE | MN | 55304 | |
| FRANKS BAKE SHOP INC | | 199 STATE ST | | | BANGOR | ME | 04401 | |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | SWAINSBORO | GA | 30401 | |
| FRANKS GLASS | | 5260 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FRANKS III, ALTUS | | ADDRESS ON FILE | | | | | | |
| FRANKS RADIO & TV | | 557 BRADLEY ST | | | SANTA PAULA | CA | 9306-1545 | |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | CHESAPEAKE | VA | 23321 | |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | SOUTH LAKE TAHOE | CA | 96150 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK ST | | | CARBONDALE | PA | 18407 | |
| FRANKS TV SERVICE | | 1825 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | LAS VEGAS | NV | 89109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | STUART | FL | 34994 | |
| FRANKS, ALEX BRAIN | | ADDRESS ON FILE | | | | | | |
| FRANKS, ALEX LYNN | | ADDRESS ON FILE | | | | | | |
| FRANKS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| FRANKS, BETH ANN | | ADDRESS ON FILE | | | | | | |
| FRANKS, CHITRA D | | 1300 E BRITTON RD | | | OKLAHOMA CITY | OK | 73131-2007 | |
| FRANKS, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| FRANKS, JEFFREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| FRANKS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| FRANKS, JOY T | | ADDRESS ON FILE | | | | | | |
| FRANKS, JUSTIN LORNE | | ADDRESS ON FILE | | | | | | |
| FRANKS, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRANKS, SHAME | | 1600 SEDGWICK AVE | 17 F | | BRONX | NY | 10453-0000 | |
| FRANKS, SHAMECCA MONAE | | ADDRESS ON FILE | | | | | | |
| FRANKS, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRANKS, TYRON J | | ADDRESS ON FILE | | | | | | |
| FRANKUS, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| FRANQUI, XAVIER | | ADDRESS ON FILE | | | | | | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | MARGATE | FL | 33063 | |
| FRANSHAM II, PERRY OLIVER | | ADDRESS ON FILE | | | | | | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | PHOENIX | AZ | 85020-0000 | |
| FRANSISC, HERNANDEZ | | 12870 HIGHWAY 8 BUSINESS | | | EL CAJON | CA | 92021-0000 | |
| FRANSISC, PRADO | | PO BOX 2306 | | | MCALLEN | TX | 78502-2306 | |
| FRANTZ INC | | 852 FLOYD DR | | | LEXINGTON | KY | 40505 | |
| FRANTZ JEANTY | JEANTY FRANTZ | C/O FRANTZ JEANTY | 6191 NW HELMSDALE WAY | | PORT ST LUCIE | FL | 34983 | |
| FRANTZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| FRANTZ, ERIC | | 8834 HIGHLAND ST | | | HIGHLAND | IN | 46322-2103 | |
| FRANTZ, EUGENE SCOTT | | ADDRESS ON FILE | | | | | | |
| FRANTZ, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| FRANTZ, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| FRANTZ, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FRANTZ, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| FRANTZ, TODD LEE | | ADDRESS ON FILE | | | | | | |
| FRANTZEN, DAVID P | | 467 WESTERN HIGHWAY | | | ORANGEBURG | NY | 10962 | |
| FRANTZEN, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| FRANTZREB II, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| FRANZ, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRANZ, CARIE LYNN | | ADDRESS ON FILE | | | | | | |
| FRANZ, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| FRANZ, MATT | | 150 RIVER RIDGE CIR | APT  5 100 | | OVIEDO | FL | 32765 | |
| FRANZ, MONICA ANN | | ADDRESS ON FILE | | | | | | |
| FRANZ, PETER R | | ADDRESS ON FILE | | | | | | |
| FRANZ, STARLET | | ADDRESS ON FILE | | | | | | |
| FRANZ, TOM | | 514 DOGWOOD SW | | | DEMOTTE | IN | 46310 | |
| FRANZEL, ALLISON LYNN | | ADDRESS ON FILE | | | | | | |
| FRANZEL, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | SHEBOYGAN | WI | 53082-0715 | |
| FRANZEN, AUSTIN | | ADDRESS ON FILE | | | | | | |
| FRANZEN, CYNTHIA | | 8919 SPUGEON CRK RD SE | | | OLYMPIA | WA | 98513-0000 | |
| FRANZEN, FALLON CATHLEEN | | ADDRESS ON FILE | | | | | | |
| FRANZEN, JAMES M | | 868 W SCOTT ST APT FF307 | | | FOND DU LAC | WI | 54937 | |
| FRANZEN, JULIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRANZESE JACQUELINE | | 4016 GULLFORD CT | | | CONCORD | NC | 28027 | |
| FRANZESE, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | MUNCHEN | VA | 80452 | |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | |
| FRANZMANN, AARON | | 3516 EDGEWOOD DR | | | STOW | OH | 44224 | |
| FRANZMANN, AARON A | | ADDRESS ON FILE | | | | | | |
| FRANZONE, ANTONIO NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | CINCINNATI | OH | 45269 | |
| FRANZWA, JOSEPH | | 215 ERIC AVE | | | MT PROSPECT | IL | 60056 | |
| FRAPPIER, CHRISTINE | | 34 COUNTRY CLUB LANE | | | MERRIMACK | NH | 03054 | |
| FRARY, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| FRASCHILLA, GLENN J | | ADDRESS ON FILE | | | | | | |
| FRASCO, GARRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRASCONE, MARILYN | | ADDRESS ON FILE | | | | | | |
| FRASCONE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | GILROY | CA | 95020 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 196030007 | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | FT PIERCE | FL | 34946 | |
| FRASER IV, DONNIE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRASER NASH, JASON | | ADDRESS ON FILE | | | | | | |
| FRASER, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| FRASER, BRETT K | | ADDRESS ON FILE | | | | | | |
| FRASER, CAMILLE | | 3945 HILLCREST DR APT1 | | | LOS ANGELES | CA | 90008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASER, CAMILLE K | | ADDRESS ON FILE | | | | | | |
| FRASER, CANDYCE NICOLE | | ADDRESS ON FILE | | | | | | |
| FRASER, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| FRASER, DANIEL D | | ADDRESS ON FILE | | | | | | |
| FRASER, FAYEANN NATASHA | | ADDRESS ON FILE | | | | | | |
| FRASER, HAROLD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FRASER, JACOB HENRY | | ADDRESS ON FILE | | | | | | |
| FRASER, JERMINE MARVIS | | ADDRESS ON FILE | | | | | | |
| FRASER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| FRASER, JOUNE | | ADDRESS ON FILE | | | | | | |
| FRASER, LEIGHTON CORY | | ADDRESS ON FILE | | | | | | |
| FRASER, MARTIN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | |
| FRASER, MARTIN T | | ADDRESS ON FILE | | | | | | |
| FRASER, MAYLEEANN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | |
| FRASER, MAYLEEANN M | | ADDRESS ON FILE | | | | | | |
| FRASER, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| FRASER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| FRASER, SALISHA ZALNA | | ADDRESS ON FILE | | | | | | |
| FRASER, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FRASER, TREVOR MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRASER, WARREN | | 2582 SAGE DR | | | KISSIMMEE | FL | 34758-0000 | |
| FRASER, WARREN NASH | | ADDRESS ON FILE | | | | | | |
| FRASER, WILLIAM RANDALL | | ADDRESS ON FILE | | | | | | |
| FRASER, WILTON LEVI | | ADDRESS ON FILE | | | | | | |
| FRASIER, ARRON DANIEL | | ADDRESS ON FILE | | | | | | |
| FRASIER, CHRISTIE | | 24 GARDNER ST | | | CAMDEN | SC | 29020 | |
| FRASIER, KEVIN ROBET | | ADDRESS ON FILE | | | | | | |
| FRASIER, KEVIN ROBET | | ADDRESS ON FILE | | | | | | |
| FRASIER, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| FRASIER, ROCQUEL | | ADDRESS ON FILE | | | | | | |
| FRASIER, TORRIELL MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRASIER, WAYNE | | 20428 MAPLEWOOD ST | | | RIVERVIEW | MI | 48192-7928 | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | ARDMORE | OK | 73401 | |
| FRASINETTIS WINERY | | 7395 FRASINETTI RD | | | SACRAMENTO | CA | 95829 | |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI RD | | SACRAMENTO | CA | 95829 | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | SHELTON | CT | 06484-3893 | |
| FRASSINELLI, MARK E | | 39 BAILEY AVE | | | PITTSBURGH | PA | 15211-1701 | |
| FRATAMICO, NICK T | | ADDRESS ON FILE | | | | | | |
| FRATARCANGELI, ALISON | | ADDRESS ON FILE | | | | | | |
| FRATEA, MIKE FRANCIS | | ADDRESS ON FILE | | | | | | |
| FRATELLI, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRATER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | SCHAUMBERG | IL | 60195 | |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | SCHAUMBERG | IL | 60195 | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | NOVATO | CA | 94949-6227 | |
| FRATES, ERIC | | PO BOX 1472 | | | NEDERLAND | CO | 80466-1472 | |
| FRATICELLI, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FRATINI, RICHARD J | | ADDRESS ON FILE | | | | | | |
| FRATTARELLI, KEITH PATRICK | | ADDRESS ON FILE | | | | | | |
| FRATTAROLA, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | ADDRESS ON FILE | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | ADDRESS ON FILE | | | | | | |
| FRATTINI, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| FRATTO, ANTOINETTE NORMA | | ADDRESS ON FILE | | | | | | |
| FRATTO, GIANCARLO E | | ADDRESS ON FILE | | | | | | |
| FRATTO, VINNY | | ADDRESS ON FILE | | | | | | |
| FRATTONE, ANTHONY ERIC | | ADDRESS ON FILE | | | | | | |
| FRATTURELLI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DR | | | BEAUMONT | TX | 77707 | |
| FRATUS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| FRATZKE, SCOTT | | ADDRESS ON FILE | | | | | | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | WARNER ROBINS | GA | 31088 | |
| FRAULI, EMILY K | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, DAVID | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, JESSE N | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, JUAN | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, LARRY L | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, ODAIA FLORES | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, PETRA | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, PETRA | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, SARA TERESE | | ADDRESS ON FILE | | | | | | |
| FRAUSTO, SARAH AVELAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | SAN JOSE | CA | 95148-0000 | |
| FRAUSTRO, ANNA | | ADDRESS ON FILE | | | | | | |
| FRAUSTRO, ANNA | | 1200 SHAKLEFORD CIR | | | CEDAR HILL | TX | 75104 | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | BIRMINGHAM | AL | 35211 | |
| FRAWLEY, DANIEL GERALD | | ADDRESS ON FILE | | | | | | |
| FRAY, JESSICA WILHEMINA | | ADDRESS ON FILE | | | | | | |
| FRAY, KENDRA TRISHA | | ADDRESS ON FILE | | | | | | |
| FRAYNE, JAKE S | | ADDRESS ON FILE | | | | | | |
| FRAYNE, MARC DANIEL | | ADDRESS ON FILE | | | | | | |
| FRAYNE, RYAN C | | ADDRESS ON FILE | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | SAN ANTONIO | TX | 78251-2318 | |
| FRAZEE, COREY JOE | | ADDRESS ON FILE | | | | | | |
| FRAZEE, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| FRAZEE, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| FRAZEE, RICHARD | | PO BOX 2051 | | | ROLLA | MO | 65402 | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075-3255 | |
| FRAZER, KAMEETRA SHONNELL | | ADDRESS ON FILE | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | ADDRESS ON FILE | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | ORLANDO | FL | 32822-3632 | |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | FPO | AP | 96624-1620 | |
| FRAZER, STEVEN A | | PO BOX 2143 | | | FORT LAUDERDALE | FL | 33303-2143 | |
| FRAZER, SYDNEY M | | ADDRESS ON FILE | | | | | | |
| FRAZER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| FRAZEUR, ALLEN LESLIE | | ADDRESS ON FILE | | | | | | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | STOCKTON | CA | 95209 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER IV, GABRIEL DWAYNE | | ADDRESS ON FILE | | | | | | |
| FRAZIER JR, FLOYD E | | 4646 LOS FELIZ BLVD APT 115 | | | LOS ANGELES | CA | 90027 | |
| FRAZIER, AARON D | | ADDRESS ON FILE | | | | | | |
| FRAZIER, ALDUS J | | ADDRESS ON FILE | | | | | | |
| FRAZIER, ALFRED WAYNE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRAZIER, ASHLEY JANELLE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | ADDRESS ON FILE | | | | | | |
| FRAZIER, BRANDON C | | ADDRESS ON FILE | | | | | | |
| FRAZIER, BRANDON M | | ADDRESS ON FILE | | | | | | |
| FRAZIER, BRANDY | | ADDRESS ON FILE | | | | | | |
| FRAZIER, CARMEN VICTORIA | | ADDRESS ON FILE | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | PONTIAC MI | MI | 48341 | |
| FRAZIER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| FRAZIER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | BALTIMORE | MD | 21214 | |
| FRAZIER, DALE M | | PO BOX 94 | | | MACOMB | OK | 74852 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DR | | | COLORADO SPRINGS | CO | 80920-0000 | |
| FRAZIER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DANIELLE M | | 4132 SETTLE ST NO C | | | CINCINNATI | OH | 45227-3038 | |
| FRAZIER, DAVID WYATT | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DERIC RYAN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DERRINGTON L | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DOMINIQUE DONTIA | | ADDRESS ON FILE | | | | | | |
| FRAZIER, DOUGLASSW | | ADDRESS ON FILE | | | | | | |
| FRAZIER, EMERY JOHN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, EMIL | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | SPARTA | TN | 38583 3925 | |
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | KINGSPORT | TN | 37660 | |
| FRAZIER, JACOB A | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | KENNEWICK | WA | 99336 | |
| FRAZIER, JAVION LARRY | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JOHN A | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | SIMPSONVILLE | SC | 29681-5913 | |
| FRAZIER, JOY | | 732 N OLIVE AVE | | | RIALTO | CA | 92376 | |
| FRAZIER, JOY JANELL | | ADDRESS ON FILE | | | | | | |
| FRAZIER, JOY JANELL | JOY JANELL FRAZIER | 732 N OLIVE ST | | | RIALTO | CA | 92376 | |
| FRAZIER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| FRAZIER, KALEB EMERY | | ADDRESS ON FILE | | | | | | |
| FRAZIER, KENDEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, KENYADA RENEE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, KENYADA RENEE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, KEVIN LAVORN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | ANTIOCH | TN | 37013-4241 | |
| FRAZIER, LATOYA SHENEKA | | ADDRESS ON FILE | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, LEEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, MARLON A | | ADDRESS ON FILE | | | | | | |
| FRAZIER, MARLONA | | 9060 FM 78 | | | CONVERSE | TX | 78109-0000 | |
| FRAZIER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| FRAZIER, MAX | | ADDRESS ON FILE | | | | | | |
| FRAZIER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRAZIER, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| FRAZIER, NICOLE M | | ADDRESS ON FILE | | | | | | |
| FRAZIER, PAUL GEORGE | | ADDRESS ON FILE | | | | | | |
| FRAZIER, PERRY HAMILTON | | ADDRESS ON FILE | | | | | | |
| FRAZIER, PHILLIP CHARLES | | ADDRESS ON FILE | | | | | | |
| FRAZIER, RANDY | | 1983 OAKWELL FARMS PKWY APT 412 | | | SAN ANTONIO | TX | 78218 | |
| FRAZIER, RANDY DELONA | | ADDRESS ON FILE | | | | | | |
| FRAZIER, RODRICK | | ADDRESS ON FILE | | | | | | |
| FRAZIER, RONNIE L | | ADDRESS ON FILE | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | MACCLENNY | FL | 32063-3927 | |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, SANTOS TAMIKO | | ADDRESS ON FILE | | | | | | |
| FRAZIER, SARAH KATHRYN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | ADDRESS ON FILE | | | | | | |
| FRAZIER, STALLONE DARINUS | | ADDRESS ON FILE | | | | | | |
| FRAZIER, TARNELL LAMAR | | ADDRESS ON FILE | | | | | | |
| FRAZIER, TERRENCE LAMONT | | ADDRESS ON FILE | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151 | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-2526 | |
| FRAZIER, TYRIE RASHEEM | | ADDRESS ON FILE | | | | | | |
| FRAZIER, VINCENT DEAN | | ADDRESS ON FILE | | | | | | |
| FRAZIER, WESLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| FRAZIER, WESTON HEATH | | ADDRESS ON FILE | | | | | | |
| FRAZIER, WILLIE D | | ADDRESS ON FILE | | | | | | |
| FRAZIER, WILLIE L | | ADDRESS ON FILE | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | CHINO HILLS | CA | 91709 | |
| FRAZINE JR , ARTHUR CLARE | | ADDRESS ON FILE | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| FRAZZINI, NICK | | ADDRESS ON FILE | | | | | | |
| FRAZZITTA, JOE | | ADDRESS ON FILE | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 452631058 | |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DR | | | GLEN ALLEN | VA | 23059 | |
| FREAS, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| FREAS, DENNIS PAUL | | ADDRESS ON FILE | | | | | | |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | PLANO | TX | 75023 | |
| FREBERT, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| FREBOWITZ, ALEX | | ADDRESS ON FILE | | | | | | |
| FRECH, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| FRECH, RYAN E | | ADDRESS ON FILE | | | | | | |
| FRECH, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRECHETTE, MARC K | | ADDRESS ON FILE | | | | | | |
| FRECHETTE, THOMAS | | ADDRESS ON FILE | | | | | | |
| FRECK, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER RD NO 211 | | | DEARBORN | MI | 48126 | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | |
| FRED HEAD ATTORNEY FOR DAVID FREEMAN | | PO BOX 312 | | | ATHENS | TX | 75751 | |
| FRED HILL | | | | | | | | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| FRED J BROWN DAVID A BROWN NANCY S TILDEN & LARRY J BROWN | | 2200 OLD US HWY 31 N | | | ROCHESTER | IN | 46975-7281 | |
| FRED J OWEN | | 6797 WILLOWWOOD DR APT 6044 | | | BOCA RATON | FL | 33434 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | LOS ANGELES | CA | 90049 | |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | NORTHRIDGE | CA | 91324 | |
| FRED, BLOSS | | 238 SOMMERSET AVE | | | THOROFARE | NJ | 08086-1932 | |
| FRED, C | | 1606 S 3RD ST | | | AUSTIN | TX | 78704-3446 | |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | GOODE | VA | 24556-2896 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | SAN BERNARDINO | CA | 92404 | |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | LADY LAKE | FL | 32159-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED, VORDERMEIER | | 1520 202ND ST | | | BAYSIDE | NY | 11360-0000 | |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | NAPLES | FL | 34105 | |
| FREDA, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| FREDDIE, BELL | | 612 N 19TH ST | | | COPPERAS COVE | TX | 76522-1404 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | EL MIRAGE | AZ | 85335-0000 | |
| FREDE, BEN A | | ADDRESS ON FILE | | | | | | |
| FREDELL, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| FREDELUCES, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FREDENBURG, MONICA BETH | | ADDRESS ON FILE | | | | | | |
| FREDENRICH, BRENT MARTIN | | ADDRESS ON FILE | | | | | | |
| FREDERIC W COOK & CO INC | | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| FREDERIC, A | | 7406 CASTLE GLN | | | SAN ANTONIO | TX | 78218-2804 | |
| FREDERIC, JUNY VASTY | | ADDRESS ON FILE | | | | | | |
| FREDERIC, WIDLINE | | ADDRESS ON FILE | | | | | | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | FREDERICK | MD | 21705-3242 | |
| FREDERICK C PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | FREDERICK | MD | 21705 | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 217018527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | FCC BASEBALL | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET ST | DEPARTMENT OF PUBLIC WORKS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| FREDERICK F RUDZIK | CLAIMANTS ATTORNEY | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| FREDERICK GAS | | PO BOX 170 | | | FREDERICK | MD | 217050170 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | WINCHESTER | VA | 22604 | |
| FREDERICK GROUP, THE | | 1611 POND RD STE 201 | | | ALLENTOWN | PA | 18104 | |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | STROUDSBURG | PA | 18360-8190 | |
| FREDERICK L PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | DETOUR | MD | 21757 | |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | FREDERICK | MD | 21701 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | FREDERICK | MD | 21705 | |
| FREDERICK NEWS POST | | 351 BALLENGER CTR DR | | | FREDERICK | MD | 21703-7095 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703-7095 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDERICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDERICK | MD | 21704 | |
| FREDERICK S GOLDBERG | ATMF REALTY & EQUITY CORP | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | FREDERICK | MD | 21703 | |
| FREDERICK, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FREDERICK, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| FREDERICK, ASHLEY KIMBER | | ADDRESS ON FILE | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | HOUMA | LA | 70364 | |
| FREDERICK, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | FREDERICK | MD | 21701 | |
| FREDERICK, COREY BANNON | | ADDRESS ON FILE | | | | | | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH ST | | | FREDERICK | MD | 217015448 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK, CRISTEN LOUISE | | ADDRESS ON FILE | | | | | | |
| FREDERICK, DENISE | | ADDRESS ON FILE | | | | | | |
| FREDERICK, ERIC FRANKLIN | | ADDRESS ON FILE | | | | | | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | UPLAND | CA | 91786-0000 | |
| FREDERICK, JARED RAY | | ADDRESS ON FILE | | | | | | |
| FREDERICK, JASON E | | ADDRESS ON FILE | | | | | | |
| FREDERICK, JEFFREY ADAM | | ADDRESS ON FILE | | | | | | |
| FREDERICK, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| FREDERICK, JEREMY | | ADDRESS ON FILE | | | | | | |
| FREDERICK, JOSEPH LEROY | | ADDRESS ON FILE | | | | | | |
| FREDERICK, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FREDERICK, LILLIAN D | | ADDRESS ON FILE | | | | | | |
| FREDERICK, LLOYD AARON | | ADDRESS ON FILE | | | | | | |
| FREDERICK, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| FREDERICK, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FREDERICK, NILE PAUL | | ADDRESS ON FILE | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | PLYMOUTH | MA | 02360-1335 | |
| FREDERICK, ORIEL DENMORE | | ADDRESS ON FILE | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395-4683 | |
| FREDERICK, RACHEL MOANIKEA | | ADDRESS ON FILE | | | | | | |
| FREDERICK, SHARON E | | ADDRESS ON FILE | | | | | | |
| FREDERICK, SIMONE RAE | | ADDRESS ON FILE | | | | | | |
| FREDERICK, WARELL | | 1748 FT  SMITH BLVD | | | DELTONA | FL | 32725 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKS, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| FREDERICKS, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | PALATINE | IL | 60067 | |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | ROSEMONT | PA | 19010 | |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | LAKELAND | FL | 33813-2823 | |
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | FREDERICKSBURG | VA | | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 224040644 | |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA ST | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 232606263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | RICHMOND | VA | 23260-6263 | |
| FREDERICKSEN, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | ADDRESS ON FILE | | | | | | |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | MYERSVILLE | MD | 21773 | |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | ABITA SPRINGS | LA | 70420 | |
| FREDERIQUE, BENJAMIN BENOIT | | ADDRESS ON FILE | | | | | | |
| FREDERIQUE, HANDY WEARLLEY | | ADDRESS ON FILE | | | | | | |
| FREDERY, ARAUJO | | 95 1045 AINAMAKUA DR | | | MILILANI | HI | 96789-4344 | |
| FREDEY, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | AMARILLO | TX | 79107-5723 | |
| FREDIANI, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FREDIANI, MICHAEL EDMUND | | ADDRESS ON FILE | | | | | | |
| FREDIEU, BRYANT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | HOUSTON | TX | 77083-7505 | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | MIAMI | FL | 33126-0000 | |
| FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | | IRVINE | CA | 92618 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | KNOXVILLE | TN | 37918 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | KNOXVILLE | TN | 37918-6844 | |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | ODESSA | MO | 64076-0000 | |
| FREDRICK, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| FREDRICK, WESLEY | | ADDRESS ON FILE | | | | | | |
| FREDRICKS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 282650588 | |
| FREDRICKSON, AARON S | | ADDRESS ON FILE | | | | | | |
| FREDRICKSON, JAMES NEIL | | ADDRESS ON FILE | | | | | | |
| FREDRICKSON, KYLE VERNON | | ADDRESS ON FILE | | | | | | |
| FREDRICKSON, MICHAEL M | | 672 W HONEYSUCKLE DR | | | CHANDLER | AZ | 85248-3838 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | ITASCA | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | BURLINGTON | IA | 52601 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | KULPMONT | PA | 17834 | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | ALBANY | GA | 31705 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | PROVO | UT | 84604 | |
| FREE, ADAM | | 630 E WASHINGTON ST | | | GREENVILLE | MI | 48838 | |
| FREE, ADAM L | | ADDRESS ON FILE | | | | | | |
| FREE, ALEX SPENCER | | ADDRESS ON FILE | | | | | | |
| FREE, JESSICA R | | ADDRESS ON FILE | | | | | | |
| FREE, JOEL HAROLD | | ADDRESS ON FILE | | | | | | |
| FREE, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| FREE, LEE EDWARD | | ADDRESS ON FILE | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | GAINESVILLE | FL | 32608-0000 | |
| FREE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | COLLEGEPORT | TX | 77428 | |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | SMIRNA | GA | 30082 | |
| FREEBORG, JAYNA ROSE | | ADDRESS ON FILE | | | | | | |
| FREEBURG, TRAVERS AARON | | ADDRESS ON FILE | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 958121796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | RICHMOND | VA | 23235 | |
| FREED, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FREED, GINA B | | ADDRESS ON FILE | | | | | | |
| FREED, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | |
| FREED, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| FREED, NICHOLAS CRAIG | | ADDRESS ON FILE | | | | | | |
| FREEDEN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, ALEKSANDR | | ADDRESS ON FILE | | | | | | |
| FREEDMAN, ASA PAUL | | ADDRESS ON FILE | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | ALLENTOWN | PA | | |
| FREEDMAN, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| FREEDMAN, CHAD | | ADDRESS ON FILE | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | CLIFTON | NJ | 07012-1343 | |
| FREEDMAN, JAYSON ROSS | | ADDRESS ON FILE | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | STAMFORD | CT | 6903 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | NAPERVILLE | IL | 60566 | |
| FREEDMAN, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 660633812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | RICHMOND | VA | 23224 | |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | BOISE | ID | 83705-2569 | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | PHOENIX | AZ | 85051-1053 | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| FREELAN, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| FREELAND, BRANDI LEE | | ADDRESS ON FILE | | | | | | |
| FREELAND, KYLE DIXON | | ADDRESS ON FILE | | | | | | |
| FREELAND, SEAN | | ADDRESS ON FILE | | | | | | |
| FREELAND, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FREELS II, JAMES N | | ADDRESS ON FILE | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | EVANSVILLE | IN | 47710 | |
| FREELS, PHILLIP | | 62 BEDFORD RD | | | HILLSDALE | NJ | 07642 | |
| FREELS, PHILLIP ANDRE | | ADDRESS ON FILE | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | ADDRESS ON FILE | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVE NE | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | |
| FREEMAN DECORATING SERVICES INC | ATTN MARY OSWALD | 1600 VICEROY STE 100 | | | DALLAS | TX | 75235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN DECORATING SERVICES INC | | PO BOX 6606 13 | | | DALLAS | TX | 75266-0613 | |
| FREEMAN DECORATING SERVICES INC | FREEMAN DECORATING SERVICES INC | PO BOX 6606 13 | | | DALLAS | TX | 75266-0613 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | CARTERVILLE | IL | 62918 | |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | WOODBRIDGE | VA | 22191 | |
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | SHERILLS FORD | NC | 28673 | |
| FREEMAN ICE LLC | | PO BOX 804 | | | MADILL | OK | 73446 | |
| FREEMAN II, CALVIN DELEON | | ADDRESS ON FILE | | | | | | |
| FREEMAN III, OLIVER JAMES | | ADDRESS ON FILE | | | | | | |
| FREEMAN III, RONALD | | ADDRESS ON FILE | | | | | | |
| FREEMAN IV, GLENN HAROLD | | ADDRESS ON FILE | | | | | | |
| FREEMAN JR, GLYN DERRA | | ADDRESS ON FILE | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 109560629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | BEAVER DAM | WI | 53916 | |
| FREEMAN, AARON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, AARON LEXTON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ADAM J | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ADRIENNE T | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ALEX | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | FLINT | TX | 75762-0000 | |
| FREEMAN, AMI MICHELLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ANDREW L | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ANDREW ROBINSON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ANTHONY DESHUN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ANTHONY DONELL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| FREEMAN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | SARASOTA | FL | 34243 | |
| FREEMAN, BENJAMIN TODD | | ADDRESS ON FILE | | | | | | |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | SAN ANTONIO | TX | 78239 | |
| FREEMAN, BILLY D | | ADDRESS ON FILE | | | | | | |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | KILLEEN | TX | 76543-5759 | |
| FREEMAN, BRADFORD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FREEMAN, BRANDI LEA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, BRANDON WAYNE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | DECATUR | IL | 62526 | |
| FREEMAN, CHAD MITCHELL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CHASE WAYNE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CHERYL MARIE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CHRISTIANA B | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | ANDERSON | IN | 46011 | |
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | STURGEON BAY | WI | 54235 | |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | ANDERSON | IN | 46013-2881 | |
| FREEMAN, CLIFTON M | | ADDRESS ON FILE | | | | | | |
| FREEMAN, COLLEEN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | ATLANTA | GA | 30305 | |
| FREEMAN, CURTIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DAN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DANDRE RADELL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DANIEL | | P O BOX 8544 | | | GREENSBORO | NC | 27419 | |
| FREEMAN, DANIEL M | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DARIUS DOMINIC | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | LUTZ | FL | 33549 | |
| FREEMAN, DARYLE LINWOOD | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY   FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | ATHENS | TX | 75751 | |
| FREEMAN, DAVID | FRED HEAD ATTORNEY FOR DAVID FREEMAN | PO BOX 312 | | | ATHENS | TX | 75751 | |
| FREEMAN, DAVIDA MICHELE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DELOURI VENEE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, DUANE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, EBONI | | ADDRESS ON FILE | | | | | | |
| FREEMAN, EDDIE | | 6 BURR CT | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ERIC L | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | COLUMBUS | OH | 43235 | |
| FREEMAN, ERICK J | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | NASHVILLE | TN | 37217-3871 | |
| FREEMAN, EVAN CASEY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, FRAN | | 1514 SHERIDAN RD NE APT 2314 | | | ATLANTA | GA | 30324 | |
| FREEMAN, GABRIEL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, GEOFF TAYLOR | | ADDRESS ON FILE | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | SHERRILLS FORD | NC | 28673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | OAKWOOD | IL | 61858-0000 | |
| FREEMAN, HAROLD RAY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, HELEN | | 919 5TH ST SE | | | PULASKI | VA | 24301-6707 | |
| FREEMAN, J | | 5201 EASTBRANCH DR | | | GLEN ALLEN | VA | 23059 | |
| FREEMAN, J EDDIE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JAMAL C | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JAMES M | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | FRESNO | CA | 93720 | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | FRESNO | CA | 93704263 | |
| FREEMAN, JARON DUANE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | TYLER | TX | 75703-0000 | |
| FREEMAN, JASMINE S | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JEFF | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JERALD FREDERICK | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JEREMY LYNN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JERRELL UNIQUE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | PITTSBURGH | PA | 15208-2306 | |
| FREEMAN, JONATHAN JEFFERY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JONTE CHRISTIANA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JOSIAH CHARLES | | ADDRESS ON FILE | | | | | | |
| FREEMAN, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | ODESSA | TX | 79761 | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | CHICAGO | IL | 60660-4748 | |
| FREEMAN, KENNY PAUL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KENTRIEL EARL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KODA RAY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KYLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | MT LAUREL | NJ | 80540 | |
| FREEMAN, LATASHA NATAY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, LESLIE B | | ADDRESS ON FILE | | | | | | |
| FREEMAN, LINDSAY DAWN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | CHINO | CA | 91710 | |
| FREEMAN, LONISHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MANUEL RAUL | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | LOS ANGELES | CA | 90008 | |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | SEMINOLE | OK | 74868-2906 | |
| FREEMAN, MARCUS DEVALLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | NATICK | MA | 01760 | |
| FREEMAN, MARY A | | 11212 BREWER RD | | | RICHMOND | VA | 23233 | |
| FREEMAN, MARY ANDREA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MICHAEL OMAR | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MIKO LEVELINE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | MEMPHIS | TN | 38109 | |
| FREEMAN, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, NICHOLAS EVAN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, NICOLAS RONALD | | ADDRESS ON FILE | | | | | | |
| FREEMAN, PAULETTE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | LAKE FOREST | CA | 92630 | |
| FREEMAN, RICHARD GREGORY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ROBERT ERIC | | ADDRESS ON FILE | | | | | | |
| FREEMAN, RON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FREEMAN, RONALD JOHN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, ROY BRANDON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | MEMPHIS | TN | 38118-3829 | |
| FREEMAN, RYAN | | 2811 HERESFORD | | | PARMA | OH | 44134 | |
| FREEMAN, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, SHARLA MARIE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, SHEENA CAMILLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, STACIA YASMINE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211-5974 | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | WASHINGTON | DC | 20019-0000 | |
| FREEMAN, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TERRY LYNN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | SARASOTA | FL | 34243 | |
| FREEMAN, TODD M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, TOL RA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TONJA A | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TOWANDA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TRAVIS DYLAN | | ADDRESS ON FILE | | | | | | |
| FREEMAN, TRAVIS GORDON | | ADDRESS ON FILE | | | | | | |
| FREEMAN, VANCE CASANOVA | | ADDRESS ON FILE | | | | | | |
| FREEMAN, VICTOR H | | ADDRESS ON FILE | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| FREEMAN, WILLIE D | | ADDRESS ON FILE | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DR | | | FORESTVILLE | MD | 20747 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | RIGA | | LV1010 | LATVIA |
| FREENY JR, LONNIE | | ADDRESS ON FILE | | | | | | |
| FREENY, BRANDON | | ADDRESS ON FILE | | | | | | |
| FREER III, ROY | | 15 LEXINGTON DR | | | WAPPINGER FALLS | NY | 12590 | |
| FREER III, ROY H | | ADDRESS ON FILE | | | | | | |
| FREER, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | |
| FREER, DON E | | ADDRESS ON FILE | | | | | | |
| FREER, FRANCIS E | | ADDRESS ON FILE | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | MISSION VIEJO | CA | 92691 | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | AURORA | CO | 80013-5908 | |
| FREER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FREER, PAGE LEANN | | ADDRESS ON FILE | | | | | | |
| FREER, RICHARD | | ADDRESS ON FILE | | | | | | |
| FREER, SARAH E | | ADDRESS ON FILE | | | | | | |
| FREERKSEN, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| FREESE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| FREESE, DIANNE D | | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | |
| FREESE, ELI | | 2113 TAYLOR ST | | | MILAN | TN | 38358 | |
| FREESE, JASMINE | | ADDRESS ON FILE | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | | | NORTHGLENN | CO | 80234 | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | ARLINGTON | VA | 22209 | |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTONE, MACKENZIE WAYNE | | ADDRESS ON FILE | | | | | | |
| FREESTONE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FREESTONE, TOMMY RAY | | ADDRESS ON FILE | | | | | | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | LAKEFOREST | CA | 92630 | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | LYONS | IL | 60534 | |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | LYONS | IL | 60534 | |
| FREEZE JR, JOE P | | ADDRESS ON FILE | | | | | | |
| FREEZE, ADAM | | ADDRESS ON FILE | | | | | | |
| FREEZE, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| FREEZE, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | GAMBRILLS | MD | 21054-0000 | |
| FREGEOLLE, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| FREGLY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| FREGOLLE GROUP INC, THE | | 838 N FAIRFAX AVE | | | LOS ANGELES | CA | 90046-7208 | |
| FREGOSO JR, BALTAZAR | | ADDRESS ON FILE | | | | | | |
| FREGOSO JR, JOSE M | | ADDRESS ON FILE | | | | | | |
| FREGOSO, LORENA ARACELI | | ADDRESS ON FILE | | | | | | |
| FREGOSO, VIVIAN | | ADDRESS ON FILE | | | | | | |
| FREGOSO, WILLIAM | | ADDRESS ON FILE | | | | | | |
| FREGULIA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| FREI, ERNEST PATRICK | | ADDRESS ON FILE | | | | | | |
| FREIBERG, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| FREIBOTT, GEORGE | | ADDRESS ON FILE | | | | | | |
| FREIDA, KATHERINE JOY | | ADDRESS ON FILE | | | | | | |
| FREIDEN, WESLEY ROSS | | ADDRESS ON FILE | | | | | | |
| FREIDHOF, JOE CLAY | | ADDRESS ON FILE | | | | | | |
| FREIDHOF, SARAH A | | ADDRESS ON FILE | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW NO 105 | | | DALLAS | TX | 75231 | |
| FREIER, TAWNIA MARI | | ADDRESS ON FILE | | | | | | |
| FREIFELD, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | KANSAS CITY | MO | 64180-5101 | |
| FREIJI, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| FREIRE, KATHERINE | | ADDRESS ON FILE | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | ADDRESS ON FILE | | | | | | |
| FREIRE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | ST CHARLES | MO | 63304-0000 | |
| FREISE, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| FREITAG, ALYSSA | | ADDRESS ON FILE | | | | | | |
| FREITAG, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| FREITAS, ANTONIO CASSELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREITAS, ERICK C | | ADDRESS ON FILE | | | | | | |
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | NOKOMIS | FL | 34275 | |
| FREITAS, JOHN C | | ADDRESS ON FILE | | | | | | |
| FREITAS, LISA | | 221 HUNTERS | | | HOUSTON | TX | 77012 | |
| FREITAS, LUKE | | ADDRESS ON FILE | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | FRENCH CAMP | CA | 95231 | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | MERCED COUNTY | | | MERCED | CA | 95340 | |
| FRELIX, CURTIS LACHELLE | | ADDRESS ON FILE | | | | | | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 945268129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | ALBUQUERQUE | NM | 87107 | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | PORTSMOUTH | VA | 23704 | |
| FRENCH, AARON M | | ADDRESS ON FILE | | | | | | |
| FRENCH, AMY | | ADDRESS ON FILE | | | | | | |
| FRENCH, ANDREA LILLIAN | | ADDRESS ON FILE | | | | | | |
| FRENCH, APRIL | | PO BOX 218 | | | JOSHUA TREE | CA | 92252 | |
| FRENCH, APRIL MARAE | | ADDRESS ON FILE | | | | | | |
| FRENCH, BO BRANDON | | ADDRESS ON FILE | | | | | | |
| FRENCH, BRANDON | | ADDRESS ON FILE | | | | | | |
| FRENCH, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | HILLSDALE | MI | 49242-8353 | |
| FRENCH, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| FRENCH, CHRIS MARCUS | | ADDRESS ON FILE | | | | | | |
| FRENCH, CODY L | | ADDRESS ON FILE | | | | | | |
| FRENCH, DARRELL MONTEZ | | ADDRESS ON FILE | | | | | | |
| FRENCH, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| FRENCH, FOREST DUGAN | | ADDRESS ON FILE | | | | | | |
| FRENCH, FRANK GABRIEL | | ADDRESS ON FILE | | | | | | |
| FRENCH, HOUSTON EARL | | ADDRESS ON FILE | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | ROCHESTER | NH | 03839 | |
| FRENCH, JAMIE L | | ADDRESS ON FILE | | | | | | |
| FRENCH, JEFFREY DONALD | | ADDRESS ON FILE | | | | | | |
| FRENCH, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| FRENCH, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| FRENCH, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| FRENCH, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| FRENCH, JON D | | ADDRESS ON FILE | | | | | | |
| FRENCH, JONATHAN | | 6975 HANGING VINE WAY | | | TALLAHASSEE | FL | 32317-7160 | |
| FRENCH, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | IMPERIAL | MO | 63052 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | IMPERIAL | MD | 63052 | |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | NOKOMIS | FL | 34275 | |
| FRENCH, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| FRENCH, KATRINA ALICIA | | ADDRESS ON FILE | | | | | | |
| FRENCH, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| FRENCH, KRISTEN | | ADDRESS ON FILE | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | |
| FRENCH, MATTHEW JEFFREY | | ADDRESS ON FILE | | | | | | |
| FRENCH, MELANIE MARIE | | ADDRESS ON FILE | | | | | | |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | WEST POINT | KY | 40177-6903 | |
| FRENCH, NATALIE ANNE | | ADDRESS ON FILE | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRENCH, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| FRENCH, NICOLE CRYSTAL | | ADDRESS ON FILE | | | | | | |
| FRENCH, PAMELA BLAIR | | ADDRESS ON FILE | | | | | | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | ROCKLEDGE | FL | 32955 | |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | CASSELBERRY | FL | 32707 | |
| FRENCH, RYAN J | | ADDRESS ON FILE | | | | | | |
| FRENCH, SAMUEL BUTLER | | ADDRESS ON FILE | | | | | | |
| FRENCH, SHONNE J | | ADDRESS ON FILE | | | | | | |
| FRENCH, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | GROSSE POINTE FA | MI | 48236-3409 | |
| FRENCH, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| FRENCH, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| FRENDEN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENGER, JEFF ALLEN | | ADDRESS ON FILE | | | | | | |
| FRENOT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| FRENSLEY, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| FRENTHEWAY, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| FRENTRESS, CHELSEA ELISABETH | | ADDRESS ON FILE | | | | | | |
| FRENTZ, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRENZEL, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| FRENZEL, TYLER AUSTIN | | ADDRESS ON FILE | | | | | | |
| FREONI, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | ADDRESS ON FILE | | | | | | |
| FRESCAS, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| FRESE, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD STE A | | | SACRAMENTO | CA | 95815 | |
| FRESH AIR RESTROOM TREATMENT | | 10770 LEGO LN | | | GALT | CA | 95632 | |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | SUN VALLEY | CA | 91352 | |
| FRESH CATERING | | 220 MERGANSER DR | | | OAKLEY | CA | 94561-1688 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 088101570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | MUSKEGON | MI | 49444 | |
| FRESHLEY, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FRESHLY, PAULA A & THOMAS D | PAULA A FRESHLY | 16320 STAGECOACH DR | | | GARRETTSVILLE | OH | 44231 | |
| FRESHMAN, SHAWN | | ADDRESS ON FILE | | | | | | |
| FRESHOUR, BARRY T | | ADDRESS ON FILE | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESHWATER, DESTRY RICHARD | | ADDRESS ON FILE | | | | | | |
| FRESHWATER, GALE EDWARD | | ADDRESS ON FILE | | | | | | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST ST | | FRESNO | CA | 93786 | |
| FRESNO BEE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| FRESNO BEE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| FRESNO BEE INC | | 1626 E ST | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO ST ROOM 102 | CIVIL DIV ATTN STEVE MAGARIAN | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVE | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | FRESNO | CA | 93727 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | 450 M ST | | | FRESNO | CA | 937213083 | |
| FRESNO, CITY OF | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | |
| FRESON, JESSICA L | | ADDRESS ON FILE | | | | | | |
| FRESQUEZ, ANDREW J | | ADDRESS ON FILE | | | | | | |
| FRETT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | HOUSTON | TX | 77071 | |
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1215 | |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | RUSKIN | FL | 33570-2801 | |
| FRETWELL, MARTELL TERRELL | | ADDRESS ON FILE | | | | | | |
| FRETZ, AUSTIN D | | ADDRESS ON FILE | | | | | | |
| FRETZ, SHARILYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRETZ, STEVEN RAY | | ADDRESS ON FILE | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN ST | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | NEWARK | NJ | 07188-0519 | |
| FREUND, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| FREUND, JOSHUA GUSTAV | | ADDRESS ON FILE | | | | | | |
| FREUND, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FREW, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| FREW, RHETT THOMAS | | ADDRESS ON FILE | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | NASHVILLE | TN | 37211 | |
| FREY, ADAM J | | ADDRESS ON FILE | | | | | | |
| FREY, ALLEN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FREY, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| FREY, BENJAMIN B | | ADDRESS ON FILE | | | | | | |
| FREY, CALEB RENE | | ADDRESS ON FILE | | | | | | |
| FREY, CHARLOTTE R | | 1016 PELICAN DR | | | NEW BERN | NC | 28560 | |
| FREY, DANIELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | CARTERSVILLE | GA | 30120 | |
| FREY, HOLGER | | 335 48TH AVE | | | BELLWOOD | IL | 60104-1325 | |
| FREY, JAIME ALLISON | | ADDRESS ON FILE | | | | | | |
| FREY, JASON | | 265 LEHIGH AVE | | | PALMERTON | PA | 18071 | |
| FREY, JASON J | | ADDRESS ON FILE | | | | | | |
| FREY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | KINGSPORT | TN | 37660 | |
| FREY, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| FREY, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| FREY, KAYLA LEE | | ADDRESS ON FILE | | | | | | |
| FREY, KEVIN A | | ADDRESS ON FILE | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | NEW ORLEANS | LA | 70117-0000 | |
| FREY, LESTER RAYMOND | | ADDRESS ON FILE | | | | | | |
| FREY, LOGAN EDMOND | | ADDRESS ON FILE | | | | | | |
| FREY, MARGARET MARY | | ADDRESS ON FILE | | | | | | |
| FREY, MARY | | 2646 NORTHGATE BLVD | | | FORT WAYNE | IN | 46835 2967 | |
| FREY, RICHARD A | | ADDRESS ON FILE | | | | | | |
| FREY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| FREY, SCOTT | | ADDRESS ON FILE | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | CORDOVA | TN | 38018 | |
| FREY, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| FREY, TERRY A | | ADDRESS ON FILE | | | | | | |
| FREY, TODD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | LANGHORNE | PA | 19047 | |
| FREY, TROY N | | ADDRESS ON FILE | | | | | | |
| FREY, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| FREYBERGER, DONALD L | | ADDRESS ON FILE | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | LINCOLNWOOD | IL | 60712 | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | NAZARETH | PA | 18064-9587 | |
| FREYRE, CINDY | | ADDRESS ON FILE | | | | | | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | GREEN BAY | WI | 54303 | |
| FREYTAG, RONALD DEAN | | ADDRESS ON FILE | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | ADDRESS ON FILE | | | | | | |
| FREZADOS JR , JOHN GREGORY | | ADDRESS ON FILE | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FREZZA, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| FRIAL, CHRISTIANF | | ADDRESS ON FILE | | | | | | |
| FRIAR, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRIAS, ABEL LEWIS | | ADDRESS ON FILE | | | | | | |
| FRIAS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | FAIRFIELD | CA | 94533 | |
| FRIAS, ANY JULISA | | ADDRESS ON FILE | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | AURORA | IL | 60505-4834 | |
| FRIAS, CASSANDRA FATIMA | | ADDRESS ON FILE | | | | | | |
| FRIAS, DENPHENIE DESYRE | | ADDRESS ON FILE | | | | | | |
| FRIAS, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FRIAS, JAIME BLAIR | | ADDRESS ON FILE | | | | | | |
| FRIAS, JASON | | ADDRESS ON FILE | | | | | | |
| FRIAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FRIAS, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | BRONX | NY | 10467-0000 | |
| FRIAS, JUSEF SALVADOR | | ADDRESS ON FILE | | | | | | |
| FRIAS, MONICA | | ADDRESS ON FILE | | | | | | |
| FRIAS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER RD | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | UNION | NJ | 07083 | |
| FRICK JOINT VENTURE | | PO BOX 406 | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | UNION | NJ | 07083-0406 | |
| FRICK, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRICK, ALEX HOWARD | | ADDRESS ON FILE | | | | | | |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | IRMO | SC | 29063-0000 | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | SAINT LOUIS | MO | 63116-4042 | |
| FRICK, DON | | 6106 HAMILTON CT | | | FORT COLLINS | CO | 80525 | |
| FRICK, JARED | | 515 GASTON AVE 1 | | | FAIRMONT | WV | 26554 | |
| FRICK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| FRICK, KENNETH R | | ADDRESS ON FILE | | | | | | |
| FRICK, LARRY | | 111 OAK RIDGE DR | | | PONTIAC | MI | 48341-3610 | |
| FRICK, TROY DANIEL | | ADDRESS ON FILE | | | | | | |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | TOLEDO | OH | 43615 | |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | TOLEDO | OH | 43615 | |
| FRICKELTON, NICHOLAS BRISSON | | ADDRESS ON FILE | | | | | | |
| FRICKS, LUCAS COREY | | ADDRESS ON FILE | | | | | | |
| FRID, EUGENE B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | TUCSON | AZ | 85719 | |
| FRIDAY, ADAM | | ADDRESS ON FILE | | | | | | |
| FRIDAY, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| FRIDAY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRIDAY, JOSHUA JACOB | | ADDRESS ON FILE | | | | | | |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | GLENDALE | AZ | 85302 | |
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | ERIE | PA | 16506 | |
| FRIDAY, RYAN K | | ADDRESS ON FILE | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | ADDRESS ON FILE | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | ADDRESS ON FILE | | | | | | |
| FRIDDELL, SHELBY TYLER | | ADDRESS ON FILE | | | | | | |
| FRIDER, PATRICK RICHARD | | ADDRESS ON FILE | | | | | | |
| FRIDERICH, TODD H | | 800 SCOTIA DR APT 102 | | | HYPOLUXO | FL | 33462-7024 | |
| FRIDEY, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | LOST CREEK | WV | 26385 | |
| FRIDLEY, BETTY JO | | ADDRESS ON FILE | | | | | | |
| FRIDMAN, ALLYSON LEIGH | | ADDRESS ON FILE | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | LOS ANGELES | CA | 90071 | |
| FRIED, CRAIG A | | ADDRESS ON FILE | | | | | | |
| FRIED, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | LANSDALE | PA | 19446-4100 | |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-0000 | |
| FRIEDAH, KRISTEN LYNN | | ADDRESS ON FILE | | | | | | |
| FRIEDAMN, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| FRIEDBERG, SABRINA | | ADDRESS ON FILE | | | | | | |
| FRIEDBERGER, JOHN | | 5682 W SAMPLE | | | FRESNO | CA | 93722 | |
| FRIEDEN, EDWIN WAYNE | | ADDRESS ON FILE | | | | | | |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | ST LOUIS | MO | 63122 | |
| FRIEDERICH, JAYSON R | | ADDRESS ON FILE | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRIEDLAND TV SERVICE | | 34108 LILY ST NW | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, DAVID HENRY | | ADDRESS ON FILE | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | ADDRESS ON FILE | | | | | | |
| FRIEDLAND, JUSTIN | | ADDRESS ON FILE | | | | | | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, SHAWN ERIC | | ADDRESS ON FILE | | | | | | |
| FRIEDLANDER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRIEDLE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| FRIEDLE, KENNETH D | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN ST | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, BRYAN | | 9 EAST  DR | | | WOODBURY | NY | 11797 | |
| FRIEDMAN, DHANE PAUL | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | BETHESDA | MD | 20817-0000 | |
| FRIEDMAN, JAMES | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | HONOLULU | HI | 96808-0819 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | CHICAGO | IL | 60603 | |
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | OLNEY | MD | 20832 | |
| FRIEDMAN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, ROBERT CARL | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | KIRKLAND | WA | 98083-3118 | |
| FRIEDMAN, RONEN SIVAN | | ADDRESS ON FILE | | | | | | |
| FRIEDMAN, ROY | | 10 PINE ST | | | MONTVALE | NJ | 07601 | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | CHICAGO | IL | 60661-2587 | |
| FRIEDRICH, ANDREW | | ADDRESS ON FILE | | | | | | |
| FRIEDRICH, ANDREW ANTON | | ADDRESS ON FILE | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | DANBURY | TX | 77534-0308 | |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | BROOKLYN | NY | 11211-0000 | |
| FRIEDRICH, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| FRIEDRICH, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| FRIEDRICK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| FRIEL, COREY JOHN | | ADDRESS ON FILE | | | | | | |
| FRIEL, GARRY | | 568 3RD ST E | | | HANSEN | ID | 83334-4932 | |
| FRIEL, PAUL | | ADDRESS ON FILE | | | | | | |
| FRIEL, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| FRIELER, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| FRIELICH, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | THE COLONY | TX | 75056 | |
| FRIEND OF THE COURT | | PO BOX 326 | | | BARDSTOWN | KY | 40004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | 449 GREEN ST | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | PO BOX 246 | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | COURT BLDG | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | PO BOX 8645 101 E HURON ST | | | ANN ARBOR | MI | 481078645 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 990 TERRACE ST | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT BAY CITY | | 227 WEST MICHIGAN AVE | COURTHOUSE | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | BAY CITY | MI | 48707 | |
| FRIEND, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| FRIEND, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| FRIEND, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | MEDFORD | OR | 97504 | |
| FRIEND, HARRISON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRIEND, HUGH BRADLEY | | ADDRESS ON FILE | | | | | | |
| FRIEND, MARIA | | ADDRESS ON FILE | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | RICHMOND | VA | 23222 | |
| FRIEND, SCOTT | | ADDRESS ON FILE | | | | | | |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FINANCE CORPORATION | | STE 200 | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | STE 200 | | BALTIMORE | MD | 21207-5161 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 900744795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | TAMPA | FL | 33619 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY, AMBER | | ADDRESS ON FILE | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | RICHMOND | VA | 23220 | |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD STE 110 | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DR | | | TAYLORSVILLE | MD | 21157 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | FRIENDSWOOD | TX | 77546 | |
| FRIER, KEVIN D | | ADDRESS ON FILE | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| FRIERSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | ADDRESS ON FILE | | | | | | |
| FRIERSON, KENNETH MARLO | | ADDRESS ON FILE | | | | | | |
| FRIERSON, LATOYA SHANTE | | ADDRESS ON FILE | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | ROSWELL | GA | 30076 | |
| FRIES, CHAD | | ADDRESS ON FILE | | | | | | |
| FRIES, JAMES D | | ADDRESS ON FILE | | | | | | |
| FRIES, JESSE ALAN | | ADDRESS ON FILE | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | GRAFTON | OH | 44044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIES, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | JACKSONVILLE | FL | 32257-7093 | |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | STREAMWOOD | IL | 60107 2929 | |
| FRIESE, RYAN DEAN | | ADDRESS ON FILE | | | | | | |
| FRIESEN, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | |
| FRIESEN, DAVID | | ADDRESS ON FILE | | | | | | |
| FRIESEN, NEIL | | 3512 49A ST NW | | | EDMONTON | ALBERTA | T6L3V9 | CANADA |
| FRIESEN, PATRICE | | 1420 SPALDING AVE | | | ATWATER | CA | 95301 | |
| FRIESEN, PATRICE M | | ADDRESS ON FILE | | | | | | |
| FRIESEN, PATRICE M | | ADDRESS ON FILE | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRIEZE, MICHAEL STEWART | | ADDRESS ON FILE | | | | | | |
| FRIGER, CARLOS OSVALDO | | ADDRESS ON FILE | | | | | | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC RD | BOX 223 | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DR | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DR | STE A | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGO, CROIX RICHARD | | ADDRESS ON FILE | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | CHICAGO | IL | 60610 | |
| FRIGO, DANIEL J | | ADDRESS ON FILE | | | | | | |
| FRIHART, CHARLES H | | ADDRESS ON FILE | | | | | | |
| FRIIS, JOSEF GILES | | ADDRESS ON FILE | | | | | | |
| FRILEY, GUY | | ADDRESS ON FILE | | | | | | |
| FRILOUX, RODERICK HARLAN | | ADDRESS ON FILE | | | | | | |
| FRIMPON, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| FRIMPONG, LINDA KONADU | | ADDRESS ON FILE | | | | | | |
| FRINTON, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRINTON, KIERAN A | | ADDRESS ON FILE | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | SAN ANTONIO | TX | 78280-1438 | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | ALTO | MI | 49302 | |
| FRISBIE, ANTHONY ROY | | ADDRESS ON FILE | | | | | | |
| FRISBY, ALEX | | ADDRESS ON FILE | | | | | | |
| FRISBY, FRANKLIN JAMES | | ADDRESS ON FILE | | | | | | |
| FRISBY, KALAB BLAKE | | ADDRESS ON FILE | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | ADDRESS ON FILE | | | | | | |
| FRISCH, JON AARON | | ADDRESS ON FILE | | | | | | |
| FRISCHHOLZ, JOSEPH WESLEY | | ADDRESS ON FILE | | | | | | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | BUFFALO | NY | 14209 | |
| FRISCHHOLZ, PETER JOHN | | ADDRESS ON FILE | | | | | | |
| FRISCHKORN, ROBERT J | | ADDRESS ON FILE | | | | | | |
| FRISCIA, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | FRISCO ISD TAX | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| FRISCO, CHRISTOPHER J | | 860 WARWICK FURNACE RD | | | GLENMORE | PA | 19343 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| FRISCO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRISCONE CARMINE | | 9542 SNOW RD | | | PARMA | OH | 44130 | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | |
| FRISCOS DRIVE IN | | PO BOX 1578 | | | WHITTIER | CA | 90609 | |
| FRISELLA, NATHANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| FRISHKORN, CLAYTON RICHARD | | ADDRESS ON FILE | | | | | | |
| FRISHKORN, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| FRISINA, STEVE | | 660 WRIGHT ST | | | CORRY | PA | 16407-1257 | |
| FRISKE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| FRISON, ANDREW A | | ADDRESS ON FILE | | | | | | |
| FRISON, TORRANCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRISONE, MATT | | ADDRESS ON FILE | | | | | | |
| FRISONE, MATT | | 8704 53RD PL W | | | MUKILTEO | WA | 98275-0000 | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | KANSAS CITY | MO | 64133-3535 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | NEW ORLEANS | LA | 70176 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | MANDEVILLE | LA | 70448 | |
| FRITCH, JOSEPH R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITCH, KENNETH D | | ADDRESS ON FILE | | | | | | |
| FRITCH, LAUREN N | | ADDRESS ON FILE | | | | | | |
| FRITCH, LEE ANN | | ADDRESS ON FILE | | | | | | |
| FRITCH, NATHANIEL WEST | | ADDRESS ON FILE | | | | | | |
| FRITCH, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | DURHAM | NC | 27713-8224 | |
| FRITCHLEY, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| FRITCHMAN, JOE LEE | | ADDRESS ON FILE | | | | | | |
| FRITH GOMEZ, ANGELA | | ADDRESS ON FILE | | | | | | |
| FRITH, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | SPRING | TX | 77380-2975 | |
| FRITH, NATALIE DANIELE | | ADDRESS ON FILE | | | | | | |
| FRITH, TANYA CHEREE | | ADDRESS ON FILE | | | | | | |
| FRITO LAY INC | | PO BOX 660059 | | | DALLAS | TX | 752660059 | |
| FRITO LAY INC | | PO BOX 200014 | | | DALLAS | TX | 75320-0014 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | BOWMANSVILLE | PA | 17507 | |
| FRITSCHE, NICOLE MARIAH | | ADDRESS ON FILE | | | | | | |
| FRITTELLI, RYAN A | | ADDRESS ON FILE | | | | | | |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | ADDRESS ON FILE | | | | | | |
| FRITTS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| FRITTS, JORDAN LEIGH | | ADDRESS ON FILE | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 152506302 | |
| FRITZ, AARON W | | ADDRESS ON FILE | | | | | | |
| FRITZ, ALISHA K | | ADDRESS ON FILE | | | | | | |
| FRITZ, ANDREW RAY | | ADDRESS ON FILE | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | CENTER HARBOR | NH | 03226 | |
| FRITZ, ERIK | | 8 SUNSET CT | | | ST LOUIS | MO | 63121 | |
| FRITZ, GARRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| FRITZ, HARRISON RONALD | | ADDRESS ON FILE | | | | | | |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | CRESTWOOD | KY | 40014 | |
| FRITZ, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | SOUTHFIELD | MI | 48076-3614 | |
| FRITZ, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | LONDONDERRY | NH | 03053-7408 | |
| FRITZ, SABRINA LORY | | ADDRESS ON FILE | | | | | | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | WHIPPANY | NJ | 07981 | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | PORT CHARLOTTE | FL | 33952 | |
| FRITZINGER, KORIE E | | ADDRESS ON FILE | | | | | | |
| FRITZLER, DAVID C | | ADDRESS ON FILE | | | | | | |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | ANNAPOLIS | MD | 21401-0000 | |
| FRIX, BENJAMIN HENLEY | | ADDRESS ON FILE | | | | | | |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | ATHENS | TN | 37303-2874 | |
| FRIX, TERESA | | 12419 PRATHER AVE | | | PORT CHARLOTTE | FL | 33981-1357 | |
| FRIXEN, ANTHONY MARC | | ADDRESS ON FILE | | | | | | |
| FRIZ, CHADWICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | CLARKSVILLE | TN | 37040-6577 | |
| FRIZINO, DOMINICK FRANCIS | | ADDRESS ON FILE | | | | | | |
| FRIZZELL, BRANDON | | ADDRESS ON FILE | | | | | | |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | SPRINGFIELD | MO | 65810-2625 | |
| FRIZZELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | C O JIM HASTINGS | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | FRO LLC IX | C O JIM HASTINGS | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | ARENT FOX LLP | C O CHRISTOPHER J GIAIMO | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036-5303 | |
| FROBEL, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| FROEDGE, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| FROEHLICH, CHARLES MARK | | ADDRESS ON FILE | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | |
| FROEHLICH, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| FROG AND THE REDNECK, THE | | 1423 E GARY ST | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 224082559 | |
| FROGNER, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| FROH, CAITLIN | | ADDRESS ON FILE | | | | | | |
| FROH, MEGHAN A | | ADDRESS ON FILE | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | FLORENCE | KY | 41042 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | NANUET | NY | 10954 | |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | POMPANO BEACH | FL | 33076 | |
| FROHNAPFEL, MEGHAN AMANDA | | ADDRESS ON FILE | | | | | | |
| FROIO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FROLOVA, YULIYA | | ADDRESS ON FILE | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | HAZEL GREEN | AL | 35750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROMAN, CHRISTOPHER CURTISS | | ADDRESS ON FILE | | | | | | |
| FROMAN, JOHN W | | ADDRESS ON FILE | | | | | | |
| FROMAN, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| FROMAN, RICKY | | 7321 E OLD 56 | | | SALEM | IN | 47167-7411 | |
| FROMENT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| FROMEYER, JESSE BAINE | | ADDRESS ON FILE | | | | | | |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | SANDWICH | IL | 60548-9269 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 088650070 | |
| FROMM, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| FROMM, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| FROMM, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FROMM, STEPHEN MARTIN | | ADDRESS ON FILE | | | | | | |
| FROMM, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | BEAR | DE | 19701 | |
| FROMME, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 018901128 | |
| FROMMHERZ, RYAN BRYCE | | ADDRESS ON FILE | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | BOYNTON BEACH | FL | 33437 | |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | BOTHELL | WA | 98011-0000 | |
| FRONCZAK, BRIAN J | | ADDRESS ON FILE | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| FRONCZAK, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| FRONDUTO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| FRONEK, JUSTIN JEROME | | ADDRESS ON FILE | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | EAST SETAUKET | NY | 11733 | |
| FRONING, MICHAEL | | 5729 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| FRONING, RHONDA JEAN | | ADDRESS ON FILE | | | | | | |
| FRONING, TIMOTHY | | 310 DEVON CT | | | ALPHARETTA | GA | 30201 | |
| FRONK, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| FRONK, STEVE WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115 | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115-1034 | |
| FRONSEE, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 891041738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| FRONT ROW EVENT & PRODUCTION MANAGEMENT LLC | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | |
| FRONTERA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 146928933 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 830030 | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 79146 | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | PHOENIX | AZ | 85011 | |
| FRONTIER CATERING | | PO BOX 903 | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 146020568 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | ROCHESTER | NY | 14692 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 551640034 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 850722266 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | DALLAS | TX | 75312-0493 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | FORESTVILLE | NY | 14062 | |
| FROSH, DANIEL | | ADDRESS ON FILE | | | | | | |
| FROSS, ZEB LEE | | ADDRESS ON FILE | | | | | | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | MESA | AZ | 85207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROST BROWN TODD LLC | SARA L ABNER AND LEANDERS L JONES | 400 W MARKET ST STE 3200 | | | LOUISVILLE | KY | 40059 | |
| FROST BROWN TODD LLC | ATTN HOWARD R COHEN | 201 N ILLINOIS ST STE 1900 | PO BOX 44961 | | INDIANAPOLIS | IN | 46244-0961 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 927996770 | |
| FROST JR , STEPHEN MARK | | ADDRESS ON FILE | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | ORLANDO | FL | 32853 | |
| FROST, AARON SPENCER | | ADDRESS ON FILE | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, ALDON ROBERT | | ADDRESS ON FILE | | | | | | |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | COLLEGE STATION | TX | 77845 | |
| FROST, BROOKE LYNN | | ADDRESS ON FILE | | | | | | |
| FROST, CHELSEA S | | ADDRESS ON FILE | | | | | | |
| FROST, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| FROST, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | WARSAW | NY | 14569 | |
| FROST, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| FROST, DESHERAE | | ADDRESS ON FILE | | | | | | |
| FROST, DONALD R | | 454 PIONEER DR | | | ADDISON | IL | 60101 | |
| FROST, DONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | DOWNERS GROVE | IL | 60516 | |
| FROST, DUSTIN M | | ADDRESS ON FILE | | | | | | |
| FROST, ERIK G | | 139 JOHN OLDS DR | 104 | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | ADDRESS ON FILE | | | | | | |
| FROST, GLENN ALAN | | ADDRESS ON FILE | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | TOWAOC | CO | 81334-0061 | |
| FROST, JACOB | | ADDRESS ON FILE | | | | | | |
| FROST, JAMIE I | | ADDRESS ON FILE | | | | | | |
| FROST, JEFFERY ENOS | | ADDRESS ON FILE | | | | | | |
| FROST, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| FROST, JONATHAN SHANE | | ADDRESS ON FILE | | | | | | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | BRONX | NY | 10456-0000 | |
| FROST, KEITH L | | ADDRESS ON FILE | | | | | | |
| FROST, KOURTNEE AMBRE | | ADDRESS ON FILE | | | | | | |
| FROST, MARKOWITZ ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FROST, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DR | | | TWIN LAKES | WI | 53181 | |
| FROST, MAUREEN T | | ADDRESS ON FILE | | | | | | |
| FROST, MELLONEY NOREEN | | ADDRESS ON FILE | | | | | | |
| FROST, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| FROST, PHILLIP | | ADDRESS ON FILE | | | | | | |
| FROST, RYAN | | ADDRESS ON FILE | | | | | | |
| FROST, RYAN MONTIETH | | ADDRESS ON FILE | | | | | | |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | STANLEY | WI | 54768- | |
| FROST, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | |
| FROST, TRENA LOLITIA | | ADDRESS ON FILE | | | | | | |
| FROST, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| FROST, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| FROUST, JONATHON NOAH | | ADDRESS ON FILE | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | HOLLISTER | CA | 95023 | |
| FROWEIN, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| FROWNFELTER, DAVID GRANT | | ADDRESS ON FILE | | | | | | |
| FROYA, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | SPRING HILL | FL | 34608-0000 | |
| FRUCHEY, JOSHUA DUWAYNE | | ADDRESS ON FILE | | | | | | |
| FRUCHTER, JODI | | ADDRESS ON FILE | | | | | | |
| FRUECHTL, ALEX A | | ADDRESS ON FILE | | | | | | |
| FRUEH, STEPHEN KURT | | ADDRESS ON FILE | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | ST LOUIS | MO | 63150 | |
| FRUEHLING, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| FRUEN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRUGE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRUGE, WILLICE | | 314 ARTHUR ST | | | ALBION | MI | 49224-1205 | |
| FRUHSCHIEN, MATTHEW IAN | | ADDRESS ON FILE | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | MILWAUKEE | WI | 53213 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | PUYALLUP | WA | 98373 | |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | SAN DIEGO | CA | 92111 | |
| FRULAND, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| FRUMENTO, AMANDA CASSANDRA | | ADDRESS ON FILE | | | | | | |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | OAKLEY | CA | 94561 | |
| FRURIP, BRENDA KAY | | ADDRESS ON FILE | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | VESTAL | NY | 13850-5626 | |
| FRUSTINO, ANTHONY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRUTCHEY, GARY A | | ADDRESS ON FILE | | | | | | |
| FRUTIGER, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRUTOS, MAURICE | | ADDRESS ON FILE | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DR | | | MORENO VALLEY | CA | 92557 | |
| FRY FREEMAN, ERIN COLLEEN | | ADDRESS ON FILE | | | | | | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | |
| FRY INC | | 650 AVIS DR | | | ANN ARBOR | MI | 48108 | |
| FRY JR , MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| FRY, ABRAHAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRY, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| FRY, CARL | | ADDRESS ON FILE | | | | | | |
| FRY, CARL IAN | | ADDRESS ON FILE | | | | | | |
| FRY, COLLEEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FRY, COREY | | ADDRESS ON FILE | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | ADDRESS ON FILE | | | | | | |
| FRY, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| FRY, JACOB | | ADDRESS ON FILE | | | | | | |
| FRY, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | CHICAGO | IL | 60625-4357 | |
| FRY, JANELL SHONTA | | ADDRESS ON FILE | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | NAPERVILLE | IL | 60565 | |
| FRY, JUDY | | 4171 JASMINE PL | | | MOUNT JOY | PA | 17552-9232 | |
| FRY, LAWRENCE | | 7494 RITZ ST | | | PORT CHARLOTTE | FL | 33981-6706 | |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | WEST LAWN | PA | 19609 1735 | |
| FRY, MARLIN | | 521 COMSTOCK DR | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | ADDRESS ON FILE | | | | | | |
| FRY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| FRY, ROGER VINCENT | | ADDRESS ON FILE | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| FRY, TYLER COLLINS | | ADDRESS ON FILE | | | | | | |
| FRYAR, JAMES M | | ADDRESS ON FILE | | | | | | |
| FRYAR, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| FRYBERGER, MICHAEL CARL | | ADDRESS ON FILE | | | | | | |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | MADISON | WI | 53704-3225 | |
| FRYDMAN, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRYDRYCHOWICZ, FRANK | | ADDRESS ON FILE | | | | | | |
| FRYE, AMANDA L | | ADDRESS ON FILE | | | | | | |
| FRYE, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| FRYE, APRIL J | | ADDRESS ON FILE | | | | | | |
| FRYE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| FRYE, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | |
| FRYE, CHARLES BRYAN | | ADDRESS ON FILE | | | | | | |
| FRYE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| FRYE, DEVAN GREGORY | | ADDRESS ON FILE | | | | | | |
| FRYE, ERIC EARL | | ADDRESS ON FILE | | | | | | |
| FRYE, ERIC PETER | | ADDRESS ON FILE | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | CLARKSVILLE | TN | 37040-6628 | |
| FRYE, JACOB CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| FRYE, JARED REED | | ADDRESS ON FILE | | | | | | |
| FRYE, JASON LAMONT | | ADDRESS ON FILE | | | | | | |
| FRYE, JASON LEANDER | | ADDRESS ON FILE | | | | | | |
| FRYE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| FRYE, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| FRYE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRYE, KYLE | | ADDRESS ON FILE | | | | | | |
| FRYE, KYLE | | ADDRESS ON FILE | | | | | | |
| FRYE, LEROY | | ADDRESS ON FILE | | | | | | |
| FRYE, LISA M | | RR 2 BOX 236 | | | BLAINE | TN | 37709-9671 | |
| FRYE, MELODY RAE | | ADDRESS ON FILE | | | | | | |
| FRYE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| FRYE, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |
| FRYE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| FRYE, RAQUEL | | ADDRESS ON FILE | | | | | | |
| FRYE, ROBERT HENRY | | ADDRESS ON FILE | | | | | | |
| FRYE, SHASKA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| FRYE, TERRANCE RAY | | ADDRESS ON FILE | | | | | | |
| FRYE, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| FRYE, THOMAS ELIJAH | | ADDRESS ON FILE | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | ADDRESS ON FILE | | | | | | |
| FRYE, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | HENDERSON | KY | 42420 | |
| FRYER APPRAISAL SERVICE INC | | 4401 BLUEBIRD DR | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYER, CHRISTOPHER DEANDRE | | ADDRESS ON FILE | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | ADDRESS ON FILE | | | | | | |
| FRYER, KENNETH R | | ADDRESS ON FILE | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | BOTHELL | WA | 98011-2329 | |
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | PLAINSBORO | NJ | 08536-0000 | |
| FRYER, ROBERTA J | | ADDRESS ON FILE | | | | | | |
| FRYER, SCOTT | | 7 CYPRESS ST | | | MILLBURN | NJ | 07041-1905 | |
| FRYER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| FRYKMAN, CODY WILLIAM | | ADDRESS ON FILE | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | ADDRESS ON FILE | | | | | | |
| FRYMOYER, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON ST | | | PHOENIX | AZ | 850433569 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | ELK GROVE | CA | 95758-0000 | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | JACKSON | MI | 49203-3088 | |
| FRYTEK, JOE | | ADDRESS ON FILE | | | | | | |
| FRYTZ, KEVIN VINCENT | | ADDRESS ON FILE | | | | | | |
| FRYZEL, WALTER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| FS | | 10000 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FS | | 280 S BEVERLY DR STE 306 | | | BEVERLY HILLS | CA | 90212 | |
| FS | LAURIN & ASSOCIATES | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | PLEASANTON | CA | 94588 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550-7121 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLN CENTER | MN | 55430 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | MINNEAPOLIS | MN | 55416 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | LOS ANGELES | CA | 90074 | |
| FSTKCHYAN, YESAI SEVAK | | ADDRESS ON FILE | | | | | | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | TALLAHASSEE | FL | 323062490 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306-2490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | TALLAHASSEE | FL | 32316-0334 | |
| FT MYERS SS | | 4380 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | FORT MYERS | FL | 33916 | |
| FT MYERS NEWS PRESS | | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR | BOULEVARD | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | | KAREN GLENN | 200 RACETRACK RD | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | | SHERRY MILES | 400 WEST 7TH ST | | FT WORTH | TX | 76102 | |
| FTAGEA, KURT | | 861 JANET AVE | | | LANCASTER | PA | 17601 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | BALTIMORE | MD | 21263-1916 | |
| FTOMYN, STEFAN | | ADDRESS ON FILE | | | | | | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 022413107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | LAKE WORTH | FL | 33467 | |
| FU, WEN | | 201 CRAWFORD ST | | | TERRE HAUTE | IN | 47807-4660 | |
| FU, YIXIAN | | 1504 TWIN LAKE DR | | | HOLLY SPRINGS | NC | 27540 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | WAIANAE | HI | 96792-0000 | |
| FUA, ALISA LEHUANANI | | ADDRESS ON FILE | | | | | | |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | LEXINGTON | KY | 40515 | |
| FUCCI, JOHN MARK | | ADDRESS ON FILE | | | | | | |
| FUCELLO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 532590683 | |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | OVERLAND PARK | KS | 66209 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | OFALLON | MO | 63366 | |
| FUCHS, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| FUCHS, ALESSANDRO | | ADDRESS ON FILE | | | | | | |
| FUCHS, ALLEN JAMES | | ADDRESS ON FILE | | | | | | |
| FUCHS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| FUCHS, DAVID M | | ADDRESS ON FILE | | | | | | |
| FUCHS, DON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUCHS, ERIC DARYL | | ADDRESS ON FILE | | | | | | |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | CHICAGO | IL | 60657-3605 | |
| FUCHS, JILLIAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| FUCHS, LAUREN JACQUELINE | | ADDRESS ON FILE | | | | | | |
| FUCHS, SEAN | | ADDRESS ON FILE | | | | | | |
| FUCILE, KATHLEEN TERESA | | ADDRESS ON FILE | | | | | | |
| FUCILLO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| FUDALA, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| FUDALA, GREGORY A | | ADDRESS ON FILE | | | | | | |
| FUDALA, NATE WALTER | | ADDRESS ON FILE | | | | | | |
| FUDELLA, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | ROBY | TX | 79546 | |
| FUDGE, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | |
| FUEHRER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUELLING, JOEL BRYANT | | ADDRESS ON FILE | | | | | | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | BIRMINGHAM | AL | 35246-1155 | |
| FUENTES COTTO, ROXANNA X | | ADDRESS ON FILE | | | | | | |
| FUENTES COTTO, ROXANNA X | | ADDRESS ON FILE | | | | | | |
| FUENTES II, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| FUENTES JR, DAVID | | ADDRESS ON FILE | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| FUENTES, ALEX | | ADDRESS ON FILE | | | | | | |
| FUENTES, ANDREW ROLAND | | ADDRESS ON FILE | | | | | | |
| FUENTES, ANGEL R | | ADDRESS ON FILE | | | | | | |
| FUENTES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| FUENTES, ARNOLD | | ADDRESS ON FILE | | | | | | |
| FUENTES, CAESAR | | ADDRESS ON FILE | | | | | | |
| FUENTES, CARLOS | | ADDRESS ON FILE | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | MIAMI | FL | 33155-0000 | |
| FUENTES, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | DALLAS | TX | 75249 | |
| FUENTES, CHRISTIANM | | ADDRESS ON FILE | | | | | | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | HOUSTON | TX | 77015-0000 | |
| FUENTES, CHRISTINA ANITA | | ADDRESS ON FILE | | | | | | |
| FUENTES, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| FUENTES, DANY RAUL | | ADDRESS ON FILE | | | | | | |
| FUENTES, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| FUENTES, DORILA | | ADDRESS ON FILE | | | | | | |
| FUENTES, ENLLY | | ADDRESS ON FILE | | | | | | |
| FUENTES, ENNIO | | ADDRESS ON FILE | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | MIAMI | FL | 33173-0000 | |
| FUENTES, ESTEFANI | | ADDRESS ON FILE | | | | | | |
| FUENTES, EUGENIA | | ADDRESS ON FILE | | | | | | |
| FUENTES, EUSEBIO | | ADDRESS ON FILE | | | | | | |
| FUENTES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| FUENTES, GLENDA IVETTE | | ADDRESS ON FILE | | | | | | |
| FUENTES, GROVERT | | ADDRESS ON FILE | | | | | | |
| FUENTES, ISAAC | | ADDRESS ON FILE | | | | | | |
| FUENTES, JASMINE ROCIO | | ADDRESS ON FILE | | | | | | |
| FUENTES, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| FUENTES, KIM | | ADDRESS ON FILE | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LAUREN MICHELE | | ADDRESS ON FILE | | | | | | |
| FUENTES, LORENZO | | 715 POLK ST | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | SALINAS | CA | 93906 | |
| FUENTES, MARTIN R | | ADDRESS ON FILE | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | FLOWER MOUND | TX | 75028-0000 | |
| FUENTES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| FUENTES, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| FUENTES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FUENTES, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | STUART | FL | 34997-5014 | |
| FUENTES, OMAR | | ADDRESS ON FILE | | | | | | |
| FUENTES, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | |
| FUENTES, RAY | | ADDRESS ON FILE | | | | | | |
| FUENTES, REYNOLD H | | ADDRESS ON FILE | | | | | | |
| FUENTES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| FUENTES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| FUENTES, SHARRI LYNNE | | ADDRESS ON FILE | | | | | | |
| FUENTES, STEPHON EDWARD | | ADDRESS ON FILE | | | | | | |
| FUENTES, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTEZ, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| FUENTEZ, VICTOR STEVEN | | ADDRESS ON FILE | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | PEEKSKILL | NY | 10566 | |
| FUERST, JEFF RYAN | | ADDRESS ON FILE | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | |
| FUERSTINGER, GINGER LEE | | ADDRESS ON FILE | | | | | | |
| FUERTE JR , JEFFREY N | | ADDRESS ON FILE | | | | | | |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770 | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | PUYALLUP | WA | 98373 | |
| FUESTON, NICHOLAS F | | ADDRESS ON FILE | | | | | | |
| FUGATE, AMANDA | | ADDRESS ON FILE | | | | | | |
| FUGATE, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | CHICO | CA | 95926 | |
| FUGATE, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| FUGATE, RACHAEL NICOLE | | ADDRESS ON FILE | | | | | | |
| FUGATE, VENITA | | 425 NAPIER FARM RD | | | HAZARD | KY | 41701-7863 | |
| FUGER, DONALD | | PO BOX 355 | | | RELIANCE | WY | 82943-0000 | |
| FUGETTE, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | |
| FUGNITTI, PHILIP GEORGE | | ADDRESS ON FILE | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 772160559 | |
| FUGUET, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| FUHRER, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | WESTLAND | MI | 48185 | |
| FUHRMAN, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| FUHRMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FUHRMANN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| FUHRMANN, ERIC G | | ADDRESS ON FILE | | | | | | |
| FUHRMANN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| FUIAVA, TAULAFO D | | ADDRESS ON FILE | | | | | | |
| FUIMAONO, JOHN | | 18903 E SUSQUEHANNA RDG | | | INDEPENDENCE | MO | 64056 | |
| FUIMAONO, JOHN IMMANUEL | | ADDRESS ON FILE | | | | | | |
| FUINO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| FUIT, TRAVIS DEAN | | ADDRESS ON FILE | | | | | | |
| FUJAN, RYAN | | ADDRESS ON FILE | | | | | | |
| FUJI | FUJIFILM USA INC | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595-1356 | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | SAYVILLE | NY | 11782 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | NEW YORK | NY | 10116 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | ELMSFORD | NY | 10523 | |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | MILILANI | HI | 96789 | |
| FUJIFILM USA INC | | 200 SUMMIT LAKE DR FL 2 | | | VALHALLA | NY | 10595 | |
| FUJIFILM USA INC | ATTN DENNIS FENNELL DIRECTOR OF CREDIT | 200 SUMMIT LAKE DR FL 2 | | | VALHALLA | NY | 10595 | |
| FUJII, KENJI | | ADDRESS ON FILE | | | | | | |
| FUJIKAWA, KENT | | ADDRESS ON FILE | | | | | | |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | HONG KONG |
| FUJIKON INDUSTRIAL CO LTD | | 16 F TOWER | 1 GRAND CENTRAL PLZ | 138 SHATIN RURAL COMMITTEE RD | SHATIN | NT | | HONG KONG |
| FUJIMOTO, COREY K | | ADDRESS ON FILE | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | LITTLE ELM | TX | 75068 | |
| FUJIMURA, NOA D | | ADDRESS ON FILE | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | BELLEVUE | WA | 98004 | |
| FUJISHIGE, GINGER AKEMI | | ADDRESS ON FILE | | | | | | |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | WOOD RIDGE | NJ | 07075 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | FUJITSU TEN CORP OF AMERICA | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | DALLAS | TX | 75391 | |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | VAN NUYS | CA | 91406 | |
| FUJIWARA, RYO | | ADDRESS ON FILE | | | | | | |
| FUKALEK, ANDREW | | 15303 CLIFTON BLVD | | | LAKEWOOD | OH | 44107-2457 | |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUKUMAE, KEITH TADASHI | | ADDRESS ON FILE | | | | | | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | WAHIAWA | HI | 96786-1312 | |
| FUKUNAGA KAY S | | 1756 W 37TH DR | | | LOS ANGELES | CA | 90018 | |
| FUKUNAGA, KAY | | 1756 W 37TH DR | | | LOS ANGELES | CA | 90018 | |
| FULA, EUGENE MIKE | | ADDRESS ON FILE | | | | | | |
| FULA, EUGENE MIKE | | ADDRESS ON FILE | | | | | | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | |
| FULCHER, ALISHA | | ADDRESS ON FILE | | | | | | |
| FULCHER, LENISE RAJAHAE | | ADDRESS ON FILE | | | | | | |
| FULCHER, STEVEN RAY | | ADDRESS ON FILE | | | | | | |
| FULCHINI, CARMEN A | | ADDRESS ON FILE | | | | | | |
| FULCHINI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | STATEN ISLAND | NY | 10314-6007 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | BOSTON | MA | 02284-7365 | |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | NEW YORK | NY | 10018-2621 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVE STE 636 | | | NEW YORK | NY | 10011 | |
| FULDA, BRIAN A | | ADDRESS ON FILE | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | SCHAGRIN FALL | OH | 44022 | |
| FULFER, CODY EDWARD | | ADDRESS ON FILE | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | ORLANDO | FL | 32810 | |
| FULFORD, LINDA MARIE | | ADDRESS ON FILE | | | | | | |
| FULFORD, SHANITA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FULFS, KAYLA KIANN | | ADDRESS ON FILE | | | | | | |
| FULGHAM, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| FULGHAM, THERON N | | ADDRESS ON FILE | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | JACKSONVILLE | FL | 32258 | |
| FULGHUM, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| FULK, JESSIKAH | | 544 BROOKE LN | | | LEXINGTON | VA | 24450-2602 | |
| FULK, JOSEPH MAHLON | | ADDRESS ON FILE | | | | | | |
| FULK, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | GRAIN VALLEY | MO | 64029 | |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | ROCK FALLS | IL | 61071 1506 | |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | CAPE CORAL | FL | 33904 | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | AIEA | HI | 96701-4217 | |
| FULKS, BRAD | | 1690 CENTRAL DR | | | CULLODEN | WV | 25510 | |
| FULKS, CAROLYN CRISSTINE | | ADDRESS ON FILE | | | | | | |
| FULKS, ROBERT JORDAN | | ADDRESS ON FILE | | | | | | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | BOSTON | MA | 02111 | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11748 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | GRAND PRAIRIE | TX | 75053 | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | ANNAPOLIS | MD | 21403 | |
| FULLAM, GERALDINE D | | 145 EATON RD | | | RIO RANCHO | NM | 87124 | |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | |
| FULLARD, KIERRA | | ADDRESS ON FILE | | | | | | |
| FULLEN COLLINS, NICHOLAS JULIAN | | ADDRESS ON FILE | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | TOLEDO | OH | 43607 | |
| FULLEN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | 1806 STE B | GARLAND SHOPPING | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | GREAT BEND | KS | 67530 | |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | COVINA | CA | 91724 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVE | | | COLUMBUS | GA | 31901 | |
| FULLER IV, ALEX AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| FULLER JR , CARL | | ADDRESS ON FILE | | | | | | |
| FULLER JR , RICKY | | ADDRESS ON FILE | | | | | | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 731024292 | |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, ADAM TIMOTHY | | ADDRESS ON FILE | | | | | | |
| FULLER, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| FULLER, ALYSSA D | | ADDRESS ON FILE | | | | | | |
| FULLER, AMANDA JOHANNE | | ADDRESS ON FILE | | | | | | |
| FULLER, ANDRE G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, ANDREW JON | | ADDRESS ON FILE | | | | | | |
| FULLER, ANGEL | | C/O HER ATTORNEY ANDREW JONES | 701 WHITLOCK AVE | SW BUILDING J | MARIETTA | GA | 30064 | |
| FULLER, ANTHONY ROSE | | ADDRESS ON FILE | | | | | | |
| FULLER, ASHLEY LITA | | ADDRESS ON FILE | | | | | | |
| FULLER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| FULLER, BLAKE STEVEN | | ADDRESS ON FILE | | | | | | |
| FULLER, BRANDON | | 42108 BROWNSTONE DR | | | NOVI | MI | 48377-2886 | |
| FULLER, CAMERON DESIREE | | ADDRESS ON FILE | | | | | | |
| FULLER, CAMERON JAY | | ADDRESS ON FILE | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| FULLER, CAROL K | | ADDRESS ON FILE | | | | | | |
| FULLER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| FULLER, CHAUNCEY | | ADDRESS ON FILE | | | | | | |
| FULLER, CHAZZ BERNARD | | ADDRESS ON FILE | | | | | | |
| FULLER, CHRISTAIN JAVON | | ADDRESS ON FILE | | | | | | |
| FULLER, CHRISTINA ROBIN | | ADDRESS ON FILE | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | FREDERICKSBURG | VA | 22405-2029 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | HURLEY | WI | 54534 | |
| FULLER, DAMIEN L | | ADDRESS ON FILE | | | | | | |
| FULLER, DANIEL | | ADDRESS ON FILE | | | | | | |
| FULLER, DANIELLE KAYE | | ADDRESS ON FILE | | | | | | |
| FULLER, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | ROSEVILLE | CA | 95678 | |
| FULLER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| FULLER, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | RICHMOND | VA | 23221 | |
| FULLER, EUGENE | | ADDRESS ON FILE | | | | | | |
| FULLER, EUGENE | | 456 CARTER RD | | | CLARKSVILLE | TN | 37042 | |
| FULLER, JACOB DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FULLER, JAMES ABRAHAM | | ADDRESS ON FILE | | | | | | |
| FULLER, JAMES E | | ADDRESS ON FILE | | | | | | |
| FULLER, JAMESON ANDREW | | ADDRESS ON FILE | | | | | | |
| FULLER, JARRED PAUL | | ADDRESS ON FILE | | | | | | |
| FULLER, JASON K | | ADDRESS ON FILE | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | LOS ANGELES | CA | 90034 | |
| FULLER, JEFFERY L | | ADDRESS ON FILE | | | | | | |
| FULLER, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | DALLAS | TX | 75287-0000 | |
| FULLER, JERMAINE MAURICE | | ADDRESS ON FILE | | | | | | |
| FULLER, JOHN | | ADDRESS ON FILE | | | | | | |
| FULLER, JOHN | | ADDRESS ON FILE | | | | | | |
| FULLER, JOHN QUINTIEN | | ADDRESS ON FILE | | | | | | |
| FULLER, JOSEPH GEE | | ADDRESS ON FILE | | | | | | |
| FULLER, KIMIESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | SAN DIEGO | CA | 92102-0000 | |
| FULLER, KYLE A | | ADDRESS ON FILE | | | | | | |
| FULLER, KYLE A | | ADDRESS ON FILE | | | | | | |
| FULLER, LAMARR GERALD | | ADDRESS ON FILE | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | EAGAN | MN | 55122 | |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | DALY CITY | CA | 94015 | |
| FULLER, MARCUS D | | ADDRESS ON FILE | | | | | | |
| FULLER, MARK | | 660 CENTRE ST | | | TRENTON | NJ | 08611 | |
| FULLER, MARKEES | | ADDRESS ON FILE | | | | | | |
| FULLER, MARQUIS JEMAR | | ADDRESS ON FILE | | | | | | |
| FULLER, MARY D | | 6 HIGBY RD | | | JOHNSON CITY | NY | 13790-0000 | |
| FULLER, MELISSA | | ADDRESS ON FILE | | | | | | |
| FULLER, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | |
| FULLER, MOODY SAMUEL | | ADDRESS ON FILE | | | | | | |
| FULLER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| FULLER, OCTAVIA CAPRI | | ADDRESS ON FILE | | | | | | |
| FULLER, PETER JEROME | | ADDRESS ON FILE | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | MARYVILLE | TN | 37801-7450 | |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | NICKERSON | KS | 67561-9157 | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | OAKLEY | CA | 94561 | |
| FULLER, RODERICK OMAR | | ADDRESS ON FILE | | | | | | |
| FULLER, RODERICK YORK | | ADDRESS ON FILE | | | | | | |
| FULLER, ROGER W | | ADDRESS ON FILE | | | | | | |
| FULLER, RUSSELL MATTHEW | | ADDRESS ON FILE | | | | | | |
| FULLER, SARAH | | ADDRESS ON FILE | | | | | | |
| FULLER, SETH LEON | | ADDRESS ON FILE | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | ADDRESS ON FILE | | | | | | |
| FULLER, SHARON | | 940 S BODIN ST | | | HINSDALE | IL | 60521-4360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, SHERRY LYNN | | ADDRESS ON FILE | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | KNOXVILLE | TN | 37922-7029 | |
| FULLER, STEVEN SPAIN | | ADDRESS ON FILE | | | | | | |
| FULLER, TARRIK | | 2335 BEN ST | | | FORT MYERS | FL | 33916 | |
| FULLER, TARRIK L | | ADDRESS ON FILE | | | | | | |
| FULLER, TAURIS LAMAR | | ADDRESS ON FILE | | | | | | |
| FULLER, THOMAS G | | ADDRESS ON FILE | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | HARRISBURG | PA | 17109 3544 | |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | PHILADELPHIA | PA | 19126-2631 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | |
| FULLERTON, CHRISTOPHER MONROE | | ADDRESS ON FILE | | | | | | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | FULLERTON | CA | 92832 | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DR | | | VENICE | FL | 34293 | |
| FULLERTON, RONALD WINFIELD | | ADDRESS ON FILE | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | |
| FULLETON, CASSIE | | ADDRESS ON FILE | | | | | | |
| FULLHARDT, KAREN ANN | | ADDRESS ON FILE | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 972013803 | |
| FULLMAN, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| FULLMAN, TROY JOSEPH | | ADDRESS ON FILE | | | | | | |
| FULLMER, AARON PARKIN | | ADDRESS ON FILE | | | | | | |
| FULLMER, NATHEN NYLE | | ADDRESS ON FILE | | | | | | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | ATLANTA | GA | 31193-2388 | |
| FULMER, ARIEL JACQUELYN | | ADDRESS ON FILE | | | | | | |
| FULMER, MATT | | ADDRESS ON FILE | | | | | | |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | AIKEN | SC | 29803-8441 | |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | COLUMBIA | MD | 21045-2281 | |
| FULMER, TOM | | 12905 GRENADE LN | | | SPOTSYLVANIA | VA | 22553 | |
| FULMORE, DAWN MICHELLE | | ADDRESS ON FILE | | | | | | |
| FULMORE, LORI A | | ADDRESS ON FILE | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | RICHMOND | VA | 23294 | |
| FULOP, DAVID | | ADDRESS ON FILE | | | | | | |
| FULOP, DAVID | | ADDRESS ON FILE | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | CASTLE HAYNE | NC | 28429 | |
| FULP, BRIAN E | | ADDRESS ON FILE | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | POLICE DEPARTMENT | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW RM 106 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST S W | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | 141 PRYOR ST | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW TG300 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 303840225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | SPRINGFIELD | MO | 65804-4363 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTON, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | PHILADELPHJA | PA | 19140-2010 | |
| FULTON, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| FULTON, CHARLES RYAN | | ADDRESS ON FILE | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | SLAUGHTER | LA | 70777-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | ATLANTA | GA | 30348-5052 | |
| FULTON, DONALD R | | ADDRESS ON FILE | | | | | | |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | BLUE SPRINGS | MO | 64014 | |
| FULTON, JAMAR TYRONE | | ADDRESS ON FILE | | | | | | |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | PHILA | PA | 19138-1201 | |
| FULTON, JAVAR | | ADDRESS ON FILE | | | | | | |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | NORTH RIDGE | CA | 91325 | |
| FULTON, JOHN JABARI | | ADDRESS ON FILE | | | | | | |
| FULTON, LAWRENCE H | | ADDRESS ON FILE | | | | | | |
| FULTON, MATTHEW COBURN | | ADDRESS ON FILE | | | | | | |
| FULTON, MAURICE | | ADDRESS ON FILE | | | | | | |
| FULTON, MIRANDA MONTEZ | | ADDRESS ON FILE | | | | | | |
| FULTON, NAJEE | | ADDRESS ON FILE | | | | | | |
| FULTON, RASHEEM | | ADDRESS ON FILE | | | | | | |
| FULTON, RAYON J | | ADDRESS ON FILE | | | | | | |
| FULTON, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| FULTON, SHAWN JULIUS | | ADDRESS ON FILE | | | | | | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | NEWPORT NEWS | VA | 23608-3364 | |
| FULTON, TERENCE | | ADDRESS ON FILE | | | | | | |
| FULTON, TOM LEE | | ADDRESS ON FILE | | | | | | |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | GAINESVILLE | FL | 32605-5935 | |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | FULTONDALE | AL | 35068 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | FULTONE | AL | 35068 | |
| FULTS, DUSTIN TERRY | | ADDRESS ON FILE | | | | | | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | RICHMOND | VA | 23236 | |
| FULTZ, AMYE MARIE | | ADDRESS ON FILE | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | LOS ANGELES | CA | 90045-0000 | |
| FULTZ, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | |
| FULTZ, HARRY H | | 1467 MARCIA DR | 2288 INDIGO AVE | | O P | FL | 32093 | |
| FULTZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| FULTZ, PRECIOUS | | ADDRESS ON FILE | | | | | | |
| FULTZ, TRAVIS | | ADDRESS ON FILE | | | | | | |
| FULTZE, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 1 GEORGE ST | | | PITTSTON | PA | 18640-1903 | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | HAMILTON | OH | 45011 | |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | HUNTINGTON BEACH | CA | 92646 | |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| FUMERO, JUAN | | ADDRESS ON FILE | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | MEDFORD | OR | 97504 | |
| FUN FARE | | PO BOX 777 | | | KENNESAW | GA | 30144 | |
| FUN HOUSE | | 1079 FORT ST | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | SANTA CLARA | CA | 95054 | |
| FUNAHASHI, AMY | | ADDRESS ON FILE | | | | | | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | TORRANCE | CA | 90501 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125-9099 | |
| FUNAI SERVICE CORPORATION | | 2626 PORT RD | | | COLUMBUS | OH | 43217 | |
| FUNARO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| FUNB BENEFIT R&M LEBEN | | ACCT 0630000219982001500 | PO BOX 52 2817 | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNCHES III, SAMUEL M | | ADDRESS ON FILE | | | | | | |
| FUNCHES, AMANDA L | | ADDRESS ON FILE | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | CHICAGO | IL | 60644 | |
| FUNCHES, JOY MICHELLE | | ADDRESS ON FILE | | | | | | |
| FUNCHES, LEE ARTAVIUS | | ADDRESS ON FILE | | | | | | |
| FUNCHES, JAZZMERE | | ADDRESS ON FILE | | | | | | |
| FUNCKE, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | TUCSON | AZ | 85733 | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | TERRE HAUTE | IN | 47802 | |
| FUNDERBURG, SEAN M | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, DAVID M | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, GERAD KELVIN | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | CHARLOTTE | NC | 28216 | |
| FUNDERBURK, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | ADDRESS ON FILE | | | | | | |
| FUNDERBURKE, BRANDON | | ADDRESS ON FILE | | | | | | |
| FUNDERBURKE, CRYSTAL BIANCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| FUNES, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| FUNES, MATTHEW GORDON | | ADDRESS ON FILE | | | | | | |
| FUNES, OSCAR ROBERTO | | ADDRESS ON FILE | | | | | | |
| FUNES, OSCAR ROBERTO | | ADDRESS ON FILE | | | | | | |
| FUNES, PIERRE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| FUNEZ, ALEJANDRO OCTAVIO | | ADDRESS ON FILE | | | | | | |
| FUNEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| FUNG, DAVID SIU | | ADDRESS ON FILE | | | | | | |
| FUNG, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| FUNG, RANDALL | | ADDRESS ON FILE | | | | | | |
| FUNG, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 1 ROGERS ST STE 600 | | | CAMBRIDGE | MA | 02142-1135 | |
| FUNK WATER QUALITY | | PO BOX 389 | | | EAGLESVILLE | PA | 19408 | |
| FUNK, AMY E | | ADDRESS ON FILE | | | | | | |
| FUNK, BRENDA | | 8300 10TH AVE | | | HESPERIA | CA | 92345-3931 | |
| FUNK, BRYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| FUNK, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | WICHITA | KS | 67230-7802 | |
| FUNK, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| FUNK, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| FUNK, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | |
| FUNK, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | PHENIX CITY | AL | 36867 | |
| FUNK, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| FUNKE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| FUNKHOUSER, GARY THOMAS | | ADDRESS ON FILE | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | ADDRESS ON FILE | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | WINCHESTER | VA | 22601 | |
| FUNKHOUSER, RICHARD K | | ADDRESS ON FILE | | | | | | |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | BROOKLYN | NY | 11212-0000 | |
| FUNN, ELISHA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | LAKEWOOD | CA | 90712-4022 | |
| FUNNEMARK, CHAD | | ADDRESS ON FILE | | | | | | |
| FUNT, ERIC C | | ADDRESS ON FILE | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | SOUTHWEST RANCHES | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | BALDWIN | NY | 115109005 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | BALDWIN | NY | 11510-9005 | |
| FUQUA SANDRA K | | 4529 XAVIER DR | | | ANTIOCH | TN | 37013 | |
| FUQUA, AMANDA NICHOLE | | ADDRESS ON FILE | | | | | | |
| FUQUA, BEVERLY | | 5752 CHESLEY AVE | | | LOS ANGELES | CA | 90043 | |
| FUQUA, CEDRIC LEE | | ADDRESS ON FILE | | | | | | |
| FUQUA, DAWAN ALLEN | | ADDRESS ON FILE | | | | | | |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | RIVERDALE | IL | 60827-2211 | |
| FUQUA, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| FUQUA, RYAN DON | | ADDRESS ON FILE | | | | | | |
| FUQUA, SAMUEL MARK | | ADDRESS ON FILE | | | | | | |
| FUQUA, TRACEY G AND MARK | TRACEY G FUQUA | 7414 LONE OAK DR | | | BAYTOWN | TX | 77521-4916 | |
| FUQUAY JR , ANTONIO RAYMON | | ADDRESS ON FILE | | | | | | |
| FUQUAY, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| FURANETS, ANDREI | | ADDRESS ON FILE | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | PITTSVILLE | MD | 21850 | |
| FURBAY, ZACHARY C | | ADDRESS ON FILE | | | | | | |
| FURBERT, JASON N | | ADDRESS ON FILE | | | | | | |
| FURBERT, TANYA M | | ADDRESS ON FILE | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | RICHMOND | VA | 23255 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVE | | | PORTLAND | OR | 97202 | |
| FURBUSH, BRITNEY RENE | | ADDRESS ON FILE | | | | | | |
| FURCHES, BRANDON J | | ADDRESS ON FILE | | | | | | |
| FURCHES, SETH | | 2260 N POINT DR | | | YORK | PA | 17406 | |
| FURCHES, SETH J | | ADDRESS ON FILE | | | | | | |
| FURCZON, PIOTR ANDREW | | ADDRESS ON FILE | | | | | | |
| FURE, KRIS M | | 6793 N ELM | | | PLATTEVILLE | WI | 53818 | |
| FUREDI, CHRISTINE DAMBI | | ADDRESS ON FILE | | | | | | |
| FUREDI, STEPHEN | | ADDRESS ON FILE | | | | | | |
| FUREY, DARLENE M | | 28 OAK DR | | | DOYLESTOWN | PA | 18901-2730 | |
| FUREY, MICHEAL PAUL | | ADDRESS ON FILE | | | | | | |
| FUREY, TIMOTHY | | 8450 GATE PKWY W UNIT 1511 | | | JACKSONVILLE | FL | 32216 | |
| FUREY, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| FURFARO, DAWN | | ADDRESS ON FILE | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | EVANS | GA | 30809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURGIONE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| FURIA, BRYAN BENEDICT | | ADDRESS ON FILE | | | | | | |
| FURIGAY, VINCE MENDOZA | | ADDRESS ON FILE | | | | | | |
| FURIN, ANGELA MICHELLE | | ADDRESS ON FILE | | | | | | |
| FURINO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FURLONG, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| FURLONG, DAVID C | | ADDRESS ON FILE | | | | | | |
| FURLONG, DILLON CASEMENT | | ADDRESS ON FILE | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | BRADENTON | FL | 34212-9540 | |
| FURLONG, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| FURLONG, RYAN ZANE | | ADDRESS ON FILE | | | | | | |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | LOUISVILLE | KY | 40241 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | SAGINAW | MI | 48603-5558 | |
| FURLOW, GREG | | 2104 ZELDA PLACE | APT D | | PRATTVILLE | AL | 36066 | |
| FURLOW, GREGORY EARL | | ADDRESS ON FILE | | | | | | |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613 | |
| FURMAN, ANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | HAMPTON | VA | 23669-4575 | |
| FURMAN, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | FITCHBURG | MA | 01420-7819 | |
| FURMAN, PAUL | | 3767 RADBURN DR | | | S SAN FRANCISCO | CA | 94080 | |
| FURMAN, ROBERT | | 111 ALICE DR | | | O FALLON | IL | 62269-1602 | |
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | PELL LAKE | WI | 53157 | |
| FURMANSKI, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | CHICAGO | IL | 60611 | |
| FURNARE, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | NORTH ANDOVER | MA | 01845 | |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | TALLAHASSEE | FL | 32312 | |
| FURNAS, BRIAN E | | ADDRESS ON FILE | | | | | | |
| FURNELL, DENNIS R | | ADDRESS ON FILE | | | | | | |
| FURNESS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| FURNESS, MIKE | | 2728 ASH ST | | | PHILADELPHIA | PA | 19137-2134 | |
| FURNESS, PATRICK ROGER | | ADDRESS ON FILE | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | CINCINNATI | OH | 45253-0291 | |
| FURNISH, EILEEN ROSE | | ADDRESS ON FILE | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 190573804 | |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O  DRAWER 5929 | 109 ROCKSPRING RD | | HIGH POINT | NC | 27262 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DR | | | POWDER SPRINGS | GA | 301272050 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 1252 BRAHMS DR | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 213 30TH ST | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 3005 SUSSEX AVE | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVE | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 37474 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 1996 WEST 3RD ST | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | OAKLAND | CA | 94611 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 374744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 277171817 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 631196038 | |
| FURNITURE MEDIC | | 3005 SUSSEX DR | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | STE 138 | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | STE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 080765003 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVE | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | PHOENIX | AZ | 85017-4933 | |
| FURNITURE VALUES INTERNATIONAL C O FMCA | FMCA | PO BOX 5929 | | | HIGH POINT | NC | 27262 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | HOUSTON | TX | 77099 | |
| FURR, ANTONIO DAWAYNE | | ADDRESS ON FILE | | | | | | |
| FURR, BRYAN | | ADDRESS ON FILE | | | | | | |
| FURR, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| FURR, SHARON M | | ADDRESS ON FILE | | | | | | |
| FURREY, BARBARA | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323-8463 | |
| FURREY, BARBARA S | | ADDRESS ON FILE | | | | | | |
| FURREY, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| FURRH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | AURORA | CO | 80013-0000 | |
| FURROW, CHEYENNE JACKSON | | ADDRESS ON FILE | | | | | | |
| FURROW, COLTER | | ADDRESS ON FILE | | | | | | |
| FURROW, HUNTER WILLIAM | | ADDRESS ON FILE | | | | | | |
| FURROW, WALTER RAY | | ADDRESS ON FILE | | | | | | |
| FURRY, JON DAVID | | ADDRESS ON FILE | | | | | | |
| FURS, OLGA A | | ADDRESS ON FILE | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | JACKSONVILLE | FL | 32257 | |
| FURST, CHAD W | | ADDRESS ON FILE | | | | | | |
| FURTADO, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DALE RYAN | | ADDRESS ON FILE | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | JANESVILLE | CA | 96114 | |
| FURTADO, IRIS | | 307 GARDEN ST | | | FALL RIVER | MA | 02720 | |
| FURTADO, IRIS M | | ADDRESS ON FILE | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | |
| FURTADO, MARIA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | |
| FURTADO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| FURTADO, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| FURTAH, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| FURTON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| FURUKAWA, ERIC | | ADDRESS ON FILE | | | | | | |
| FURY, VALERIE LYNN | | ADDRESS ON FILE | | | | | | |
| FUS, ALYSON KATHERYN | | ADDRESS ON FILE | | | | | | |
| FUS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| FUS, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| FUSARO, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | TAMPA | FL | 33635-6255 | |
| FUSCHETTI, KYLE S | | ADDRESS ON FILE | | | | | | |
| FUSCHETTI, RAYMOND C | | ADDRESS ON FILE | | | | | | |
| FUSCIARDI, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| FUSCO GESSICK, PAUL T | | ADDRESS ON FILE | | | | | | |
| FUSCO, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| FUSCO, AMBER LYNNE | | ADDRESS ON FILE | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | HAVERTOWN | PA | 19083 4626 | |
| FUSCO, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| FUSCO, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | WILBRAHAM | MA | 01095 | |
| FUSCO, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| FUSCO, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARRICK | RI | 02886 | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARWICK | RI | 02886 | |
| FUSCO, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | RICHMOND | VA | 23226 | |
| FUSELIER, WARREN LYLE | | ADDRESS ON FILE | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FUSHIMI, T J J JOSEPH | | ADDRESS ON FILE | | | | | | |
| FUSI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | AGAWAM | MA | 01001 | |
| FUSION ELECTRONICS INC | | 1618 386TH ST S | | | ROY | WA | 98580 | |
| FUSION STORM | | PO BOX 31001 830 | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | HUMBLE | TX | 77347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | |
| FUSS, ANDREW L | | ADDRESS ON FILE | | | | | | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH RD | | | BAXLEY | GA | 31513 | |
| FUSSELL, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| FUSSELL, JOEL PHILLIP | | ADDRESS ON FILE | | | | | | |
| FUSSELL, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | LAWRENCEVILLE | GA | 30045 | |
| FUSSELMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| FUSSU, TIMUR | | ADDRESS ON FILE | | | | | | |
| FUTATO, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| FUTCH, CARLA ANN | | ADDRESS ON FILE | | | | | | |
| FUTCH, DEWEY | | 4480 OPEL TER | | | PORT CHARLOTTE | FL | 33981 | |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | OCALA | FL | 34471 | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | EATONTOWN | NJ | 07724-1418 | |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | MATHEWS | NC | 28104 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | LAS VEGAS | NV | 89156 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | SARASOTA | FL | 34277 | |
| FUTRELL, MICKEY MURRILL | | ADDRESS ON FILE | | | | | | |
| FUTRELL, PAMELA | | PO BOX 127 | | | BEAVERDAM | VA | 23015 | |
| FUTRELL, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| FUTTER, STEPHANIE D | | ADDRESS ON FILE | | | | | | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | NEW YORK | NY | 10025 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | FRAMINGHAM | MA | 01701 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVE | | | MODESTO | CA | 95354 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST STE 400 | | ATTN MIKE WICKLUND | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | 15400 HWY 60 | | | BORDEN | IN | 47106 | |
| FUTURE ELECTRONICS INC | | | | | RED BANK | NJ | 07701 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634 | |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | POMPANO BEACH | FL | 33064 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 604342069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD STE 115 | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | MINELOA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | MINELOA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | STE A | | OLATHE | KS | 66062 | |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | W BLOOMFIELD | MI | 48325-0844 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | BELTSVILLE | MD | 20705 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | LUBBOCK | TX | 79408 | |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | LUBBOCK | TX | 79408 | |
| FUTUYMA, NICHOLAS JOSPEPH | | ADDRESS ON FILE | | | | | | |
| FUXAN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | REGO PARK | NY | 11374-3277 | |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | LALOR 10 | | 3075 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | CLEMMONS | NC | 27012 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD STE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD STE 2200 | C/O REGENCY CENTERS | ATTN  ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| FW CA BREA MARKETPLACE LLC | FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | 1 INDEPENDENT DR STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | ONE INDEPENDENT DR STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | 1 INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | ONE INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE, LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| FWU, JIH M | J M FWU | 6747 BLUE POINT DR | | | CARLSBAD | CA | 92011 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FX NETWORKS LLC | | SALES FXNEW YORK | FILE 55115 | | LOS ANGELES | CA | 90074-5115 | |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | TAMPA | FL | 33602 | |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | ADDRESS ON FILE | | | | | | |
| FYE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| FYFFE, BRETT AARON | | ADDRESS ON FILE | | | | | | |
| FYFFE, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| FYFFE, SARAH SHAREE | | ADDRESS ON FILE | | | | | | |
| FYKE, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| FYNN, JUSTIN MICHAEL | | 60 SHANLEY DR | | | ATTLEBORO | MA | 02703 | |
| FYNN, TITO MAURICE | | 466 NE 210 CIRCLE TER BLDG 10B NO 101 | | | MIAMI | FL | 33179 | |
| FYNN, TITO MAURICE RICARDO | | ADDRESS ON FILE | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | |
| FYR FYTER INC | | 10905 GLADIOLUS DR | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | CINCINNATI | OH | 45206 | |
| G  STEVEN ROWE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MAINE | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333 | |
| G & F TELEVISION | | 1300 WHITE OAKS RD STE 115 | | | CAMPBELL | CA | 95008 | |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | ROCKFORD | IL | 61107 | |
| G & W SERVICE CO LP | GEORGETTE TREECE TREASURER | 2503 CAPITOL AVE | | | HOUSTON | TX | 77003-3203 | |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | WORCHESTERSHIRE L0 | | WR4 0EB | |
| G D S INC | | 3612 ITHACA TRAIL | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | STE 15 327 | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | STE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| G GREGORY HICKS IRA | G GREGORY HICKS | 705 MACON PL | | | RALEIGH | NC | 27609 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | |
| G J GREWE INC | | 9109 WATSON RD STE 400 | | | ST LOUIS | MO | 63126 | |
| G KENT PRICE ESQ | MCMURRY & LIVINGSTON PLLC | PO BOX 1700 | | | PADUCAH | KY | 42002-1700 | |
| G L ELECTRONICS | | 6 EMBREY CT | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | RICHMOND | VA | 23237-2103 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | SCARBOROUGH | ON | M1R3E4 | CANADA |
| G T A AUTO BODY INC | | 20119 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | KENNESAW | GA | 30144-5703 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | NORTH ROYALTON | OH | 44133 | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | SPARTANBURG | SC | 29304 | |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE ST | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | ORLAND PARK | IL | 60462 | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | STEGER | IL | 60475 | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | 3735 CORPOREX PARK DR | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 2801 SALUDA RD | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | PO BOX 8097 | | | PITTSBURGH | CA | 945654112 | |
| G&K SERVICES | | 3050 SW 42 ST | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | PO BOX 10446 | | | GREEN BAY | WI | 54307-0446 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | WORCESTER | MA | 01604 | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | BOSTON | MA | 02111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | LAURINBURG | NC | 28352 | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | EL DORADO | CA | 95762 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154-7278 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134-6386 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| G&S ELECTRONICS | | PO BOX 383 | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | OLD BETHPAGE | NY | 11804 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | HARTFORD | CT | 061505160 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FL | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | G&S LIVINGSTON REALTY INC | C O KEY BANK | PO BOX 712421 | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | C O KEY BANK | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DR | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 4811 N GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| G, CURTIS | | | | | | TX | | |
| G, WITHE | | 1301 SIMPSON RD NW | | | ATLANTA | GA | 30314-2067 | |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | DETROIT | MI | 48210 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | BLACKSBURG | VA | 24062-1272 | |
| G4 MEDIA | ATTN BRENDA MUKES | 5750 WILSHIRE BLVD 4TH FL | | | LOS ANGELES | CA | 90036 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| G4 MEDIA INC | ATTN BRENDA MUKES | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| GA LAKEWOOD LLC | LAUREN LONERGAN TAYLOR ESQ | MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103 | |
| GA LAKEWOOD LLC | DENNIS BALLARD ESQ | DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | DES MOINES | IA | 50392-0301 | |
| GA MONTGOMERYVILLE LLC | LAUREN LONERGAN TAYLOR ESQ AND MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | PHILADELPHIA | PA | 19103 | |
| GA MONTGOMERYVILLE LLC | DENNIS BALLARD ESQ AND DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | DES MOINES | IA | 50392-0301 | |
| GA MONTGOMERYVILLE LLC | GA MONTGOMERYVILLE LLC | DENNIS BALLARD ESQ AND DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | DES MOINES | IA | 50392-0301 | |
| GA SALEM LLC | LAUREN LONERGAN TAYLOR ESQ MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | PHILADELPHIA | PA | 19103-4196 | |
| GA SALEM LLC | DENNIS BALLARD ESQ DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | DES MOINES | IA | 50392-0301 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | IRVINE | CA | 92614 | |
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| GAARZ, CHRISTOPHER LANCE | | ADDRESS ON FILE | | | | | | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | PHILADELPHIA | PA | 19170-7162 | |
| GABA, JONLI ANGELO | | ADDRESS ON FILE | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | ADDRESS ON FILE | | | | | | |
| GABALDON, LUIS RAUL | | ADDRESS ON FILE | | | | | | |
| GABALDON, RUBEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GABBARD, BRETT | | ADDRESS ON FILE | | | | | | |
| GABBARD, ERICA JEAN | | ADDRESS ON FILE | | | | | | |
| GABBARD, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GABBARD, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | UNION | KY | 41091 | |
| GABBARD, TROY ALAN | | ADDRESS ON FILE | | | | | | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | ADDRESS ON FILE | | | | | | |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | CHARLOTTE | NC | 28208 | |
| GABE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| GABEL, LAURA C | | ADDRESS ON FILE | | | | | | |
| GABEL, LAURA C | | ADDRESS ON FILE | | | | | | |
| GABEL, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | MANSFIELD | TX | 76063 | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | GLEN ALLEN | VA | 23058-2953 | |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | CHICAGO | IL | 60618 2926 | |
| GABINSKIY, ALEKSANDER | | ADDRESS ON FILE | | | | | | |
| GABIOU, ZAC JAMES | | ADDRESS ON FILE | | | | | | |
| GABLE, CLAYTON JARED | | ADDRESS ON FILE | | | | | | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | COLUMBUS | OH | 43231 | |
| GABO, ERNST YVES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABON, SIR LANCE C | | ADDRESS ON FILE | | | | | | |
| GABON, SIRLANCE | | 308 MACON AVE | | | ROMEOVILLE | IL | 60446-1636 | |
| GABOR PUBLISHING, | | 6008 N LAMAR | | | AUSTIN | TX | 78752-0000 | |
| GABOR, JARED JOHN | | ADDRESS ON FILE | | | | | | |
| GABOR, LAWRENCE | | 1383 MORRISON CREEK RD | | | GAINSBORO | TN | 38562 | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | ELK GROVE | CA | 95758 | |
| GABORIAULT, COLIN DAVID | | ADDRESS ON FILE | | | | | | |
| GABORIAULT, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | TALLAHASSEE | FL | 32309-2971 | |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | SUN VALLEY | NV | 89433-0000 | |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | RICHMOND | VA | 23229 | |
| GABRIEL A MEDELLIN JR | | 8445 BROADMEAD RD | | | AMITY | OR | 97101 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | COVINA | CA | 91722-3919 | |
| GABRIEL, ALANA | | ADDRESS ON FILE | | | | | | |
| GABRIEL, APRIL | | ADDRESS ON FILE | | | | | | |
| GABRIEL, BRIAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| GABRIEL, CAMERON WAYNE | | ADDRESS ON FILE | | | | | | |
| GABRIEL, CHILET | | ADDRESS ON FILE | | | | | | |
| GABRIEL, DAN | | ADDRESS ON FILE | | | | | | |
| GABRIEL, DANIEL | | ADDRESS ON FILE | | | | | | |
| GABRIEL, EDENS | | ADDRESS ON FILE | | | | | | |
| GABRIEL, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | FORT WORTH | TX | 76106-9007 | |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | GLENDALE | AZ | 85310 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | SEAFORD | DE | 19973 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, GERALDINE | | ADDRESS ON FILE | | | | | | |
| GABRIEL, JASON | | ADDRESS ON FILE | | | | | | |
| GABRIEL, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | |
| GABRIEL, JOSE ROBERT | | ADDRESS ON FILE | | | | | | |
| GABRIEL, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GABRIEL, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| GABRIEL, LASALLE | | MN | 55305 1807 | | | | | |
| GABRIEL, LUCAS PIERRE | | ADDRESS ON FILE | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | HINGHAM | MA | 02043 | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | BAYPORT | NY | 11705 | |
| GABRIEL, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| GABRIEL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| GABRIEL, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | FRESNO | CA | 93703-0000 | |
| GABRIEL, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | STATEN ISLAND | NY | 10301-2357 | |
| GABRIEL, RAFAEL | | ADDRESS ON FILE | | | | | | |
| GABRIEL, RONALD LLOYD | | ADDRESS ON FILE | | | | | | |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | BRONX | NY | 10469-0000 | |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | RENTON | WA | 98059-0000 | |
| GABRIEL, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | EL PASO | TX | 79915-3342 | |
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | MESQUITE | TX | 75150-5517 | |
| GABRIELE, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| GABRIELE, THOMAS ERICH | | ADDRESS ON FILE | | | | | | |
| GABRIELIAN, ALEX | | ADDRESS ON FILE | | | | | | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | GLENDALE | CA | 91205-0000 | |
| GABRIELL, TEREN | | ADDRESS ON FILE | | | | | | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | EAST NORTHPORT | NY | 11731 | |
| GABRIELSEN, SHEILA ANNE | | ADDRESS ON FILE | | | | | | |
| GABRIELSON, ERIC | | ADDRESS ON FILE | | | | | | |
| GABRIELSON, REED ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GABRIELYAN, HRACHYA | | ADDRESS ON FILE | | | | | | |
| GABRYS, STEPHEN | | 6323 W 136TH AVE | | | CEDAR LAKE | IN | 46303-8630 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | SEASIDE | CA | 93955-0000 | |
| GABUAT, MARC LEVI | | ADDRESS ON FILE | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABUT, BRYAN B | | ADDRESS ON FILE | | | | | | |
| GABY, PETER | | 11 MOHAWK CIR | | | MADISON | WI | 53711 3721 | |
| GAC, MICHELLE | | ADDRESS ON FILE | | | | | | |
| GAC, ROBERT L | | ADDRESS ON FILE | | | | | | |
| GACANICH III, LARRY LOUIS | | ADDRESS ON FILE | | | | | | |
| GACEK, JOSH E | | ADDRESS ON FILE | | | | | | |
| GACH, MICHAEL TONY | | ADDRESS ON FILE | | | | | | |
| GACHAU, PATRICK M | | ADDRESS ON FILE | | | | | | |
| GACHELIN, JALICIA SADE | | ADDRESS ON FILE | | | | | | |
| GACHELIN, JUDITH | | ADDRESS ON FILE | | | | | | |
| GACHELIN, KISHA MARIETTE | | ADDRESS ON FILE | | | | | | |
| GACHETTE, BIANCA | | ADDRESS ON FILE | | | | | | |
| GACHIENGO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | WEST FALLS | NY | 14170 | |
| GACKA, PATRICK RAYMOND | | ADDRESS ON FILE | | | | | | |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | O FALLON | MO | 63366-4391 | |
| GACNIK, DAVID A | | 2701 COLUMBINE LN | | | PUEBLO | CO | 81004 | |
| GACRAMA, KYLE | | ADDRESS ON FILE | | | | | | |
| GACTV COM | | PO BOX 643444 | | | CINCINNATI | OH | 45264-3444 | |
| GACULA, EDELINE FAYE OCLARIT | | ADDRESS ON FILE | | | | | | |
| GACULA, MILES | | ADDRESS ON FILE | | | | | | |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | OLD BRIDGE | NJ | 08857-0000 | |
| GACZYNSKI, PAUL PETER | | ADDRESS ON FILE | | | | | | |
| GAD, FADY YOUSRY | | ADDRESS ON FILE | | | | | | |
| GADA, PRANAV | | ADDRESS ON FILE | | | | | | |
| GADAM, BABU | | 12345 LAMPLIGHT VILLAGE ANN APT NO 816 | | | AUSTIN | TX | 78758 | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | WINNETKA | CA | 91306-0000 | |
| GADBERRY, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/C/O P NORTON | P O BOX 1084 | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | |
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | JERSEY CITY | NJ | 07307-2927 | |
| GADDE, KRANTHI KUMAR | | ADDRESS ON FILE | | | | | | |
| GADDEY, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| GADDI, BERNADETTE ANN | | ADDRESS ON FILE | | | | | | |
| GADDI, MOSES J | | ADDRESS ON FILE | | | | | | |
| GADDIE, RONALD | | ADDRESS ON FILE | | | | | | |
| GADDIS, BETTY ANN | | ADDRESS ON FILE | | | | | | |
| GADDIS, BRENT AUSTIN | | ADDRESS ON FILE | | | | | | |
| GADDIS, BRYAN PAUL | | ADDRESS ON FILE | | | | | | |
| GADDIS, DANIEL | | P O BOX 51300 | | | SPARKS | NV | 89436 | |
| GADDIS, DARRIUS EQUOINE | | ADDRESS ON FILE | | | | | | |
| GADDIS, DWIGHT | | 902 CLARK DR | | | 60031 | IL | 60031- | |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-6135 | |
| GADDIS, KYLE RANDAL | | ADDRESS ON FILE | | | | | | |
| GADDIS, TROY | | ADDRESS ON FILE | | | | | | |
| GADDIS, WILLIAM VANCE | | ADDRESS ON FILE | | | | | | |
| GADDY JR, D ANDRE L | | ADDRESS ON FILE | | | | | | |
| GADDY, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| GADDY, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| GADDY, JONATHAN WADE | | ADDRESS ON FILE | | | | | | |
| GADDY, KEITH LAMONTA | | ADDRESS ON FILE | | | | | | |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | PHILADELPHIA | PA | 19151 | |
| GADDY, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| GADDY, MEA KEANA | | ADDRESS ON FILE | | | | | | |
| GADDY, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | |
| GADDY, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| GADDY, TENAY LASHON | | ADDRESS ON FILE | | | | | | |
| GADEA, GEYMI DANISA | | ADDRESS ON FILE | | | | | | |
| GADEA, ROGER JOSE | | ADDRESS ON FILE | | | | | | |
| GADEK, JAROSLAW R | | ADDRESS ON FILE | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | WAVERLY | IA | 50677 | |
| GADHIA, NIRAV | | ADDRESS ON FILE | | | | | | |
| GADI, RACHELLE MAGBANUA | | ADDRESS ON FILE | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | CHICAGO | IL | 60629-4002 | |
| GADOURY, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| GADRE, VARUN | | ADDRESS ON FILE | | | | | | |
| GADSDEN, ANDRE M | | ADDRESS ON FILE | | | | | | |
| GADSDEN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GADSDEN, CITY OF | | PO BOX 267 | | | GADSDEN | AL | 35902-0267 | |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | GADSDEN | VA | 35902-0267 | |
| GADSDEN, ERIKA RENEE | | ADDRESS ON FILE | | | | | | |
| GADSDEN, TIMOTHY TERRELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |
| GADSON, HAZEN | | 486 SEASIDE RD | | | ST HELENA | SC | 29920 | |
| GADSON, ISAIAH C | | ADDRESS ON FILE | | | | | | |
| GADSON, IYEVAN LAVARRAH | | ADDRESS ON FILE | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | EDINBURG | TX | 78542-5589 | |
| GADSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| GADWAH, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GADZIALA, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GADZINSKI, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAEBEL, DUSTY | | ADDRESS ON FILE | | | | | | |
| GAEBEL, DUSTY | | ADDRESS ON FILE | | | | | | |
| GAEHRING, JAZMIN RENEA | | ADDRESS ON FILE | | | | | | |
| GAELA, OLIVER | | ADDRESS ON FILE | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | CLIFTON | NJ | 07011-0000 | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | VANCOUVER | WA | 98661 | |
| GAERLAN, SOCORRO | | 1066 FLINTLOCK RD | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO D | | ADDRESS ON FILE | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | SAGINAW | MI | 48602 | |
| GAETA, JOSE L | | ADDRESS ON FILE | | | | | | |
| GAETA, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| GAETA, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAETAN, N | | 204 WATER ST APT 2 | | | LAWRENCE | MA | 01841-5129 | |
| GAETOS, JASMINE ROSE | | ADDRESS ON FILE | | | | | | |
| GAFF, THOMAS | | ADDRESS ON FILE | | | | | | |
| GAFFAR, JASIR VALAPPIL | | ADDRESS ON FILE | | | | | | |
| GAFFIGAN, MIKE CHASE | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, ANTON LEE | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, BRANDON LORENZ | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, GEREME OLIVER | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | CHICAGO | IL | 60653-2809 | |
| GAFFNEY, JAMEY SUE | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, MADELINE JEAN | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | SAINT LOUIS | MO | 63103-1835 | |
| GAFFNEY, TAINA | | 2019 CARPENTER | | | DETROIT | MI | 48212 | |
| GAFFNEY, TAINA M | | ADDRESS ON FILE | | | | | | |
| GAFFNEY, TAIRON M | | ADDRESS ON FILE | | | | | | |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | MCCALLA | AL | 35111 | |
| GAFNEA, JESSICA C | | ADDRESS ON FILE | | | | | | |
| GAFVERT, KATHRYN AMANDA | | ADDRESS ON FILE | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | COLUMBIA | SC | 29223 | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | ATLANTA | GA | 31193 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | PLYMOUTH | MN | 55447 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | |
| GAGE, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAGE, CLAYTON JOSHUA | | ADDRESS ON FILE | | | | | | |
| GAGE, COLIN | | ADDRESS ON FILE | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | SPOKANE VALLEY | WA | 99216 | |
| GAGE, JEFFREY TYLER | | ADDRESS ON FILE | | | | | | |
| GAGE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| GAGE, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | HYDE PARK | PA | 15641-9706 | |
| GAGER, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GAGG, MATTHEW MARK | | ADDRESS ON FILE | | | | | | |
| GAGIANAS, JEREMY M | | ADDRESS ON FILE | | | | | | |
| GAGLEY, JEFFERY BRENT | | ADDRESS ON FILE | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | ADDRESS ON FILE | | | | | | |
| GAGLIANO, CHRIS J | | ADDRESS ON FILE | | | | | | |
| GAGLIANO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAGLIANO, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| GAGLIANO, NICOLE LYNNE | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, ANTONIO VITO | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, MARIO | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, NICK RAY | | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, STEVE THOMAS | | ADDRESS ON FILE | | | | | | |
| GAGLIONE, JETHRO | | ADDRESS ON FILE | | | | | | |
| GAGNE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| GAGNE, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGNE, MATHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| GAGNE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAGNE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST ANDREWS DR | | | BOISE | ID | 83705 | |
| GAGNER, DUSTIN | | 1766 VISTA LOOP SW | | | TUMWATER | WA | 98512 | |
| GAGNER, DUSTIN WYATT | | ADDRESS ON FILE | | | | | | |
| GAGNER, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | ATKINSON | NH | 03811 | |
| GAGNON, ALICE | | PO BOX 86 | | | WATSEKA | IL | 60970-0086 | |
| GAGNON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| GAGNON, AUBREY J | | ADDRESS ON FILE | | | | | | |
| GAGNON, CHRIS | | ADDRESS ON FILE | | | | | | |
| GAGNON, CURTIS MARK | | ADDRESS ON FILE | | | | | | |
| GAGNON, DEREK | | ADDRESS ON FILE | | | | | | |
| GAGNON, JACOB ZACHARY | | ADDRESS ON FILE | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | SOUTHINGTON | CT | 06489-2730 | |
| GAGNON, JOHN | | 3 TROY WAY | | | SEABROOK | NH | 03874 | |
| GAGNON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GAGNON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAGNON, MICHAEL V | | ADDRESS ON FILE | | | | | | |
| GAGNON, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | |
| GAGNON, RENEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GAGNON, ROBERT E | | ADDRESS ON FILE | | | | | | |
| GAGNON, SHERRY | | 107 GRATTAN ST | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | ADDRESS ON FILE | | | | | | |
| GAGNON, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | BILLERICA | MA | 01862 | |
| GAGO, FIORELLA | | ADDRESS ON FILE | | | | | | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | MIAMI | FL | 33133 | |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | MIAMI | FL | 33174-0000 | |
| GAGRAJ, JASMINI | | ADDRESS ON FILE | | | | | | |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | OCOEE | FL | 34761-0000 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY STE 104 | | | LEWISVILLE | TX | 75067 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY STE 104 | | | LEWISVILLE | TX | | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE RD | | | TROY | MI | 48083 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR STE 5000 | | | LUFKIN | TX | 75901 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | SAN ANGELO | TX | 76901-5056 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | 15061 | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | LIVONIA | MI | 48150 | |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | PLAINFIELD | IL | 60585 | |
| GAHAFER, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAHAGAN, CHARLES D | | ADDRESS ON FILE | | | | | | |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DR | | | PORT CHARLOTTE | FL | 33948 | |
| GAHAGAN, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| GAHAN, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| GAHAN, TOM SCOTT | | ADDRESS ON FILE | | | | | | |
| GAHMAN, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| GAHONA GAMARRA, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GAIDOS, TASHANA | | ADDRESS ON FILE | | | | | | |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | GERMANTOWN | MD | 20876-1600 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229-5402 | |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508- | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | TEMPLE | TX | 76504 | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | HOUSTON | TX | 77079-7656 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | GARDEN GROVE | CA | 92845 | |
| GAILLARD, RASHAAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAILLIARD, ELLIOTT BERNARD | | ADDRESS ON FILE | | | | | | |
| GAIN UNION LIMITED | | FLAT 8 5TH FL BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | 34 36 AU PAI WAN | | | HONG KONG |
| GAIN, SHANNON | | 1205 S 73RD ST | | | WEST ALLIS | WI | 53214-3132 | |
| GAINAN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GAINCIA LAZARRE | | 227 NORTH PENNSYLVANIA AVE NO 2 | | | HANCOCK | MD | 21750 | |
| GAINER, JEFFREY GLENN | | ADDRESS ON FILE | | | | | | |
| GAINER, NORMAN H | | ADDRESS ON FILE | | | | | | |
| GAINER, NORMAN H | | 13494 IROQUOIS RD | | | APPLE VALLEY | CA | 92308-6347 | |
| GAINER, RACHEL DEANNA | | ADDRESS ON FILE | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | OMAHA | NE | 68114-3773 | |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | TARRANT | AL | 35217 | |
| GAINES, ADRIANNA RACINE | | ADDRESS ON FILE | | | | | | |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DR | | | LOUISVILLE | KY | 40214 | |
| GAINES, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| GAINES, ANDRE LAMONT | | ADDRESS ON FILE | | | | | | |
| GAINES, ARNOLD R | | ADDRESS ON FILE | | | | | | |
| GAINES, AUBREY LAMONT | | ADDRESS ON FILE | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | MOYOCK | NC | 27958 | |
| GAINES, CEDRIC | | ADDRESS ON FILE | | | | | | |
| GAINES, CHRISTINA RACHAEL | | ADDRESS ON FILE | | | | | | |
| GAINES, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAINES, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | EL PASO | TX | 79904-3505 | |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | EL PASO | TX | 79930-0000 | |
| GAINES, DENORA DENNETTE | | ADDRESS ON FILE | | | | | | |
| GAINES, DEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| GAINES, DONDRE | | ADDRESS ON FILE | | | | | | |
| GAINES, DONDRE | | 10342 MAYFAIR DR | 10 | | BATON ROUGE | LA | 70809-0000 | |
| GAINES, ENON DAVID | | ADDRESS ON FILE | | | | | | |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | CHICAGO | IL | 60628-5904 | |
| GAINES, HELEN TOMEKA | | ADDRESS ON FILE | | | | | | |
| GAINES, JULIAN F | | ADDRESS ON FILE | | | | | | |
| GAINES, KENDALL LAMAR | | ADDRESS ON FILE | | | | | | |
| GAINES, KENNETH | | ADDRESS ON FILE | | | | | | |
| GAINES, KEWAMI | | ADDRESS ON FILE | | | | | | |
| GAINES, LACY JAE | | ADDRESS ON FILE | | | | | | |
| GAINES, LARRY | | ADDRESS ON FILE | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | ADDRESS ON FILE | | | | | | |
| GAINES, MARQUITA SHANTA | | ADDRESS ON FILE | | | | | | |
| GAINES, MARSHALL | | ADDRESS ON FILE | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | JACKSON | MS | 39211 | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | PHILADELPHIA | PA | 19139-3337 | |
| GAINES, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | GREENVILLE | NC | 27858-0000 | |
| GAINES, REBEKAH L | | ADDRESS ON FILE | | | | | | |
| GAINES, RICHETTE D | | ADDRESS ON FILE | | | | | | |
| GAINES, ROBERT | DANIEL CABOT  DIRECTOR  EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  STE 3001 | | | CLEVELAND | OH | 44190 | |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | OBERLIN | OH | 44074 | |
| GAINES, ROBERT | DANIEL P PETROV ESQ | THORMAN & HARDIN LEVINE CO LPA | 1220 W 6TH ST STE 207 | | CLEVELAND | OH | 44113 | |
| GAINES, ROBERT A | | ADDRESS ON FILE | | | | | | |
| GAINES, STEFAN DAMICO | | ADDRESS ON FILE | | | | | | |
| GAINES, STEVE | | PO BOX 453 | | | MANSFIELD | IL | 61854 | |
| GAINES, TAMMY | | 35 COUNTY RD 1025 | | | CLANTON | AL | 35046 | |
| GAINES, TANNER LEE | | ADDRESS ON FILE | | | | | | |
| GAINES, TRAVIS M B | | ADDRESS ON FILE | | | | | | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 STATION A110 | | | GAINESVILLE | FL | 32601-7051 | |
| GAINESVILLE REGIONAL UTILITIES | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 STATION A110 | | | GAINESVILLE | FL | 32601-7051 | |
| GAINESVILLE SUN | LISA WIGGS | PO BOX 147147 | P O BOX 147147 | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | |
| GAINEY YOUNG, ARIANE | | ADDRESS ON FILE | | | | | | |
| GAINEY, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | OKLAHOMA CITY | OK | 73135-1230 | |
| GAINEY, ERMINE | | 235 GRANT ST | | | PATRICK | SC | 29584-5130 | |
| GAINEY, EVELYN B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINEY, GARRY L | | ADDRESS ON FILE | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | HARTSVILLE | SC | 29550 | |
| GAINOR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GAINOUS, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | |
| GAINOUS, JERRY L | | ADDRESS ON FILE | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | WEST UNION | WV | 26456 | |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | OVIEDO | FL | 32765-6647 | |
| GAISER, ERIC | | ADDRESS ON FILE | | | | | | |
| GAISEY, BENJAMIN AKOSAH | | ADDRESS ON FILE | | | | | | |
| GAISFORD, THOMAS BRENT | | ADDRESS ON FILE | | | | | | |
| GAISIE, SAM | | ADDRESS ON FILE | | | | | | |
| GAISSER, JAKE J | | ADDRESS ON FILE | | | | | | |
| GAITAN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GAITAN, ALEXANDER R | | ADDRESS ON FILE | | | | | | |
| GAITAN, CASSANDRA A | | ADDRESS ON FILE | | | | | | |
| GAITAN, ERICK RICARDO | | ADDRESS ON FILE | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | JACKSON HEIGHTS | NY | 11372-0000 | |
| GAITAN, JORGE ANDRES | | ADDRESS ON FILE | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FL | | CHICAGO | IL | 60622-3572 | |
| GAITAN, LILLY VERONICA | | ADDRESS ON FILE | | | | | | |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | MIAMI | FL | 33175-0000 | |
| GAITER, CHE O | | ADDRESS ON FILE | | | | | | |
| GAITER, DWIGHT DELEON | | ADDRESS ON FILE | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | MURFREESBORO | TN | 37130 | |
| GAITHER, GERDANIA A | | ADDRESS ON FILE | | | | | | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | ARDMORE | OK | 73401 | |
| GAITHER, JEANNA RUTH | | ADDRESS ON FILE | | | | | | |
| GAITHER, KIERRA | | ADDRESS ON FILE | | | | | | |
| GAITHER, MAKESI | | C O 839 S LA BREA AVE | | | INGLEWOOD | CA | 90301-0000 | |
| GAITTENS, JOHN | | ADDRESS ON FILE | | | | | | |
| GAJADHARSINGH, IAN | | ADDRESS ON FILE | | | | | | |
| GAJCAK, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GAJJAR, SAMEER RAJENDRA | | ADDRESS ON FILE | | | | | | |
| GAJSTUT, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAJULA, SUNIT | | ADDRESS ON FILE | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | ATLANTA | GA | 30316-2501 | |
| GAL, STEVE | | ADDRESS ON FILE | | | | | | |
| GALADYK, KRYSTIAN | | ADDRESS ON FILE | | | | | | |
| GALAL, MOHAMED WAHID | | ADDRESS ON FILE | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | SCHERERVILLE | IN | 46375 | |
| GALAN, DAN | | ADDRESS ON FILE | | | | | | |
| GALAN, DANIEL MARCUS | | ADDRESS ON FILE | | | | | | |
| GALAN, FERNANDO JAVIER | | ADDRESS ON FILE | | | | | | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO | KAREN J CALKINS ATTY AT LAW | 209 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | |
| GALAN, GUILLERMO | | 200 S VALENCIA APT 4 | | | LA HABRA | CA | 90631-5573 | |
| GALAN, GUILLERMO A | | ADDRESS ON FILE | | | | | | |
| GALAN, GUILLERMO A | | ADDRESS ON FILE | | | | | | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | |
| GALAN, JASMIN | | ADDRESS ON FILE | | | | | | |
| GALAN, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALAN, NIDIA | | ADDRESS ON FILE | | | | | | |
| GALAN, RICARDO | | ADDRESS ON FILE | | | | | | |
| GALAN, RICARDO | | ADDRESS ON FILE | | | | | | |
| GALAN, TITO SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| GALANAKIS, THEODORE MARK | | ADDRESS ON FILE | | | | | | |
| GALANG, ALFONSO G | | ADDRESS ON FILE | | | | | | |
| GALANG, FATIMA ROSARIO | | ADDRESS ON FILE | | | | | | |
| GALANG, LORETTA | | 9 LONG WALL RD | | | REDDING | CT | 06896-2400 | |
| GALANIS, VICKIE C | | ADDRESS ON FILE | | | | | | |
| GALANO, SHANA ARIELLE | | ADDRESS ON FILE | | | | | | |
| GALANOS, CYNTHIA C | | ADDRESS ON FILE | | | | | | |
| GALANT, DAVID | | ADDRESS ON FILE | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | LAKE FOREST | CA | 92630 | |
| GALANTE, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | TEWKSBURY | MA | 01876 | |
| GALANTE, EDWARD H JR | | 5 CLEGHORN LN | | | TEWKSBURY | MA | 01876-1025 | |
| GALANTE, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GALANTE, KRISTYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GALANTE, SALVATORE PIETRO | | ADDRESS ON FILE | | | | | | |
| GALANTI, RACHAEL LYNNE | | ADDRESS ON FILE | | | | | | |
| GALANTI, REBECCA ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALARDO, FRANCESCO RAPHAEL | | ADDRESS ON FILE | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | CHANDLER | AZ | 85234 | |
| GALARZA BROWN, LUIS A | | ADDRESS ON FILE | | | | | | |
| GALARZA JR, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| GALARZA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GALARZA, AMY SUE | | ADDRESS ON FILE | | | | | | |
| GALARZA, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | PHILA | PA | 19120-4110 | |
| GALARZA, GONZALO | | 661 N COLORADO ST | | | CHANDLER | AZ | 85225 | |
| GALARZA, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| GALARZA, JESUS | | 259 N 900 W | | | SALT LAKE CITY | UT | 84116-3335 | |
| GALARZA, JIMMY | | ADDRESS ON FILE | | | | | | |
| GALARZA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GALARZA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | AURORA | IL | 60506 | |
| GALARZA, MONICA | | ADDRESS ON FILE | | | | | | |
| GALARZA, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| GALARZA, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GALAS, DANIEL ANTONI | | ADDRESS ON FILE | | | | | | |
| GALASKE, NATHAN MARC | | ADDRESS ON FILE | | | | | | |
| GALASPIE, WILLIAM ASON | | ADDRESS ON FILE | | | | | | |
| GALASSINI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALASSO, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| GALATAS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | CHICAGO | IL | 60631 | |
| GALATI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | SPRINGFIELD | VA | 22152-1138 | |
| GALATRO, VITO JOSEPH | | ADDRESS ON FILE | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAVIZ, ERICA CRISTINE | | ADDRESS ON FILE | | | | | | |
| GALAVIZ, EVELYN | | ADDRESS ON FILE | | | | | | |
| GALAVIZ, MONICA RACHELLE | | ADDRESS ON FILE | | | | | | |
| GALAVIZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | C/O NORMAN ADLER & ASSOC | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAYDA, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | STOCKTON | CA | 95204-4205 | |
| GALAZ, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 752847372 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON M | | ADDRESS ON FILE | | | | | | |
| GALBRAITH, LOCKE FULTON | | ADDRESS ON FILE | | | | | | |
| GALBRAITH, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| GALBRAITH, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | JACKSON | MI | 49201 | |
| GALBREATH, GREGG ALAN | | ADDRESS ON FILE | | | | | | |
| GALBREATH, YVONNE | | 207 THURLOW ST | | | RED SPRINGS | NC | 28377-1739 | |
| GALDAMEZ, CARLOS E | | ADDRESS ON FILE | | | | | | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | AIEA | HI | 96701-0000 | |
| GALDEIRA, JORI FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | WORCESTER | MA | 01606 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | STONY BROOK | NY | 11790 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | WHITEHALL | PA | 18052 | |
| GALE JR , SAM LEON | | ADDRESS ON FILE | | | | | | |
| GALE STURDIVANT | | 407 HARDING | | | LONG BEACH | CA | 90805 | |
| GALE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| GALE, JAN | | 5 VICTORIAN HL | | | MANALAPAN | NJ | 07726-8687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052 | |
| GALE, JOAN C | | ADDRESS ON FILE | | | | | | |
| GALE, KRISTOPHER COLTER | | ADDRESS ON FILE | | | | | | |
| GALE, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | NAMPA | ID | 83686 | |
| GALE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GALE, MICHELE K | | ADDRESS ON FILE | | | | | | |
| GALE, NICHOLAS COOPER | | ADDRESS ON FILE | | | | | | |
| GALE, PATRICK | | ADDRESS ON FILE | | | | | | |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | SALISBURY | MD | 21801 | |
| GALE, SEAN | | ADDRESS ON FILE | | | | | | |
| GALE, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | |
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | ADDRESS ON FILE | | | | | | |
| GALEANO, FRANCISC O | | 1628 SW 2ND ST APT 1 | | | MIAMI | FL | 33135-2144 | |
| GALEANO, JESSICA CATALINA | | ADDRESS ON FILE | | | | | | |
| GALEANO, NICHOLE | | ADDRESS ON FILE | | | | | | |
| GALEANO, VICTOR | | ADDRESS ON FILE | | | | | | |
| GALEANO, VIVIENNE LOUISE | | ADDRESS ON FILE | | | | | | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | SILVER SPRING | MD | 20904-0000 | |
| GALEAS, JOYCELIN | | ADDRESS ON FILE | | | | | | |
| GALEAS, RAQUEL | | ADDRESS ON FILE | | | | | | |
| GALEK, MARCUS A | | ADDRESS ON FILE | | | | | | |
| GALEMBA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | OWEN M SONIK | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | | PO BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | GALENA PARK INDEPENDENT SCHOOL DISTRICT | PO BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | GALENA PARK | TX | 77547-0113 | |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN AVE | | NORWALK | CT | 6851 | |
| GALENTIN, ZACHARY P | | ADDRESS ON FILE | | | | | | |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | COVINGTON | GA | 30016-2932 | |
| GALEON, FERDINAND | | ADDRESS ON FILE | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| GALERA, RONALD AGTARAP | | ADDRESS ON FILE | | | | | | |
| GALES, ALEX | | ADDRESS ON FILE | | | | | | |
| GALES, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| GALETTE, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | MIDDLETON | MA | 01949-0000 | |
| GALEUCIA, ANDREW WARREN | | ADDRESS ON FILE | | | | | | |
| GALEX, T | | 318 CICERO DR | | | SAN ANTONIO | TX | 78218-2533 | |
| GALEY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| GALEY, SHAY SCOTT | | ADDRESS ON FILE | | | | | | |
| GALGANA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | OSSINING | NY | 10562 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | PHOENIX | AZ | 85013-0000 | |
| GALI, ISIDRO THUNDER | | ADDRESS ON FILE | | | | | | |
| GALIASTRO, JAMIE | | ADDRESS ON FILE | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | ORLANDO | FL | 32824-8784 | |
| GALICA, IAN C | | ADDRESS ON FILE | | | | | | |
| GALICIA, AURA | | 714 56TH AVE E | | | BRADENTON | FL | 34203-6211 | |
| GALICIA, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| GALICIA, JASMINE LISA | | ADDRESS ON FILE | | | | | | |
| GALICIA, RICHARD GARCIA | | ADDRESS ON FILE | | | | | | |
| GALICK, ROSANNA GABRIELLA | | ADDRESS ON FILE | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | MECHANICSVILLE | VA | 23116 | |
| GALILEI, NICHOLAS GISH | | ADDRESS ON FILE | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | CLEVELAND | OH | 44194-4886 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FL | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE | 7TH FL | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN  PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 02115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK  N A  P O BOX 74305 | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | FORT LAUDERDALE | FL | 33308-7230 | |
| GALINA, LEONARDO | | ADDRESS ON FILE | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | ADDRESS ON FILE | | | | | | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | GLENDALE | CA | 91214 | |
| GALINDO, ALAIN M | | ADDRESS ON FILE | | | | | | |
| GALINDO, ALEXIS RENEE | | ADDRESS ON FILE | | | | | | |
| GALINDO, ANGEL A | | ADDRESS ON FILE | | | | | | |
| GALINDO, ARTHUR | | ADDRESS ON FILE | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | ADDRESS ON FILE | | | | | | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | COLORADO SPRINGS | CO | 80921 | |
| GALINDO, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| GALINDO, DANIEL | | ADDRESS ON FILE | | | | | | |
| GALINDO, DANIEL AJ | | ADDRESS ON FILE | | | | | | |
| GALINDO, GILBERTO | | ADDRESS ON FILE | | | | | | |
| GALINDO, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| GALINDO, KIMBERLY DENICE | | ADDRESS ON FILE | | | | | | |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | HIALEAH | FL | 33012-4401 | |
| GALINDO, MELVIN MIGUEL | | ADDRESS ON FILE | | | | | | |
| GALINDO, MICHAEL | | 14902 CURRY ST | | | MORENO VALLEY | CA | 92553 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | SAN JACINTO | CA | 92583 | |
| GALINDO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GALINDO, RONNIE ARNOLD | | ADDRESS ON FILE | | | | | | |
| GALINDO, SANDRA | | ADDRESS ON FILE | | | | | | |
| GALINDO, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| GALINDO, THOMAS GEROME | | ADDRESS ON FILE | | | | | | |
| GALINDO, VANESSA YVETTE | | ADDRESS ON FILE | | | | | | |
| GALINDO, WOLFGANG | | ADDRESS ON FILE | | | | | | |
| GALINDRO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GALINSKI, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | CHICAGO | IL | 60625-7010 | |
| GALISZEWSKI, CORY ANDREW | | ADDRESS ON FILE | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALL, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| GALL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALL, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GALL, PATRICK BERNARD | | ADDRESS ON FILE | | | | | | |
| GALL, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| GALLAGA, LORENZO | | ADDRESS ON FILE | | | | | | |
| GALLAGAGR, COLLEEN | | 16 JULIE CT B | | | STATEN ISLAND | NY | 10314-4145 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 850821504 | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | STE L | | BEDFORD | TX | 76021 | |
| GALLAGHER APPRAISAL CO | | STE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, BENNY JAY | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, CHARLES CALEB | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, CHRIS | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, COLLEEN N | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, EMMA FARRELL | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | LIMERICK | PA | 19468-1728 | |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | |
| GALLAGHER, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, GARY | | 1322 WEST CHESTER PIKE M16 | | | WEST CHESTER | PA | 19382 | |
| GALLAGHER, GARY S | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, JOHN J | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, JOHN LEE | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, JON | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, KAITLYN | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, KATHLEEN NICOLE | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | CAMP HILL | PA | 17011-1839 | |
| GALLAGHER, MARK | | 24 ZEEK WAY | | | HOPATCONG | NJ | 07843 | |
| GALLAGHER, MIKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | BROOKFIELD | IL | 60513-1230 | |
| GALLAGHER, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, PATRICK PAUL | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, PETER THOMAS | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | STAFFORD | VA | 22554 | |
| GALLAGHER, RYAN P | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, RYAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, SHANE BRIAN | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | NORTH RICHLAND HILLS | TX | 76180-7966 | |
| GALLAGHER, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, THOMAS | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | SUMNER | WA | 98390-8881 | |
| GALLAGHER, WILBERT G | | ADDRESS ON FILE | | | | | | |
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | MARGATE | FL | 33063-0000 | |
| GALLAGHER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| GALLAHAN, BROOKE RENEE | | ADDRESS ON FILE | | | | | | |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | CATONSVILLE | MD | 21228-1511 | |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | IRVING | TX | 75063 | |
| GALLAHAR, GARY PAUL | | ADDRESS ON FILE | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | AUSTIN | TX | 78767 | |
| GALLAHER, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| GALLAHER, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | |
| GALLAHER, SPENSER BRYCE | | ADDRESS ON FILE | | | | | | |
| GALLANDT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALLANO, JOHN | | ADDRESS ON FILE | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | WEST BUXTON | ME | 04093 | |
| GALLANT, ANDREW WALTER | | ADDRESS ON FILE | | | | | | |
| GALLANT, DIANDRA LESHAWN | | ADDRESS ON FILE | | | | | | |
| GALLANT, HENRY ANDREW | | ADDRESS ON FILE | | | | | | |
| GALLANT, LINDSEY QUINTINA | | ADDRESS ON FILE | | | | | | |
| GALLANT, LISA A | | ADDRESS ON FILE | | | | | | |
| GALLANT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| GALLANT, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| GALLANT, RICHARD GILBERT | | ADDRESS ON FILE | | | | | | |
| GALLANT, RONALD | | 676 MAIN ST | | | OLD TOWN | ME | 04468 | |
| GALLANT, RONALD J | | ADDRESS ON FILE | | | | | | |
| GALLANT, SHAKIR D | | ADDRESS ON FILE | | | | | | |
| GALLARD, VALENTIN J | | ADDRESS ON FILE | | | | | | |
| GALLARDO JR, RAUL | | ADDRESS ON FILE | | | | | | |
| GALLARDO LORIE, ALFREDO | | ADDRESS ON FILE | | | | | | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143 | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143-6615 | |
| GALLARDO OTERO, JORGE JAVIER | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ABEL | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ADRIAN ALEXI | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ANNA | | ADDRESS ON FILE | | | | | | |
| GALLARDO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALLARDO, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| GALLARDO, DENISSE | | ADDRESS ON FILE | | | | | | |
| GALLARDO, EFREN | | ADDRESS ON FILE | | | | | | |
| GALLARDO, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GALLARDO, GERALD | | ADDRESS ON FILE | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | ADDRESS ON FILE | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, ISAAC | | ADDRESS ON FILE | | | | | | |
| GALLARDO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GALLARDO, JORGE | | ADDRESS ON FILE | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | MIAMI | FL | 33142-0000 | |
| GALLARDO, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GALLARDO, OFELIA | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLARDO, OLIMPIA YOLANDA | | ADDRESS ON FILE | | | | | | |
| GALLARDO, RICCO ANGELO | | ADDRESS ON FILE | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | BATON ROUGE | LA | 70896 | |
| GALLATI, HERMAN & MARION | | 2086 FIR ST | | | WANTACH | NY | 11993 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | BELGRADE | MT | 59714 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 370660549 | |
| GALLAUGHER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAWAY, JENINA RENEE | | ADDRESS ON FILE | | | | | | |
| GALLAWAY, KACI R | | ADDRESS ON FILE | | | | | | |
| GALLE, JONATHAN STACY | | ADDRESS ON FILE | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | BRADENTON | FL | 34210 | |
| GALLEGO, CAROL | | ADDRESS ON FILE | | | | | | |
| GALLEGO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GALLEGO, FABIAN | | ADDRESS ON FILE | | | | | | |
| GALLEGO, JAIME JAVER | | ADDRESS ON FILE | | | | | | |
| GALLEGO, RANDALL E | | ADDRESS ON FILE | | | | | | |
| GALLEGO, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS, AMIE LEIGH | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, ANDRES | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA B | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, BRADY SCOTT | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, CHRIS | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, DAN JAMES | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, DANIELLE ROSE | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, DAVID O | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, EMMANUEL SABBATH | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | CHICAGO | IL | 60608-2542 | |
| GALLEGOS, GERARDO | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | MODESTO | CA | 953511785 | |
| GALLEGOS, GREG J | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, ISIDRO | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | COLORADO SPRINGS | CO | 80918 | |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | PUEBLO | CO | 81004 | |
| GALLEGOS, JOE B | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOEL | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOSE | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | HOUSTON | TX | 77084-1224 | |
| GALLEGOS, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, KAYLA RAYNE | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, LEONARDO | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | MESA | AZ | 85210 | |
| GALLEGOS, LISA LORRAINE | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | DENVER | CO | 80204-3314 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MELISSA RACHEL | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | BREA | CA | 92821-0000 | |
| GALLEGOS, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, PAUL D | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DR | | | STAMFORD | CT | 06902-0000 | |
| GALLEGOS, SANTOS MOSES | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, TIFFINEY M | | ADDRESS ON FILE | | | | | | |
| GALLEGOS, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| GALLENO, NICOLE | | ADDRESS ON FILE | | | | | | |
| GALLERANO, JONATHAN JEREMY | | ADDRESS ON FILE | | | | | | |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | WEST CALDWELL | NJ | 07006-8025 | |
| GALLERIA ALPHA PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GALLERIA ALPHA PLAZA LTD | GALLERIA ALPHA PLAZA LTD | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GALLERIA ALPHA PLAZA LTD | C O LYNNETTE R WARMAN | HUNTON & WILIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | |
| GALLERIA PARTNERSHIP | GALLERIA PARTNERSHIP | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | STE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GALLERIA PLAZA LTD | HUNTON & WILLIAMS LLP | LYNNETTE R WARMAN & CAMERON W KINVIG | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | |
| GALLERIA PLAZA LTD | C O HENRY P LONG III & THOMAS N JAMERSON | HUNTON & WILLIAMS LLP | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | RICHMOND | VA | 23219-4074 | |
| GALLERIA PLAZA LTD | C O HENRY P LONG III | HUNTON & WILLIAMS LLP | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | RICHMOND | VA | 23219-4074 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DR | BLDG A 1 | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | HENDERSON | NV | 89014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLERO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | STE 200N | | SEATTLE | WA | 98104 | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | BIRMINGHAM | AL | 35203-1537 | |
| GALLET & ASSOCIATES GULF COAST | | 9900 N DAVIS HWY | | | PENSACOLA | FL | 32514 | |
| GALLETTA, JACK VINCENT | | ADDRESS ON FILE | | | | | | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GALLETTI, JOSEPH I | | ADDRESS ON FILE | | | | | | |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | |
| GALLEY, DONALD | DONALD GALLEY | 2654 E LOG LK RD NE | | | KALKASKA | MI | 49646 | |
| GALLI, DONALD N | | 767 ISAAC DR | | | CLARKSVILLE | TN | 37040-5661 | |
| GALLI, MICHAEL J | | 140 SWINNICK DR | | | DUNMORE | PA | 18512 | |
| GALLIANI, JESSICA | | ADDRESS ON FILE | | | | | | |
| GALLICO, JEREMY A | | ADDRESS ON FILE | | | | | | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | MALVERN | PA | 19355 | |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | COLUMBIA | MO | 65202 | |
| GALLIMO, MATT | | ADDRESS ON FILE | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | LIVELY | VA | 22507 | |
| GALLIMORE, ANTONIO D | | ADDRESS ON FILE | | | | | | |
| GALLIMORE, BRAD | | ADDRESS ON FILE | | | | | | |
| GALLIMORE, MICHAEL LYNN | | ADDRESS ON FILE | | | | | | |
| GALLIMORE, PRINCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | SANTA CATARINA CEP | | 88803-200 | |
| GALLINA, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | ROCKFORD | IL | 61114 | |
| GALLINA, NORMA D | | ADDRESS ON FILE | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | TUKWILA | WA | 98168 | |
| GALLINGER, BRIAN N | | ADDRESS ON FILE | | | | | | |
| GALLIO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALLION, ALYSSA ANN | | ADDRESS ON FILE | | | | | | |
| GALLION, JERRY MACK | | ADDRESS ON FILE | | | | | | |
| GALLION, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GALLIPEAU, DAVID | | 36 EVERGREEN DR | | | GOFFSTOWN | NH | 03045 | |
| GALLIPOLI, VINCENT PAUL | | ADDRESS ON FILE | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE RD | | | THOMPSONVILLE | IL | 62890 | |
| GALLISHAW, VELEKA MARIE | | ADDRESS ON FILE | | | | | | |
| GALLIVAN, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| GALLIVAN, RACHEL MAE | | ADDRESS ON FILE | | | | | | |
| GALLIVAN, SEAN PAYTON | | ADDRESS ON FILE | | | | | | |
| GALLLEGOS, ROSA | | ADDRESS ON FILE | | | | | | |
| GALLMAN, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | TAMPA | FL | 33610-0000 | |
| GALLMON, ETHEL RENEE | | ADDRESS ON FILE | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | STE 600 | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLO, ASHLEY | | ADDRESS ON FILE | | | | | | |
| GALLO, ASHLY | | ADDRESS ON FILE | | | | | | |
| GALLO, BASILIO | | 502 E HURST ST | | | COVINA | CA | 91723 | |
| GALLO, CARLOS | | ADDRESS ON FILE | | | | | | |
| GALLO, DANIEL FERNANDO | | ADDRESS ON FILE | | | | | | |
| GALLO, ERIC ALWIGA | | ADDRESS ON FILE | | | | | | |
| GALLO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GALLO, JOSE | | ADDRESS ON FILE | | | | | | |
| GALLO, JOSEPH EZRA | | ADDRESS ON FILE | | | | | | |
| GALLO, MATTHEW DREW | | ADDRESS ON FILE | | | | | | |
| GALLO, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| GALLO, MIKE | | ADDRESS ON FILE | | | | | | |
| GALLO, NICK | | ADDRESS ON FILE | | | | | | |
| GALLO, RICHARD A | | ADDRESS ON FILE | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | PALATINE | IL | 60067-4430 | |
| GALLO, SANDRA L | | ADDRESS ON FILE | | | | | | |
| GALLO, TALIA ROSE | | ADDRESS ON FILE | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | APO | AE | 09831 | |
| GALLOF, BROOKE VICTORIA | | ADDRESS ON FILE | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| GALLON, YVONNE | | ADDRESS ON FILE | | | | | | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DR | ATTN KATINA STORCK | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | FT MYERS | FL | 33907 | |
| GALLOWAY, CHARLES | | 667 THORNTON ST NO 11 | | | LIBERTY | MO | 64068-2138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, CODY EDWARD | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, IAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JEREMY | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | CHICAGO HEIGHTS | IL | 60411-4041 | |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | ROYAL OAK | MI | 48073 | |
| GALLOWAY, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| GALLOWAY, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, NICOLE E | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | CHICAGO | IL | 60629-5638 | |
| GALLOWAY, STEPHEN | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | WEBSTER | NY | 14580 | |
| GALLOWAY, TARA | | 2431 ROBIN HOOD RD | | | MACON | GA | 31206-4429 | |
| GALLOWAY, TASHEENA MONE | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, TAYLER J | | ADDRESS ON FILE | | | | | | |
| GALLOWAY, TROY DANIEL | | ADDRESS ON FILE | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | ADDRESS ON FILE | | | | | | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 405555208 | |
| GALLS INC | | DEPT 8069 | | | CAROL STREAM | IL | 60122-8069 | |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUCCI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | ADDRESS ON FILE | | | | | | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | OMAHA | NE | 68103-1211 | |
| GALLUP, ELIZABET | | 549 E PASS RD | | | GULFPORT | MS | 39507-3261 | |
| GALLUP, JENNIFER LORRAINE | | ADDRESS ON FILE | | | | | | |
| GALLUP, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| GALLUPPI, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| GALLUZZI, CRISTINA | | ADDRESS ON FILE | | | | | | |
| GALLUZZO, FRANK C | | ADDRESS ON FILE | | | | | | |
| GALLWAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | BROOKLYN | NY | 11201-2665 | |
| GALOVAN, SPENCER JAMES | | ADDRESS ON FILE | | | | | | |
| GALPERINE, GREG | | ADDRESS ON FILE | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 | |
| GALPIN, PHILIP SAMUEL | | ADDRESS ON FILE | | | | | | |
| GALPIN, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | |
| GALSTER, BLAINE JAMESON | | ADDRESS ON FILE | | | | | | |
| GALSTYAN, MIKE | | ADDRESS ON FILE | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DR | | | GLENDALE | CA | 91206-0000 | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | LOUISVILLE | KY | 40202-4217 | |
| GALTO, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| GALUSHA, TODD | | 200 KINNEY DR | | | ALIQUIPPA | PA | 15001 | |
| GALUSHA, TODD E | | ADDRESS ON FILE | | | | | | |
| GALVAN ALVAREZ, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| GALVAN JR, ARTURO MADRID | | ADDRESS ON FILE | | | | | | |
| GALVAN, ABEL JIMENEZ | | ADDRESS ON FILE | | | | | | |
| GALVAN, ALMA D | | ADDRESS ON FILE | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | PILOT HILL | CA | 95664 | |
| GALVAN, ANNEMARIE TERESE | | ADDRESS ON FILE | | | | | | |
| GALVAN, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GALVAN, DAVID | | ADDRESS ON FILE | | | | | | |
| GALVAN, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| GALVAN, JANE A | | ADDRESS ON FILE | | | | | | |
| GALVAN, JESSICA JORDAN | | ADDRESS ON FILE | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| GALVAN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSE M | | ADDRESS ON FILE | | | | | | |
| GALVAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | DETROIT | MI | 48210-3224 | |
| GALVAN, MAYBELLYNE BEATRIZ | | ADDRESS ON FILE | | | | | | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | SANTA FE SPRINGS | CA | 90670-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVAN, PAUL ISSAC | | ADDRESS ON FILE | | | | | | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS ON FILE | | | | | | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS ON FILE | | | | | | |
| GALVAN, RUDY J | | ADDRESS ON FILE | | | | | | |
| GALVAN, SARAH M | | ADDRESS ON FILE | | | | | | |
| GALVAN, VALERIE MONIQUE | | ADDRESS ON FILE | | | | | | |
| GALVAN, WIL ALFREDO | | ADDRESS ON FILE | | | | | | |
| GALVAN, YAJAIRA | | ADDRESS ON FILE | | | | | | |
| GALVAO, DAVID | | ADDRESS ON FILE | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY CLERKS OFFICE | | 600 59TH ST  STE 2001 | | | GALVESTON | TX | 77551-4180 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY TAX ASSESSOR COLLECTOR | CHERYL JOGNSON TAX ASSESSOR & COLLECTOR | 722 MOODY AV | | | GALVESTON | TX | 77550 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | GALVESTON | TX | 77553-2450 | |
| GALVEZ, CAMILLA | | ADDRESS ON FILE | | | | | | |
| GALVEZ, ANDRES ROBERTO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, CARLO | | 1872 6TH ST | | | LOS OSOS | CA | 93402-2704 | |
| GALVEZ, CARLO EMILIO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GALVEZ, DENNIS | | ADDRESS ON FILE | | | | | | |
| GALVEZ, EDWIN RAFAEL | | ADDRESS ON FILE | | | | | | |
| GALVEZ, FABIOLA | | ADDRESS ON FILE | | | | | | |
| GALVEZ, JEREMY BRADLEY | | ADDRESS ON FILE | | | | | | |
| GALVEZ, JUSTAN GARRICK | | ADDRESS ON FILE | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 91767 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 91767 | |
| GALVEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | |
| GALVEZ, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| GALVEZ, MARIO ROLANDO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | WINNETKA | CA | 91306 | |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | CILCRO | IL | 60804 | |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | ATLANTA | GA | 30324-0000 | |
| GALVEZ, VICTOR ANTONIO | | ADDRESS ON FILE | | | | | | |
| GALVEZ, WALTER | | ADDRESS ON FILE | | | | | | |
| GALVEZ, YERANIA | | ADDRESS ON FILE | | | | | | |
| GALVEZ, YVONNE A | | ADDRESS ON FILE | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | GREENSBORO | NC | 27429 | |
| GALVIN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GALVIN, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | |
| GALVIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GALVIN, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DR | | | PALM COURT | FL | 32137 | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | DAYTON | OH | 45420-1904 | |
| GALVIS SANCHEZ, MAURICIO | | ADDRESS ON FILE | | | | | | |
| GALVO, MARIA ZINA | | ADDRESS ON FILE | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | OAKTON | VA | 22124 | |
| GALWAY, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | ITHACA | NY | 14850-1745 | |
| GALYAS II, GARY ALAN | | ADDRESS ON FILE | | | | | | |
| GALYEAN, STACY LYNN | | ADDRESS ON FILE | | | | | | |
| GALYON, BRANDON COULTER | | ADDRESS ON FILE | | | | | | |
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | WICHITA | KS | 67235-0000 | |
| GALYON, GRANT EVAN | | ADDRESS ON FILE | | | | | | |
| GALYON, JAMES MADISON | | ADDRESS ON FILE | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | STOCKTON | CA | 95206 | |
| GAMA, CHRIS | | ADDRESS ON FILE | | | | | | |
| GAMA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| GAMACHE, CHRISTOPHER | | 11 SPRING HILL | | | BELCHERTOWN | MA | 01007-9197 | |
| GAMACHE, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| GAMACHE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAMACHE, LARISSA LYNN | | ADDRESS ON FILE | | | | | | |
| GAMACHE, LISA M | | ADDRESS ON FILE | | | | | | |
| GAMACHE, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| GAMACHE, NATHAN | | 11663 90TH ST | | | LARGO | FL | 33773 | |
| GAMACHE, NATHAN J | | ADDRESS ON FILE | | | | | | |
| GAMACHE, SHAUNNA | | 1994 SOMERSET AVE NO 2 | | | TAUNTON | MA | 02780-5033 | |
| GAMACHE, SHAUNNA LEE | | ADDRESS ON FILE | | | | | | |
| GAMACHE, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| GAMAGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | POLAND | ME | 04274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMAL, MOHAMED | | ADDRESS ON FILE | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | CHARLOTTE | NC | 28210-3919 | |
| GAMALY, BRIAN | | ADDRESS ON FILE | | | | | | |
| GAMALY, ERIKA SUZANNE | | ADDRESS ON FILE | | | | | | |
| GAMARO, THOMAS PHILIP | | ADDRESS ON FILE | | | | | | |
| GAMAT, ASHTON EDWARD | | ADDRESS ON FILE | | | | | | |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | SEAFORD | DE | 19973-6537 | |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | NEW CASTLE | DE | 19720-7655 | |
| GAMBARDELLA, JEREMY J | | ADDRESS ON FILE | | | | | | |
| GAMBARDELLA, TIM STEVEN | | ADDRESS ON FILE | | | | | | |
| GAMBARIAN, OGANES | | ADDRESS ON FILE | | | | | | |
| GAMBHIR, MANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GAMBHIR, SANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | WOODBURY | NJ | 08096 | |
| GAMBILL, CYNTHIA MAY | | ADDRESS ON FILE | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | ADDRESS ON FILE | | | | | | |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| GAMBINO, ANDRE PAUL | | ADDRESS ON FILE | | | | | | |
| GAMBINO, BENEDETTO | | ADDRESS ON FILE | | | | | | |
| GAMBINO, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | |
| GAMBINO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAMBINO, JOSUE DAVID | | ADDRESS ON FILE | | | | | | |
| GAMBINO, ROQUE LEE | | ADDRESS ON FILE | | | | | | |
| GAMBINO, RUSSELL JOHN | | ADDRESS ON FILE | | | | | | |
| GAMBINO, SERGIO | | ADDRESS ON FILE | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | NEW ORLEANS | LA | 70119 | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | NORTH CHARLESTON | SC | 29418 | |
| GAMBLE, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | INGLEWOOD | CA | 90304 | |
| GAMBLE, BRANDON C | | ADDRESS ON FILE | | | | | | |
| GAMBLE, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | LORENA | TX | 76655-3217 | |
| GAMBLE, FREDA A | | ADDRESS ON FILE | | | | | | |
| GAMBLE, JACQUELINE JESSICA | | ADDRESS ON FILE | | | | | | |
| GAMBLE, JIMMIE | | ADDRESS ON FILE | | | | | | |
| GAMBLE, JON TRAVIS | | ADDRESS ON FILE | | | | | | |
| GAMBLE, KIMBERLY RAE | | ADDRESS ON FILE | | | | | | |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | CHICAGO | IL | 60610-1085 | |
| GAMBLE, MARK A | | ADDRESS ON FILE | | | | | | |
| GAMBLE, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | ADDRESS ON FILE | | | | | | |
| GAMBLE, OSCAR | | 3206 E  BRUCE ACRES DR | | | URBANA | IL | 61802 | |
| GAMBLE, RANDY RAYSHAUN | | ADDRESS ON FILE | | | | | | |
| GAMBLE, RHYS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GAMBLE, RICHARD KEVIN | | ADDRESS ON FILE | | | | | | |
| GAMBLE, SANDY | | ADDRESS ON FILE | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | SHILOH | GA | 31826 | |
| GAMBLE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GAMBLE, TIFFANY D | | ADDRESS ON FILE | | | | | | |
| GAMBLE, TONYA | | ADDRESS ON FILE | | | | | | |
| GAMBLE, TORIANO ADARYLL | | ADDRESS ON FILE | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | ADDRESS ON FILE | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | FONTANA | CA | 92335 | |
| GAMBOA, ANJA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GAMBOA, CANDACE LAUREN | | ADDRESS ON FILE | | | | | | |
| GAMBOA, DAVID B | | ADDRESS ON FILE | | | | | | |
| GAMBOA, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GAMBOA, JOSEPH LAUREL | | ADDRESS ON FILE | | | | | | |
| GAMBOA, MARIA ELENA | | ADDRESS ON FILE | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | CHANNELVIEW | TX | 77530 | |
| GAMBOA, MARIO A | | ADDRESS ON FILE | | | | | | |
| GAMBOA, MARTIN | | ADDRESS ON FILE | | | | | | |
| GAMBOA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | GERMANTOWN | MD | 20874-0000 | |
| GAMBRELL, BRYANN | | ADDRESS ON FILE | | | | | | |
| GAMBRELL, CIARA LATRYCE | | ADDRESS ON FILE | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | CHAS | SC | 29405-5531 | |
| GAMBRELL, STEPHEN HEALY | | ADDRESS ON FILE | | | | | | |
| GAMBRELL, TINA | | 5113 REED AVE | | | LOUISVILLE | KY | 40214 | |
| GAMBRELL, TINA J | | ADDRESS ON FILE | | | | | | |
| GAMBRELL, TREY PEARSON | | ADDRESS ON FILE | | | | | | |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBRILL, RAYMOND LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GAMBY, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| GAMBY, TYRONE NEVEL | | ADDRESS ON FILE | | | | | | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO ST | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | HOUSTON | TX | 77057 | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVE | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | COLUMBIA | SC | 29208 | |
| GAMEL, LESLIE DANIELA | | ADDRESS ON FILE | | | | | | |
| GAMELLI, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 803225527 | |
| GAMEPRO COM | | D3664 | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02908 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | RICHMOND HILL | GA | 31324 | |
| GAMES, JOE ALLEN | | ADDRESS ON FILE | | | | | | |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | SAN JOSE | CA | 95122 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | DURHAM | NC | 27717 | |
| GAMETI, ASHA VINODRAY | | ADDRESS ON FILE | | | | | | |
| GAMEWELL, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | SCHAUMBURG | IL | 60173 | |
| GAMEZ, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| GAMEZ, ANGELICA DENISE | | ADDRESS ON FILE | | | | | | |
| GAMEZ, ARTURO ERISALDO | | ADDRESS ON FILE | | | | | | |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | SPRINGFIELD | VA | 22151-2719 | |
| GAMEZ, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAMEZ, DELIA | | ADDRESS ON FILE | | | | | | |
| GAMEZ, FERNANDO NOLAN | | ADDRESS ON FILE | | | | | | |
| GAMEZ, FREDDY ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAMEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| GAMEZ, ISABEL IRENE | | ADDRESS ON FILE | | | | | | |
| GAMEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | ATLANTA | GA | 30344-0000 | |
| GAMEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| GAMEZ, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| GAMEZ, LUZ | | ADDRESS ON FILE | | | | | | |
| GAMEZ, MARILU | | ADDRESS ON FILE | | | | | | |
| GAMEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| GAMEZ, RUDY A | | ADDRESS ON FILE | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | ADDRESS ON FILE | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | |
| GAMIN, GLORIA LUDEMA | | ADDRESS ON FILE | | | | | | |
| GAMINO, JASON | | ADDRESS ON FILE | | | | | | |
| GAMINO, JEF TOMAS | | ADDRESS ON FILE | | | | | | |
| GAMINO, MARIO STEVEN | | ADDRESS ON FILE | | | | | | |
| GAMINO, MONICALYNN | | ADDRESS ON FILE | | | | | | |
| GAMINO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| GAMIZ, HECTOR | | 44517 STILLWATER DR | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, HECTOR FERNANDO | | ADDRESS ON FILE | | | | | | |
| GAMIZ, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GAMIZ, LADY DIANA | | ADDRESS ON FILE | | | | | | |
| GAMMAD, MARK | | ADDRESS ON FILE | | | | | | |
| GAMMARIELLO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAMMAUTA, ANGELINA | | ADDRESS ON FILE | | | | | | |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | TUSTIN | CA | 92680 | |
| GAMMELL, GARRISON PAUL | | ADDRESS ON FILE | | | | | | |
| GAMMELL, KYLE | | ADDRESS ON FILE | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | GULF BREEZE | FL | 32561 | |
| GAMMILL, CURTIS RYAN | | ADDRESS ON FILE | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | ADDRESS ON FILE | | | | | | |
| GAMMON, CHRISTINE | | PO BOX 1245 | | | POWELL | OH | 43065-1245 | |
| GAMMON, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | SANBORNTON | NH | 03269-2110 | |
| GAMMON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| GAMMON, REOLA | | 2988 GAMMON RD | | | MARION | AR | 72364-9488 | |
| GAMMONS, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| GAMMONS, NILES MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | HIALEAH | FL | 33010-5917 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANA, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| GANADEN, NICK R | | ADDRESS ON FILE | | | | | | |
| GANAL, JAYMAR | | ADDRESS ON FILE | | | | | | |
| GANAPATHY, RAJA | | ADDRESS ON FILE | | | | | | |
| GANAWAY, LEROY AMIR | | ADDRESS ON FILE | | | | | | |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90046 | |
| GANCI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANCIO, CHRIS | | ADDRESS ON FILE | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | LIVERMORE | CA | 94550 | |
| GANDARA, ALEX | | ADDRESS ON FILE | | | | | | |
| GANDARA, ELIZABETH MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | KANSAS CITY | MO | 64119 | |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | CLEVELAND | OH | 44111 | |
| GANDASAPUTRA, ALDY | | ADDRESS ON FILE | | | | | | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | EVERETT | WA | 98204-0000 | |
| GANDEE, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | PARKERSBURG | WV | 26104 | |
| GANDHI, AAKASH | | ADDRESS ON FILE | | | | | | |
| GANDHI, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GANDHI, MRUNAL | | 101 MAPLE ST UNIT 1 | | | MANCHESTER | NH | 03103 | |
| GANDHI, NEIL SANJAY | | ADDRESS ON FILE | | | | | | |
| GANDHI, SAGAR SANJAY | | ADDRESS ON FILE | | | | | | |
| GANDHI, YESHA | | ADDRESS ON FILE | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | SAN JOSE | CA | 95148-0000 | |
| GANDOLFI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANDULE, DON AGUILAR | | ADDRESS ON FILE | | | | | | |
| GANDY KARL | | 5917 CO RD 419A | | | GRANDVIEW | TX | 76050 | |
| GANDY, APRIL DENISE | | ADDRESS ON FILE | | | | | | |
| GANDY, BRANDON | | ADDRESS ON FILE | | | | | | |
| GANDY, DONALD | | ADDRESS ON FILE | | | | | | |
| GANDY, JARED KEITH | | ADDRESS ON FILE | | | | | | |
| GANDY, LARRY EUGENE | | ADDRESS ON FILE | | | | | | |
| GANDY, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | PHILADELPHIA | PA | 19128-3220 | |
| GANESAN, RAVI | | ADDRESS ON FILE | | | | | | |
| GANESAN, SUNDAR | | 10212 ROCKVILLE PIKE NO 202 | | | ROCKVILLE | MD | 20852 | |
| GANETO, BALTAZAR M | | ADDRESS ON FILE | | | | | | |
| GANEY, BRANNEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GANEY, JAMES | | ADDRESS ON FILE | | | | | | |
| GANEY, JAMES | | ADDRESS ON FILE | | | | | | |
| GANEY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GANGA, JASON J | | ADDRESS ON FILE | | | | | | |
| GANGARAM, IAN | | ADDRESS ON FILE | | | | | | |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | TAMPA | FL | 33620-0000 | |
| GANGEMI, ALANNA | | ADDRESS ON FILE | | | | | | |
| GANGER, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | |
| GANGERI, MICHAEL | | 10923 RICKEY CT | | | GLEN ALLEN | VA | 23060 | |
| GANGI, BRANDON | | ADDRESS ON FILE | | | | | | |
| GANGL, CRAIG EUGENE | | ADDRESS ON FILE | | | | | | |
| GANGLE, SEAN A | | ADDRESS ON FILE | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| GANGOSO, JOEY TUERES | | ADDRESS ON FILE | | | | | | |
| GANGOTENA, IVAN ANIBAL | | ADDRESS ON FILE | | | | | | |
| GANGULY, SHIRAJ | | ADDRESS ON FILE | | | | | | |
| GANGWANI, TARUN | | ADDRESS ON FILE | | | | | | |
| GANHAO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | TAYLORSVILLE | UT | 84118-9012 | |
| GANIC, HUSEIN | | 536 2ND ST | | | CARLISLE | PA | 17013-1885 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | ANAHEIM | CA | 92805 | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | HONOLULU | HI | 96826-4420 | |
| GANISIN, DAVID W | | ADDRESS ON FILE | | | | | | |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | ENDICOTT | NY | 13760-3847 | |
| GANJU, ROOP | | ADDRESS ON FILE | | | | | | |
| GANLEY, STACY MARGARET | | ADDRESS ON FILE | | | | | | |
| GANN, CHARLEEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | REPUBLIC | MO | 65738-9543 | |
| GANN, CYNTHIA C | | ADDRESS ON FILE | | | | | | |
| GANN, DOUGLAS F | | ADDRESS ON FILE | | | | | | |
| GANN, JAMES DERRICK | | ADDRESS ON FILE | | | | | | |
| GANN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | VIRGINIA BEACH | VA | 23452 | |
| GANN, MIKE OWENS | | ADDRESS ON FILE | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | ELK GROVE | CA | 95624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | CHICO | CA | 95928 | |
| GANN, MYCHAL JEROME | | ADDRESS ON FILE | | | | | | |
| GANN, SCOTT | | ADDRESS ON FILE | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | GAINESVILLE | TX | 76240 | |
| GANNAW, STACEY M | | ADDRESS ON FILE | | | | | | |
| GANNE, RAJSEKHAR | | ADDRESS ON FILE | | | | | | |
| GANNER, GRAHAM STEVEN | | ADDRESS ON FILE | | | | | | |
| GANNETT | | 151 W 4TH ST | | | CINCINNATI | OH | 45202 | |
| GANNETT CENTER FOR CREDIT & COLLECTIONS | TAMMY DYCUS | CCC COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | MCLEAN | VA | 22107 | |
| GANNETT CENTER FOR CREDIT & COLLECTIONS | JOURNAL AND COURIER | 217 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | NEPTUNE | NJ | 077540668 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | BUFFALO | NY | 14240-4568 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 221516937 | |
| GANNETT WISCONSIN MEDIA | | PO BOX 59 | | | APPLETON | WI | 54912 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | MILWAUKEE | WI | 53201-3123 | |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | ORLANDO | FL | 32806 | |
| GANNON PLUMBING INC | | EDEN RD | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN RD | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GANNON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | LUDINGTON | MI | 49431-1912 | |
| GANNON, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | FORT MYERS | FL | 33912 | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | SAN DIEGO | CA | 92117 | |
| GANNON, JOHN GIRARD | | ADDRESS ON FILE | | | | | | |
| GANNON, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GANNON, KELLI BROOKE | | ADDRESS ON FILE | | | | | | |
| GANNON, MICHAEL CLINTON | | ADDRESS ON FILE | | | | | | |
| GANNON, RICHARD TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GANNON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANO, ROY | | ADDRESS ON FILE | | | | | | |
| GANONG, STEPHEN | | 609 BIG OAK RD | | | CHARLOTTESVLE | VA | 22903-9730 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | HONOLULU9 | HI | 96819-0000 | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | EAST BOSTON | MA | 02128-0000 | |
| GANPAT, CHRIS | | 29 KENYAN PL | | | MOUNT VERNON | NY | 10552 | |
| GANPAT, KAVITA RUKHIM | | ADDRESS ON FILE | | | | | | |
| GANPATH, MERLIN S | | PO BOX 100518 | | | FORT LAUDERDALE | FL | 33310-0518 | |
| GANS, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| GANS, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | GOLETA | CA | 93117 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | GOLETA | CA | 93117-1834 | |
| GANSMILLER, MARK A | | ADDRESS ON FILE | | | | | | |
| GANSTER, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| GANT, CHRISTOPHER JARED | | ADDRESS ON FILE | | | | | | |
| GANT, COREY | | ADDRESS ON FILE | | | | | | |
| GANT, DIONTE JEROME | | ADDRESS ON FILE | | | | | | |
| GANT, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | ARLINGTON | VA | 22206 | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | LANCASTER | TX | 75134-0000 | |
| GANT, JAMES CHRIS | | ADDRESS ON FILE | | | | | | |
| GANT, JOHN | | 1916 W 2ND ST | | | CHESTER | PA | 19013-2804 | |
| GANT, JOHNATHAN F | | ADDRESS ON FILE | | | | | | |
| GANT, KORY WANE | | ADDRESS ON FILE | | | | | | |
| GANT, MICHAEL | | PO BOX 341 | | | COACHELLA | CA | 92236 | |
| GANT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| GANT, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | PEACHTREE CITY | GA | 30269 | |
| GANT, TERRY | | 19354 PURITAN DR | | | MOKENA | IL | 60448 | |
| GANT, TERRY A | | ADDRESS ON FILE | | | | | | |
| GANTKOWSKI, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| GANTS, LOGAN | | 6334 INNER DR | | | MADISON | WI | 53705-0000 | |
| GANTS, LOGAN TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANTT, BRENDON J | | ADDRESS ON FILE | | | | | | |
| GANTT, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | COLUMBIA | SC | 29203-1920 | |
| GANTT, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | |
| GANTZ, GIANNA LEA | | ADDRESS ON FILE | | | | | | |
| GANTZ, JAIME D | | ADDRESS ON FILE | | | | | | |
| GANTZ, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | VIGINIA BEACH | VA | 23462 | |
| GANZ, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| GANZ, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GANZ, MATT | | ADDRESS ON FILE | | | | | | |
| GANZ, SAMANTHA SUE | | ADDRESS ON FILE | | | | | | |
| GANZER, CHRIS GEIBELT | | ADDRESS ON FILE | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | LAMBERTVILLE | MI | 48144-9552 | |
| GAO, NENG | | ADDRESS ON FILE | | | | | | |
| GAO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| GAO, WEN CHEN | | 555 WENXI RD RM 1001 BLOCK 24 | | | SHANGHAI | | 200435 | CHINA |
| GAONA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAONA, JENNIFER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | ELGIN | IL | 60120-0000 | |
| GAOTEOTE, HELEN RITA | | ADDRESS ON FILE | | | | | | |
| GAOUETTE, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| GAOUETTE, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| GAPON, JANE | | ADDRESS ON FILE | | | | | | |
| GAPPA, CHRISTOPHER GREGORY | | ADDRESS ON FILE | | | | | | |
| GAPUTAN, HALSTON URSAL | | ADDRESS ON FILE | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | SALEM | NH | 03079 | |
| GARABEDIAN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| GARABEDIAN, SENO & DICKIE GARABEDIAN JT TEN | | 911 CAMINO RICARDO | | | MORAGA | CA | 94556 | |
| GARABEDIAN, TODD ALLEN | | ADDRESS ON FILE | | | | | | |
| GARABEDIAN, VANESSA DIANE | | ADDRESS ON FILE | | | | | | |
| GARABET, SARKIS ARAM | | ADDRESS ON FILE | | | | | | |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | |
| GARABITO, JULISSAIDA | | ADDRESS ON FILE | | | | | | |
| GARABRANDT, JUSTIS LEE | | ADDRESS ON FILE | | | | | | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | ASBURY PARK | NJ | 07712-0000 | |
| GARAFALO, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | LACEY | WA | 98509 | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | SAN JOSE | CA | 95112 | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | OFALLON | MO | 63366 | |
| GARAND, ANDRE LEONARD | | ADDRESS ON FILE | | | | | | |
| GARAND, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| GARAS, MAYKEL MAGDY | | ADDRESS ON FILE | | | | | | |
| GARATE, PEDRO ERASMO | | ADDRESS ON FILE | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY JR, ERNIE | | ADDRESS ON FILE | | | | | | |
| GARAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| GARAY, ERIK RENE | | ADDRESS ON FILE | | | | | | |
| GARAY, EVELYN | | ADDRESS ON FILE | | | | | | |
| GARAY, JESSICA | | ADDRESS ON FILE | | | | | | |
| GARBACK, KIM BAEK | | ADDRESS ON FILE | | | | | | |
| GARBARINO, PETER A | | ADDRESS ON FILE | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | MONTEVIDEO | MN | 56265 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | LAS VEGAS | NV | 89121-2636 | |
| GARBE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | DREXEL HILL | PA | 19026-5352 | |
| GARBECKI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARBEE, WESLEY GREGG | | ADDRESS ON FILE | | | | | | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | STE 703 W | | NASHVILLE | TN | 37203 | |
| GARBER, CHARLES | | 44 ROLLING HILLS DR | | | PHILLIPS RANCH | CA | 91766 | |
| GARBER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| GARBER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| GARBER, FLORA | | 1058 E MARKET ST | | | NAPPANEE | IN | 46550-2256 | |
| GARBER, GABRIEL LEE | | ADDRESS ON FILE | | | | | | |
| GARBER, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| GARBER, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| GARBER, TRENTON | | ADDRESS ON FILE | | | | | | |
| GARBI, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| GARBO, TYLER DENNIS | | ADDRESS ON FILE | | | | | | |
| GARBRICK, CAMERON LAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARBUTT, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARBUTT, TODD | | ADDRESS ON FILE | | | | | | |
| GARBUTT, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | OLD TOWN | ME | 04468 | |
| GARCEAU, CHAD W | | ADDRESS ON FILE | | | | | | |
| GARCEAU, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| GARCED, DESIRE | | ADDRESS ON FILE | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | WEST COVINA | CA | 91792-2343 | |
| GARCES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | BROWNSVILLE | TX | 78521 | |
| GARCES, GIAN CRALOS | | ADDRESS ON FILE | | | | | | |
| GARCES, JOSEPH PHILLIP | | ADDRESS ON FILE | | | | | | |
| GARCES, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| GARCES, YORDANIS | | ADDRESS ON FILE | | | | | | |
| GARCET, THERESA ANNE | | ADDRESS ON FILE | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | FT WORTH | TX | 76110-0001 | |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | ADDRESS ON FILE | | | | | | |
| GARCIA BECH, RAFAEL | | 16104 GALIANO CT | | | PUNTA GORDA | FL | 33955 | |
| GARCIA BECH, RAFAEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA CARDENAS, JAIME ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA CRUZ, HAROLD D | | ADDRESS ON FILE | | | | | | |
| GARCIA ELOISE | | 769 RICHARD RD | | | SANTA PAULA | CA | 93060 | |
| GARCIA GONZALEZ, GLORIANNE | | ADDRESS ON FILE | | | | | | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | PEORIA | AZ | 85345 | |
| GARCIA HIDALGO, REYNA | | ADDRESS ON FILE | | | | | | |
| GARCIA II, GILBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA II, JOHN J | | ADDRESS ON FILE | | | | | | |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | LA PUENTE | CA | 91744 | |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DR | | | MIDLAND | TX | 79707 | |
| GARCIA III, TRISTAN M | | ADDRESS ON FILE | | | | | | |
| GARCIA J R , CARLOS | | ADDRESS ON FILE | | | | | | |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | BETHANY | OK | 73008 | |
| GARCIA JR , ANGEL DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA JR , RICARDO | | ADDRESS ON FILE | | | | | | |
| GARCIA JR , SAMUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA JR , WILLIAM | | ADDRESS ON FILE | | | | | | |
| GARCIA JR, ABELARDO | | ADDRESS ON FILE | | | | | | |
| GARCIA JR, GILBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA LITTLE, MARICE P | | ADDRESS ON FILE | | | | | | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | STOCKTON | CA | 95205 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | ADDRESS ON FILE | | | | | | |
| GARCIA PRIETO, ADOLFO | | ADDRESS ON FILE | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DR | | | TUOLUMNE | CA | 95379 | |
| GARCIA RIVERA, SUJEILY M | | ADDRESS ON FILE | | | | | | |
| GARCIA RIVERA, SULEYKA | | ADDRESS ON FILE | | | | | | |
| GARCIA, AARON | | ADDRESS ON FILE | | | | | | |
| GARCIA, AARON RENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, AARON WORSHAM | | ADDRESS ON FILE | | | | | | |
| GARCIA, ABEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ABEL N | | ADDRESS ON FILE | | | | | | |
| GARCIA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| GARCIA, ABRAHAM OLVERA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADAM | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADAM GARCIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADOLFO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN J | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADRIAN T | | ADDRESS ON FILE | | | | | | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | LAREDO | TX | 78041-0000 | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | ROSS | CA | 94957-0000 | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | PHILADELPHIA | PA | 19140-2508 | |
| GARCIA, ALAIN L | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | BRONX | NY | 10473-0000 | |
| GARCIA, ALBERTO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | MIAMI | FL | 33165-8134 | |
| GARCIA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXANDRIA RAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ALEXANDRIA RAE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALEXIS | | 1239 CHEETAH WAY | | | PALMDALE | CA | 93551 | |
| GARCIA, ALEXIS ROBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | HOUSTON | TX | 77045-6409 | |
| GARCIA, ALFONSO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALFRED ADAM | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALFREDA | | 307 VANA DR | | | CARPENTERSVILLE | IL | 60110-1982 | |
| GARCIA, ALFREDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | RICHARDSON | TX | 75080 | |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | |
| GARCIA, ALICIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALVARO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALVIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALYSE ARCILLAS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALYSON NICHELLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, AMANDA CHERIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, AMBAR B | | ADDRESS ON FILE | | | | | | |
| GARCIA, AMPABLO A | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANALY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDREA CATALINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDREANA MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDRES | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDRES MARIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDY JONATHAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | SALEM | MA | 01970-0000 | |
| GARCIA, ANGEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGEL OMAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGELA M | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGELINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGELO RAYMOND | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | GARDEN GROVE | CA | 92640 | |
| GARCIA, ANN GELLI | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANNA G MIRASOL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANNIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | WYOMISSING | PA | 19610-0000 | |
| GARCIA, ANTHONY AARON | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTHONY ROSS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTONIO | | 269 BELGRADE AVE | | | ROSLINDALE | MA | 021312755 | |
| GARCIA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | EL PASO | TX | 79912 | |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | NEW YORK | NY | 10034 | |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | CHICAGO | IL | 60630-0000 | |
| GARCIA, ANTONIO DE JESUS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTONIO RICO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANTONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ANYAMARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARIELA B | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARISTIDE CLARENCE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARISTIDES | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | ARLINGTON | TX | 76002 | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | ROCKVILLE | MD | 20852-0000 | |
| GARCIA, ARNOLD DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ARTURO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ASHLI | | ADDRESS ON FILE | | | | | | |
| GARCIA, AUGUSTO CESAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, AURELIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, BASILIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, BEATRIZ AMANDA | | ADDRESS ON FILE | | | | | | |
| GARCIA, BENITO JR ANGEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, BENJAMIN DEAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, BENJAMIN GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, BETTY | | ADDRESS ON FILE | | | | | | |
| GARCIA, BOONLERT | | 319 SUMACH ST | | | BROWNS MILLS | NJ | 08015 | |
| GARCIA, BRANDON J | | ADDRESS ON FILE | | | | | | |
| GARCIA, BRAYAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, BRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, CAESAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | ADDRESS ON FILE | | | | | | |
| GARCIA, CAMILO | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | LAREDO | TX | 78046 | |
| GARCIA, CARLOS | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | ELIZABETHTON | TN | 37643 | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | SANTA ANA | CA | 92703 | |
| GARCIA, CARLOS | | 1306 MARIPOSA AVE NO 727 | | | RODEO | CA | 94572-1324 | |
| GARCIA, CARLOS | | 8138 AMEDHYS DR | | | MC LEAN | VA | 22102-0000 | |
| GARCIA, CARLOS | | 345 EMILY CIR | | | WINDER | GA | 30680-2209 | |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | GAINESVILLE | FL | 32108-0000 | |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | IRVING | TX | 75060-0000 | |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | DALLAS | TX | 75240-0000 | |
| GARCIA, CARLOS GUSTAVOG | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS J | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS M | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS MARIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | PLANT CITY | FL | 33567-3642 | |
| GARCIA, CARLOS REYES | | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS S | | ADDRESS ON FILE | | | | | | |
| GARCIA, CAROL | | ADDRESS ON FILE | | | | | | |
| GARCIA, CAROL NICOLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CASSANDRA ROSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHARLES A | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | NORWALK | CA | 90650-2069 | |
| GARCIA, CHARLES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHARLIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHASE MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHEZARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRIS J | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | TUCSON | AZ | 85745-7123 | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | ATLANTA | GA | 30354 | |
| GARCIA, CHRISTEL | | 3201 WASHINGTON ST APT 15 | | | SAN FRANCISCO | CA | 94115-1637 | |
| GARCIA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTIAN ANDERSON | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTINE L | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | PRAIRIE DU SAC | WI | 53578-2032 | |
| GARCIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | CHICO | CA | 95928-0000 | |
| GARCIA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | ADDRESS ON FILE | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CLARISSA MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CLAUDIA A | | ADDRESS ON FILE | | | | | | |
| GARCIA, CODY ROBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | STATEN ISLAND | NY | 10304-4061 | |
| GARCIA, CONRADO | | ADDRESS ON FILE | | | | | | |
| GARCIA, COREY R | | ADDRESS ON FILE | | | | | | |
| GARCIA, CORINNE YVETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, CRISTINA B | | ADDRESS ON FILE | | | | | | |
| GARCIA, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, CRYSTAL LUQUE | | ADDRESS ON FILE | | | | | | |
| GARCIA, CYNTHIA DORA | | ADDRESS ON FILE | | | | | | |
| GARCIA, CYRENA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAMON M | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL | | 807 S DALE AVE | | | ANAHEIM | CA | 92804-4038 | |
| GARCIA, DANIEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL GERARD | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL I | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL L | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIEL M | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANIELA ISABEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANNY | | ADDRESS ON FILE | | | | | | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | GLENDALE | AZ | 85302-3312 | |
| GARCIA, DARIANA HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVEN ESTEPA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID | | 5021 ROUNDTREE CT | | | HALTOM CITY | TX | 76137 | |
| GARCIA, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID F | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID GARCIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID R | | ADDRESS ON FILE | | | | | | |
| GARCIA, DAVID R | | ADDRESS ON FILE | | | | | | |
| GARCIA, DEBORAH | | ADDRESS ON FILE | | | | | | |
| GARCIA, DELIA YOLANDA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DENISE CLARA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DENISE LORENA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DENISSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, DENNIS G | | ADDRESS ON FILE | | | | | | |
| GARCIA, DERRICK ANGEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DESSIRAE DANICA | | ADDRESS ON FILE | | | | | | |
| GARCIA, DEVIN GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, DIEGO | | ADDRESS ON FILE | | | | | | |
| GARCIA, DIEGO MARTIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, DIMBER LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, DOLORES J | | ADDRESS ON FILE | | | | | | |
| GARCIA, DOLORES J | | 12630 EAGLE CT | | | GRAND TERRACE | CA | 92313 | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | CHICAGO | IL | 60614-6400 | |
| GARCIA, EDDY | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDGAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDGAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | CICERO | IL | 60804-0000 | |
| GARCIA, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDITH | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | ESCONDIDO | CA | 92025 | |
| GARCIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDWARD | | 33 WILLIAM ST | 5P | | MOUNT VERNON | NY | 10552-0000 | |
| GARCIA, EDWARD JOSHUA | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDWARD PHILIP | | ADDRESS ON FILE | | | | | | |
| GARCIA, EDWIN SIXTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, EFRAIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, EFRAIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, EIDREN G | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | MEMPHIS | TN | 38125-2141 | |
| GARCIA, ELIJAH OLIVER | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELISE MARIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELISHA REGINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | |
| GARCIA, ELIZABETH G | | 36774 BEECH ST | | | WINCHESTER | CA | 92596 | |
| GARCIA, ELIZABETH MERCEDES | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELOISE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | ASHVILLE | NC | 28803 | |
| GARCIA, ELWIN ARNALDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | CHICAGO | IL | 60632-2524 | |
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | SWANNANOA | NC | 28778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | HOLLAND | MI | 49423-5346 | |
| GARCIA, EPIFANIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, EPIFANIA | | 92 E PEARL ST APT 2R | | | NEW HAVEN | CT | 06513-3910 | |
| GARCIA, ERIC | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIC | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIC | | 911 E 37 ST | | | HIALEAH | FL | 33013-0000 | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERIC J | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIC JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERICA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | HOUSTON | TX | 77013 | |
| GARCIA, ERIK | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIK | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIK | | 516 DEERPATH | | | LINDENHURST | IL | 60046 | |
| GARCIA, ERIK RICO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIKA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERIN NICHOLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERNEST | | ADDRESS ON FILE | | | | | | |
| GARCIA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEBAN E | | ADDRESS ON FILE | | | | | | |
| GARCIA, ESTEPHANIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, EVELIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, EVELYN | | ADDRESS ON FILE | | | | | | |
| GARCIA, EVELYN JAZMINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, FABIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, FELICIA RENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, FELIPE | | ADDRESS ON FILE | | | | | | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | EDINBURG | TX | 78539-4855 | |
| GARCIA, FERMIN EFRAIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCIS STEVE | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | GREENSBORO | NC | 27405-4573 | |
| GARCIA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | EDMOND | OK | 73034 | |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | CHICAGO | IL | 60639-3230 | |
| GARCIA, FRANCISCO NOLBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANK LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANKLIN M | | ADDRESS ON FILE | | | | | | |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | COLORADO SPRINGS | CO | 80910-1242 | |
| GARCIA, GABRIEL D | | ADDRESS ON FILE | | | | | | |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | FOREST PARK | IL | 60130-2224 | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | FORT BRAGG | NC | 28310-0001 | |
| GARCIA, GEORGE | | ADDRESS ON FILE | | | | | | |
| GARCIA, GEORGE | | 121 GEORGE ORR | | | EL PASO | TX | 79915-0000 | |
| GARCIA, GEORGE P | | ADDRESS ON FILE | | | | | | |
| GARCIA, GEOVANI | | ADDRESS ON FILE | | | | | | |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | GREENVILLE | SC | 29617-2738 | |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | MIDLAND | TX | 79701 | |
| GARCIA, GILBERT | | 9430 LANDS POINT ST | | | SAN ANTONIO | TX | 78250-2813 | |
| GARCIA, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| GARCIA, GISELL | | ADDRESS ON FILE | | | | | | |
| GARCIA, GLENN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, GRETEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, GUADALUPE DELFINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | COMMERCE | CA | 90040 | |
| GARCIA, GUSTAVO R | | ADDRESS ON FILE | | | | | | |
| GARCIA, HECTOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, HECTOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, HECTOR A | | ADDRESS ON FILE | | | | | | |
| GARCIA, HECTOR ANDREW | | ADDRESS ON FILE | | | | | | |
| GARCIA, HECTOR M | | ADDRESS ON FILE | | | | | | |
| GARCIA, HENLY DE JESUS | | ADDRESS ON FILE | | | | | | |
| GARCIA, HENRY ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, HUGO ALFONSO | | ADDRESS ON FILE | | | | | | |
| GARCIA, HUGO R | | ADDRESS ON FILE | | | | | | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | EAST PALO ALTO | CA | 94303-1655 | |
| GARCIA, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GARCIA, IGNACIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, IGNACIO LOUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, IRENE C | | ADDRESS ON FILE | | | | | | |
| GARCIA, IRMA | | ADDRESS ON FILE | | | | | | |
| GARCIA, IRMA NIDIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ISAAC MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | ATLANTA | GA | 30305-0000 | |
| GARCIA, ISMAEL EDGARDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ISMAEL RODOLFO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | SAN ANTONIO | TX | 78258 | |
| GARCIA, ISRAEL A | | ADDRESS ON FILE | | | | | | |
| GARCIA, IVAN NA | | ADDRESS ON FILE | | | | | | |
| GARCIA, IVAN PIERRE | | ADDRESS ON FILE | | | | | | |
| GARCIA, IVANA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JACKIE | | 430 PEARL ST | | | LANSING | MI | 48906 | |
| GARCIA, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| GARCIA, JACOB PAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JACOB TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JACQUELINE DEANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JADE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | ELPASO | TX | 79924 | |
| GARCIA, JAIME R | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | BOYNTON BEACH | FL | 33426-0000 | |
| GARCIA, JAIRONEL STEVENS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAMES ELI | | ADDRESS ON FILE | | | | | | |
| GARCIA, JANINE MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JASON | | ADDRESS ON FILE | | | | | | |
| GARCIA, JASON PETER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | ST ROBERTS | MO | 65584-4625 | |
| GARCIA, JAYSON DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, JEAN PIERRE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | CAMPBELL | CA | 95008 | |
| GARCIA, JEFF | | 6009 MCKINNEY DR NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| GARCIA, JEFF PAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENAY LILANI | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNICA JAE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER AMANDA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER DELILAH | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER ELLISE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNIFER SOPHIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JENNY DANIELA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JERRY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JERRY PAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSEE | | P O BOX 186 | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSENIA ANGELA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESUS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESUS ALBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESUS JAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JESUS S | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOE MACARIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOE RAY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOEL LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHANNA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN ALEX | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN C | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN CASEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JOHN CASEY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN LOUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | MIAMI | FL | 33147-1522 | |
| GARCIA, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOHN XAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | HOUSTON | TX | 77049 | |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | FLUSHING | NY | 11385-6015 | |
| GARCIA, JONATHAN ART | | ADDRESS ON FILE | | | | | | |
| GARCIA, JONATHAN ARTURO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, JONATHAN MERCE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | |
| GARCIA, JORGE ADRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JORGE H | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | CORPUS CHRISTI | TX | 78410 | |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | HIALEAH | FL | 33015 | |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | WESLEY CHAPEL | FL | 33543 | |
| GARCIA, JOSE | | 1140 HECKER DR | | | ELGIN | IL | 60120-4607 | |
| GARCIA, JOSE | | 929 MAPLE ST | | | BRIDGEPORT | WA | 98813-0000 | |
| GARCIA, JOSE A | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE A | | 807 64TH AVE DR E | | | BRUDENTOWN | FL | 34203 | |
| GARCIA, JOSE ADRIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE ESTEBAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | APO | AP | 96318- | |
| GARCIA, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE L | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE ROBELIO JR | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE V | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSE Z | | 456 JERI DR | | | GREEN COVE SPRIN | FL | 32043-3839 | |
| GARCIA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA CURTIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOSHUA NOEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JOVANIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | MISSION | TX | 78572 | |
| GARCIA, JUAN | | 208 BOWEN DR | | | FREDERICKSBRG | VA | 22407-1415 | |
| GARCIA, JUAN | | 11620 ROJAS DR | | | EL PASO | TX | 79936-6908 | |
| GARCIA, JUAN ARIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUAN RUBEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIAN XAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST STE 7 | | MIAMI | FL | 33174 | |
| GARCIA, JULIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | CHINO | CA | 91710-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | ADDRESS ON FILE | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | ADDRESS ON FILE | | | | | | |
| GARCIA, K C PHILIP | | ADDRESS ON FILE | | | | | | |
| GARCIA, KAINE M | | ADDRESS ON FILE | | | | | | |
| GARCIA, KAREN YAJAIRA | | ADDRESS ON FILE | | | | | | |
| GARCIA, KARINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, KATHERINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KATHERINE PAULA | | ADDRESS ON FILE | | | | | | |
| GARCIA, KATHRYN ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, KATI MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KAYLA DIANNE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KELLY LIONEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, KENNETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, KENZIE RYAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, KRISTINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KRISTINE ZULUETA | | ADDRESS ON FILE | | | | | | |
| GARCIA, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| GARCIA, KYRIE | | 232 PEARL DR NE | | | RIO RANCHO | NM | 87124-4414 | |
| GARCIA, KYRIE LYNETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, LAURALIE ILEAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LAUREN RAYE | | ADDRESS ON FILE | | | | | | |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | INDIO | CA | 92202 | |
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | AUSTIN | TX | 78757-0000 | |
| GARCIA, LEANDRA KARYLYNN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LEIDY TATIANA | | ADDRESS ON FILE | | | | | | |
| GARCIA, LESLIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, LINDA MELISSA | | ADDRESS ON FILE | | | | | | |
| GARCIA, LINDSEY JEANETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, LISA | | ADDRESS ON FILE | | | | | | |
| GARCIA, LISETTE ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LISSETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, LLAEL ESTEBAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LORDIEM V | | ADDRESS ON FILE | | | | | | |
| GARCIA, LORENZO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | MIAMI | FL | 33175-5013 | |
| GARCIA, LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | SALEM | OR | 97305 | |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | SILVER SPRING | MD | 20906-0000 | |
| GARCIA, LUIS A | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | CHICAGO | IL | 60639-3721 | |
| GARCIA, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS G | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | SPRINGFIELD | MA | 01104 | |
| GARCIA, LUZ YANIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LUZ YANIN | | ADDRESS ON FILE | | | | | | |
| GARCIA, LYNN M VOSBURY | | ADDRESS ON FILE | | | | | | |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | PALMETTO | GA | 30268-0000 | |
| GARCIA, MANUEL ALLEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | LUTZ | FL | 33548-0000 | |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | LAKE WORTH | FL | 33463-7423 | |
| GARCIA, MARCELO DANIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARCOS | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARCOS | | 445 AUTMN DR NO 5 | | | SAN MARCOS | CA | 92069-0000 | |
| GARCIA, MARCOS JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARGARITO | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | |
| GARCIA, MARGARITO H | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | ORLANDO | FL | 32839-5487 | |
| GARCIA, MARIA A | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIA DEL PILAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIANELA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIANO I | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARIBEL AIMEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, MARIO | | 16983 SW 145 AVE | | | MIAMI | FL | 33177-2018 | |
| GARCIA, MARIO J | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARISSA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARK | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARK ELI | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARTHA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | LA BLANCA | TX | 78558 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARCIA, MARTIN | C O FERRELL A WEBER ESQ | 2203 E LINCOLN AVE | | | ANAHEIM | CA | 992806 | |
| GARCIA, MARTIN | GARCIA, MARTIN | C O FERRELL A WEBER ESQ | 2203 E LINCOLN AVE | | ANAHEIM | CA | 992806 | |
| GARCIA, MATEO LUIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, MATTHEW IZIAH | | ADDRESS ON FILE | | | | | | |
| GARCIA, MAURICIO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | PROVIDENCE | RI | 02905-4402 | |
| GARCIA, MEAGAN E | | ADDRESS ON FILE | | | | | | |
| GARCIA, MELINDAM | | 712 CARAWAY DR | | | WHITTIER | CA | 90601 | |
| GARCIA, MELISSA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | BRANDON | FL | 33510 | |
| GARCIA, MERCEDES LORRAINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | OAKLAND | CA | 94602 | |
| GARCIA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL JOVON | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | GRANADA HILLS | CA | 91344 | |
| GARCIA, MICHELE ADRIANA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| GARCIA, MIGUEL | | 9610 FORTNER ST | | | DOTHAN | AL | 36305-6889 | |
| GARCIA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| GARCIA, MIGUEL FERNANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, MIKE PAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, MILES LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | CORPUS CHRISTI | TX | 78413-0000 | |
| GARCIA, MONICA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MONICA ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, MONICA MILLEZA | | ADDRESS ON FILE | | | | | | |
| GARCIA, MONIQUE JASMINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, MOSES | | ADDRESS ON FILE | | | | | | |
| GARCIA, MUCIO | | 9409 40TH RD | | | ELMHURST | NY | 11373-1740 | |
| GARCIA, MYRON J | | ADDRESS ON FILE | | | | | | |
| GARCIA, NANCY JEAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, NATICIA L | | ADDRESS ON FILE | | | | | | |
| GARCIA, NELSON | | ADDRESS ON FILE | | | | | | |
| GARCIA, NESTOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, NICHOLLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | CHICAGO | IL | 60618-5227 | |
| GARCIA, NIGEL GAHMEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, NOEL JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | RIVERSIDE | CA | 92505 | |
| GARCIA, NUMA ARLEY | | ADDRESS ON FILE | | | | | | |
| GARCIA, OLGA | | ADDRESS ON FILE | | | | | | |
| GARCIA, OMAR ALEX | | ADDRESS ON FILE | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | WEST SACRAMENTO | CA | 95691 | |
| GARCIA, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSCAR | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSCAR A | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSCAR BALDOMERO | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSCAR L | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, OSIEL A | | ADDRESS ON FILE | | | | | | |
| GARCIA, OSVALDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | CORAL GABLES | FL | 33134-2013 | |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | CHICAGO | IL | 60632-4514 | |
| GARCIA, PAMELA | | 157 EAST ST | | | VIENNA | VA | 22180 | |
| GARCIA, PAT ALICIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, PATTY ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | SAN FRANCISCO | CA | 94112 | |
| GARCIA, PEDRO D | | ADDRESS ON FILE | | | | | | |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | MIAMI | FL | 33015-0000 | |
| GARCIA, PENELOPE JOSEFINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, PETER | | 3303 SIERRA ST | | | LOS ANGELES | CA | 90031 | |
| GARCIA, PETER J | | ADDRESS ON FILE | | | | | | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, PETRA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, PHIL | | 6318 COSMO DR | | | WEST JORDAN | UT | 84084-7308 | |
| GARCIA, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GARCIA, PHILLIP MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARCIA, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAFAEL C | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAFAEL V | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | HOUSTON | TX | 77072-0000 | |
| GARCIA, RAMIRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAMON | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAMON JASIEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, RANDI LEIGH | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | FONTANA | CA | 92336 | |
| GARCIA, RAUL | | 2735 ASH RD | | | PEARLAND | TX | 77584-0000 | |
| GARCIA, RAUL A | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL CASAREZ | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAUL LORENZO | | ADDRESS ON FILE | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RAY | | 749 HUNTING LODGE DR | | | MIAMI SPRINGS | FL | 33166-5747 | |
| GARCIA, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | LOS ANGELES | CA | 900193614 | |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | HANOVER PARK | IL | 60133-6901 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RENE A | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENE JAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENE JR | | ADDRESS ON FILE | | | | | | |
| GARCIA, RENEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, REY FERNANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, REY ORLANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, REYNA | | ADDRESS ON FILE | | | | | | |
| GARCIA, REYNALDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, RICHARD | | ADDRESS ON FILE | | | | | | |
| GARCIA, RICHARD FLORENTINO | | ADDRESS ON FILE | | | | | | |
| GARCIA, RICHARD JAIME | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT ARMANDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT EDUARDO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT LEO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT TAKASHI | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERT WILLIAMS | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERTO M | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROBERTO RENE | | ADDRESS ON FILE | | | | | | |
| GARCIA, RODAY G | | ADDRESS ON FILE | | | | | | |
| GARCIA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROGER ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROGER MIGUEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROLANDO M | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROMAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, RONNIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROSA | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | CULPEPER | VA | 22701-0000 | |
| GARCIA, ROSA N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | KENNESAW | GA | 30152-0000 | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | TAMPA | FL | 33616-1401 | |
| GARCIA, ROSARIO C | | ADDRESS ON FILE | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, ROXANA GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| GARCIA, RUBEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST  STE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, RUBEN | | 2921 JULIE ANN DR | | | PEARLAND | TX | 77584 | |
| GARCIA, RUBEN V | | 4645 OCEAN DR | NO 507 | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | NO 507 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUEBEN | C/O ATTORNEY  HARRY S  WEBER | 205 WEST RANDOLPH ST  STE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, RYAN | | 186 ELM ST | | | ROSSFORD | OH | 43460 | |
| GARCIA, RYAN J | | ADDRESS ON FILE | | | | | | |
| GARCIA, SABRI MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SABRINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, SALOME | | ADDRESS ON FILE | | | | | | |
| GARCIA, SAMANTHA NINETTE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SAMUEL LEANDRO | | ADDRESS ON FILE | | | | | | |
| GARCIA, SANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, SANDY | | ADDRESS ON FILE | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | BETHANY | OK | 11237 | |
| GARCIA, SANTIAGO MISAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SARAH ISABEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SCOTT | | ADDRESS ON FILE | | | | | | |
| GARCIA, SCOTT D | | ADDRESS ON FILE | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | BROWNWOOD | TX | 76801 | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | BROWNWOOD | TX | 76801-6495 | |
| GARCIA, SERGIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, SERGIO ANDRES | | ADDRESS ON FILE | | | | | | |
| GARCIA, SHAUNA LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SILVIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, SONIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, SONIA | | 312 WEST 114TH ST APTNO 31 | | | NEW YORK | NY | 10026 | |
| GARCIA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEPHANIE GEORGIA | | 7105 N PAULINA | 2 | | CHICAGO | IL | 60626-0000 | |
| GARCIA, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEPHANIE YRIS | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEPHENIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVE DAVID | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | LAKELAND | FL | 33809-5208 | |
| GARCIA, STEVE KENJI | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVE R | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, STEVEN | | 239 GAYLE | | | SAN ANTONIO | TX | 78223-0000 | |
| GARCIA, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| GARCIA, SUSANNAH | | ADDRESS ON FILE | | | | | | |
| GARCIA, SY LVIA A | | ADDRESS ON FILE | | | | | | |
| GARCIA, SYLVIA JOAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, TANI JO | | ADDRESS ON FILE | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | SANTEE | CA | 92071-0000 | |
| GARCIA, TAYLOR JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, THALIA R | | ADDRESS ON FILE | | | | | | |
| GARCIA, THOMAS | | ADDRESS ON FILE | | | | | | |
| GARCIA, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| GARCIA, TIFFANY MIRANDA | | ADDRESS ON FILE | | | | | | |
| GARCIA, TIMOTHY | | 27368 SERENE DR NE | | | KINGSTON | WA | 98346 | |
| GARCIA, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARCIA, TOMAS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GARCIA, TONY J | | ADDRESS ON FILE | | | | | | |
| GARCIA, VALERIE | | ADDRESS ON FILE | | | | | | |
| GARCIA, VANESSA | | ADDRESS ON FILE | | | | | | |
| GARCIA, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GARCIA, VERONICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARCIA, VERONICA JOANA | | ADDRESS ON FILE | | | | | | |
| GARCIA, VICTOR | | ADDRESS ON FILE | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | HOUSTON | TX | 77011 | |
| GARCIA, VICTOR ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, VICTOR S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, VICTORIA | | ADDRESS ON FILE | | | | | | |
| GARCIA, VICTORIA A | | ADDRESS ON FILE | | | | | | |
| GARCIA, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, VINCENT BRYAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, VINICIO | | ADDRESS ON FILE | | | | | | |
| GARCIA, VIVIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | ADDRESS ON FILE | | | | | | |
| GARCIA, WENDY | | ADDRESS ON FILE | | | | | | |
| GARCIA, WENDY DORIAN | | ADDRESS ON FILE | | | | | | |
| GARCIA, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARCIA, WILLIAM CEASER | | ADDRESS ON FILE | | | | | | |
| GARCIA, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARCIA, XAVIER | | ADDRESS ON FILE | | | | | | |
| GARCIA, XAVIER JOSE | | ADDRESS ON FILE | | | | | | |
| GARCIA, XAVIER STEVEN | | ADDRESS ON FILE | | | | | | |
| GARCIA, XOCHITL | | ADDRESS ON FILE | | | | | | |
| GARCIA, YESSIKA | | ADDRESS ON FILE | | | | | | |
| GARCIA, YINET | | 935 KELLY ST 3E | | | BRONX | NY | 10459 | |
| GARCIA, YOHANA M | | ADDRESS ON FILE | | | | | | |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | UPPER DARBY | PA | 19082 | |
| GARCIA, ZACHARY TYLER | | ADDRESS ON FILE | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER  EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | TAMPA | FL | 33602 | |
| GARCIA, ZULLY ANN | | ADDRESS ON FILE | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | NAPLES | FL | 34112 | |
| GARCON, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 601603083 | |
| GARD, CHAD | | 736 CLARENDON PL | | | INDIANAPOLIS | IN | 46208-3319 | |
| GARD, ELIZABETH FRANCS | | ADDRESS ON FILE | | | | | | |
| GARD, JESSICA MEGHAN | | ADDRESS ON FILE | | | | | | |
| GARD, SCOTT A | | 3013 HAWK SPRING HILL | | | HUNTINGTON | IN | 46750 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| GARDA CL WEST INC FKA AT SYSTEMS WEST INC | | 301 N LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256-7677 | |
| GARDA, JOHN | | ADDRESS ON FILE | | | | | | |
| GARDA, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| GARDA, LOIS T | | ADDRESS ON FILE | | | | | | |
| GARDA, THERESA | | ADDRESS ON FILE | | | | | | |
| GARDAYA, GENIA A | | ADDRESS ON FILE | | | | | | |
| GARDEA, JADE | | ADDRESS ON FILE | | | | | | |
| GARDEA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | BEDFORD | TX | 76022 | |
| GARDELLA, ROBERT J | | ADDRESS ON FILE | | | | | | |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | WINNETKA | CA | 91306 | |
| GARDELLA, SNO LYNN | | ADDRESS ON FILE | | | | | | |
| GARDELLA, SNO LYNN | | ADDRESS ON FILE | | | | | | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD STE 14 | | | CRANSTON | RI | 2920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES  L P | 100 MIDWAY RD  STE 14 | ATTN  GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL RD | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | | | ATLANTA | GA | 30331 | |
| GARDEN OF EDEN FLORIST | | 3050 S HGAN CON RD SW STE F | STE F | | ATLANTA | GA | 30331-2854 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | BASKING RIDGE | NJ | 07920 | |
| GARDENER, LISA LASHAWN | | ADDRESS ON FILE | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | SANDY | UT | 84093 | |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | FLORENCE | KY | 41042 | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | HEPHZIBAH | GA | 30815 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | STE 427 PO BOX 667 | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | STE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | GLEN MILLS | PA | 19342-0000 | |
| GARDEPE, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | DALLAS | TX | 75201-4761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDIKIOTES, THOMAS NICK | | ADDRESS ON FILE | | | | | | |
| GARDIN, NATE JOE | | ADDRESS ON FILE | | | | | | |
| GARDINEER, KILEY | | ADDRESS ON FILE | | | | | | |
| GARDINER, CASSIDY MARI ANN | | ADDRESS ON FILE | | | | | | |
| GARDINER, DANNY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GARDINER, EMILY ALBERT | | ADDRESS ON FILE | | | | | | |
| GARDINER, JAMES | | ADDRESS ON FILE | | | | | | |
| GARDINER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| GARDINER, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARDINER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | EAST PROVIDENCE | RI | 02914-0000 | |
| GARDINER, NATE JAMES | | ADDRESS ON FILE | | | | | | |
| GARDINER, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| GARDING, BARBARA | | 311 7 TH  SOUTH | 200 | | WAITE PARK | MN | 56387 | |
| GARDLEY, PHADOL | | ADDRESS ON FILE | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | WASHINGTON | DC | 20005-1258 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | ATLANTA | GA | 30303 | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | NORFOLK | VA | 23513 | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| GARDNER PRINTING | | PO BOX 252 | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | FORT COLLINS | CO | 80528 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, ALICIA KAY | | ADDRESS ON FILE | | | | | | |
| GARDNER, ALISHA ANNE | | ADDRESS ON FILE | | | | | | |
| GARDNER, ANTHONY MORRIS | | ADDRESS ON FILE | | | | | | |
| GARDNER, ARTHUR | | ADDRESS ON FILE | | | | | | |
| GARDNER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| GARDNER, AUSTIN | | ADDRESS ON FILE | | | | | | |
| GARDNER, BRAD JACKSON | | ADDRESS ON FILE | | | | | | |
| GARDNER, BRAD STEVEN | | ADDRESS ON FILE | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | WILMINGTON | NC | 28405 | |
| GARDNER, BRADLEY S | | ADDRESS ON FILE | | | | | | |
| GARDNER, BRENT A | | ADDRESS ON FILE | | | | | | |
| GARDNER, BRETT AARON | | ADDRESS ON FILE | | | | | | |
| GARDNER, CALVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHAD JEREMY | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GARDNER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, COTY LYNN | | ADDRESS ON FILE | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | ELKO | NV | 89801 | |
| GARDNER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| GARDNER, DANIELLE L | | ADDRESS ON FILE | | | | | | |
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | TEMPLE | TX | 76502 | |
| GARDNER, DARRION DEON | | ADDRESS ON FILE | | | | | | |
| GARDNER, DEANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| GARDNER, DEMOND R | | ADDRESS ON FILE | | | | | | |
| GARDNER, DONALD | | ADDRESS ON FILE | | | | | | |
| GARDNER, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, EDWARD | | PO BOX 246 | | | INTERLOCHEN | MI | 49643-0246 | |
| GARDNER, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GARDNER, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| GARDNER, ERIK | | ADDRESS ON FILE | | | | | | |
| GARDNER, GAIL | | 1511 36TH AVE E | | | ELLENTON | FL | 34222-2139 | |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | WAUSAU | WI | 54401 8081 | |
| GARDNER, GLENDA FAYE | | ADDRESS ON FILE | | | | | | |
| GARDNER, GREG MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, GREGORY REECE | | ADDRESS ON FILE | | | | | | |
| GARDNER, IMANI | | ADDRESS ON FILE | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | SAVANNAH | GA | 31419 | |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | MOUNT LAUREL | NJ | 08054-0000 | |
| GARDNER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| GARDNER, JEDIDIAH QUINN | | ADDRESS ON FILE | | | | | | |
| GARDNER, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| GARDNER, JEROIT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARDNER, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| GARDNER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GARDNER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GARDNER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, JOSHUA A | | 484 SWANK ST | | | JOHNSTOWN | PA | 15905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| GARDNER, JOSHUA EVERETT | | ADDRESS ON FILE | | | | | | |
| GARDNER, JOYCELYN MONEKE | | ADDRESS ON FILE | | | | | | |
| GARDNER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GARDNER, KARA | | ADDRESS ON FILE | | | | | | |
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | |
| GARDNER, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARDNER, KENJI | | ADDRESS ON FILE | | | | | | |
| GARDNER, KENNETH | | ADDRESS ON FILE | | | | | | |
| GARDNER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, KIM ABIGAIL | | ADDRESS ON FILE | | | | | | |
| GARDNER, KRISTEN CIERA | | ADDRESS ON FILE | | | | | | |
| GARDNER, LAKISHE LYNETTE | | ADDRESS ON FILE | | | | | | |
| GARDNER, LATANYA SHANIQUE | | ADDRESS ON FILE | | | | | | |
| GARDNER, LINDEN C | | ADDRESS ON FILE | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | CHARLESTON | SC | 29403 | |
| GARDNER, LYNARD V | | ADDRESS ON FILE | | | | | | |
| GARDNER, MARCEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARDNER, MATTHEW ALFRED | | ADDRESS ON FILE | | | | | | |
| GARDNER, MEAGAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| GARDNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, MICHAELA ANTONIA | | ADDRESS ON FILE | | | | | | |
| GARDNER, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| GARDNER, NOEL D | | ADDRESS ON FILE | | | | | | |
| GARDNER, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | TARBORO | NC | 27886 | |
| GARDNER, RACHEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, RANDALL | | ADDRESS ON FILE | | | | | | |
| GARDNER, RENAY FITZGERALD | | ADDRESS ON FILE | | | | | | |
| GARDNER, RICHARD E | | ADDRESS ON FILE | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | MIAMI SHORES | FL | 33138-2733 | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | ST PETE | FL | 33710 | |
| GARDNER, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| GARDNER, SCOTT ADAM | | ADDRESS ON FILE | | | | | | |
| GARDNER, SETH | | ADDRESS ON FILE | | | | | | |
| GARDNER, SHAMEIKA RAI SHAUN | | ADDRESS ON FILE | | | | | | |
| GARDNER, SHANIA MARIE | | ADDRESS ON FILE | | | | | | |
| GARDNER, STAN T | | ADDRESS ON FILE | | | | | | |
| GARDNER, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| GARDNER, STEPHON | | 1020 MADISON PL | | | LAGUNA BEACH | CA | 92651-0000 | |
| GARDNER, STEPHON TERRELL | | ADDRESS ON FILE | | | | | | |
| GARDNER, STEVEN S | | ADDRESS ON FILE | | | | | | |
| GARDNER, TERRANCE | | ADDRESS ON FILE | | | | | | |
| GARDNER, TIFFANY SHANTEL | | ADDRESS ON FILE | | | | | | |
| GARDNER, TRAVIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GARDNER, TRAVIS JAY | | ADDRESS ON FILE | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | GREENBACK | TN | 37742-3405 | |
| GARDNER, VASHON DEVINCI | | ADDRESS ON FILE | | | | | | |
| GARDNER, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | |
| GARDNER, ZACHARY LOGAN | | ADDRESS ON FILE | | | | | | |
| GARDONE, ARTHUR THOMAS | | ADDRESS ON FILE | | | | | | |
| GARDUNO, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | MINNEAPOLIS | MN | 55407 | |
| GARDUNO, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | PEARL CITY | HI | 96782-0000 | |
| GAREL, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| GAREL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARERI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAREY, ELISHA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GARFIAS, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | BUELLTON | CA | 93427 | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | DALLAS | TX | 75211 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD LAND DEVELOPMENT LLC | | 4832 RICHMOND RD STE 200 | C/O KEST PROPERTY MANAGEMENT | | CLEVELAND | OH | 44128 | |
| GARFIELD LAND DEVELOPMENT LLC | | 4832 RICHMOND RD STE 200 | | | CLEVELAND | OH | 44128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIELD, CHRISTOPHER | | 8181 WAYNE RD | P2131 | | WESTLAND | MI | 48185-0000 | |
| GARFIELD, CHRISTOPHER PIERSON | | ADDRESS ON FILE | | | | | | |
| GARFIN ZEIDENBERG LLP | DAVID DOWNS | 5255 YONGE ST STE 800 | YONGE NORTON CENTRE | | TORONTO | ON | M2N 6P4 | CANADA |
| GARFIN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GARFINKEL, DAVID | | ADDRESS ON FILE | | | | | | |
| GARG, ADHIR | | ADDRESS ON FILE | | | | | | |
| GARGALIANOS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| GARGANO, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| GARGANO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | ALTAMONTE SPG | FL | 32714-1740 | |
| GARGIS, BRYAN ISSAM | | ADDRESS ON FILE | | | | | | |
| GARGIULO, EVAN | | ADDRESS ON FILE | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | FLORAL PARK | NY | 11001-0000 | |
| GARIB, VIJAY | | ADDRESS ON FILE | | | | | | |
| GARIBALDI, TRENAE MARIE | | ADDRESS ON FILE | | | | | | |
| GARIBAY III, PEDRO | | ADDRESS ON FILE | | | | | | |
| GARIBAY, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| GARIBAY, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GARIBAY, MONICA MAY | | ADDRESS ON FILE | | | | | | |
| GARICA, CECILLA | | 45 CAMILO BRONZE | | | BROWNSVILLE | TX | 78521 | |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | DRACUT | MA | 01826-0000 | |
| GARIEPY, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | TAMPA | FL | 33169 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | AURORA | CO | 80016 | |
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | ALEXANDRIA | VA | 22304-5487 | |
| GARIN, MARK DELA CRUZ | | ADDRESS ON FILE | | | | | | |
| GARIN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARITONE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | NEW WINDSOR | MD | 21776 | |
| GARITY, NEIL OWEN | | ADDRESS ON FILE | | | | | | |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | RICHMOND | VA | 23294 | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BLVD | CORPORATE PLAZA STE 200 | | FAIRFIELD | CA | 94533 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA STE 200 | | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| GARLAND INDEPENDENT SCHOOL DIST | GARLAND ISD | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | GARLAND | TX | 75046-1407 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | 901 STATE STE A | | | GARLAND | TX | 75040 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| GARLAND ISD | | 901 STATE STE A | | | GARLAND | TX | 75040 | |
| GARLAND JR , CHARLES W | | ADDRESS ON FILE | | | | | | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 750469002 | |
| GARLAND, AIXA | | ADDRESS ON FILE | | | | | | |
| GARLAND, ALTON B | | ADDRESS ON FILE | | | | | | |
| GARLAND, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GARLAND, CASEY JAMES | | ADDRESS ON FILE | | | | | | |
| GARLAND, CHERYL | | ADDRESS ON FILE | | | | | | |
| GARLAND, CHERYL MARIE | | ADDRESS ON FILE | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225-0000 | |
| GARLAND, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GARLAND, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | 75046-2010 | |
| GARLAND, CLAYTON B | | ADDRESS ON FILE | | | | | | |
| GARLAND, DERONSHAY L | | ADDRESS ON FILE | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, GRANT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GARLAND, JOSEPH | | 517 CLAY ST | | | JERSEYVILLE | IL | 62052 | |
| GARLAND, JUNE KELLY | | ADDRESS ON FILE | | | | | | |
| GARLAND, MARY E | | ADDRESS ON FILE | | | | | | |
| GARLAND, MARY LOU | | ADDRESS ON FILE | | | | | | |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | GLENN ALLEN | VA | 23060 | |
| GARLAND, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| GARLAND, NAKECIA DARLENE | | ADDRESS ON FILE | | | | | | |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | CAPE CORAL | FL | 33990-1742 | |
| GARLAND, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARLAND, RONNIE LEE | | ADDRESS ON FILE | | | | | | |
| GARLAND, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | |
| GARLAND, SHARON FRANCE | | ADDRESS ON FILE | | | | | | |
| GARLAND, SIERRA LEEANN | | ADDRESS ON FILE | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARLAND, VERSHORI | | ADDRESS ON FILE | | | | | | |
| GARLAND, WALLACE L | | 2918 GREENWAY AVE | | | RICHMOND | VA | 23228-5571 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST ST | | | LIVERMORE | CA | 945503155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLICK, KATELYN JO | | ADDRESS ON FILE | | | | | | |
| GARLICK, TIMOTHY BENTON | | ADDRESS ON FILE | | | | | | |
| GARLINGER, LARRY TODD | | ADDRESS ON FILE | | | | | | |
| GARLIT, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | MUKWONAGO | WI | 53149- | |
| GARLOCK, THEODORE A | | ADDRESS ON FILE | | | | | | |
| GARLOW, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| GARLOW, JAY CHARLES | | ADDRESS ON FILE | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GARMAKER, KENNETH | | PO BOX 572 | | | LAJARA | CO | 81140-0572 | |
| GARMAN, BENJAMIN M | | ADDRESS ON FILE | | | | | | |
| GARMAN, VICTORIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | MIAMI | FL | 33144-0710 | |
| GARMER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| GARMER, CHRISTOPHER J | CHRISTOPHER J GARMER | 496 SOUTH AVE | | | HARRISONBURG | VA | 22801 | |
| GARMER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | OLATHE | KS | 66062 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | KANSAS CITY | MO | 64184-3611 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN USA INC | ANDREW R ETKIND | 1200 E 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMO, MARK SABRI | | ADDRESS ON FILE | | | | | | |
| GARMON, ELLISE LATRYCE | | ADDRESS ON FILE | | | | | | |
| GARMON, KEN D | | ADDRESS ON FILE | | | | | | |
| GARMON, MAURICE ORLANDO | | ADDRESS ON FILE | | | | | | |
| GARMON, PATTI | | 712 WICHMAN ST | | | WALTERBORO | SC | 29488-2934 | |
| GARMON, TOBY OWEN | | ADDRESS ON FILE | | | | | | |
| GARMY, ANDRE B | | ADDRESS ON FILE | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | ADDRESS ON FILE | | | | | | |
| GARNANT, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARNEAU, JASON LEE | | ADDRESS ON FILE | | | | | | |
| GARNER AUSTIN, TIMOTHY LAMONT | | ADDRESS ON FILE | | | | | | |
| GARNER JR, TROY LEE | | ADDRESS ON FILE | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | DES MOINES | IA | 50313 | |
| GARNER, ANGELA RANEE | | ADDRESS ON FILE | | | | | | |
| GARNER, ANGELINA | | ADDRESS ON FILE | | | | | | |
| GARNER, ASHLEY LAVERNE | | ADDRESS ON FILE | | | | | | |
| GARNER, BEVERLY M | | ADDRESS ON FILE | | | | | | |
| GARNER, BLAINE C | | PO BOX 23 | | | EAST PROSPECT | PA | 17317-0023 | |
| GARNER, BRANDON LYNN | | ADDRESS ON FILE | | | | | | |
| GARNER, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARNER, CANDISSE | | ADDRESS ON FILE | | | | | | |
| GARNER, CHARLES WALTER | | ADDRESS ON FILE | | | | | | |
| GARNER, CHRISTIE PHILESE | | ADDRESS ON FILE | | | | | | |
| GARNER, CLAYTON C | | ADDRESS ON FILE | | | | | | |
| GARNER, COLETTE KATRESH | | ADDRESS ON FILE | | | | | | |
| GARNER, CORDARRYL LASHAWN | | ADDRESS ON FILE | | | | | | |
| GARNER, DARRYL PAUL | | ADDRESS ON FILE | | | | | | |
| GARNER, DENISE R | | ADDRESS ON FILE | | | | | | |
| GARNER, DENNIS FRANK | | ADDRESS ON FILE | | | | | | |
| GARNER, DONYALE SHANELL | | ADDRESS ON FILE | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | ADDRESS ON FILE | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| GARNER, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| GARNER, GOVAN ALSTON | | ADDRESS ON FILE | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | NORMAL | IL | 61761-0000 | |
| GARNER, GRANT ERIC | | ADDRESS ON FILE | | | | | | |
| GARNER, GREGORY MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARNER, JAMES | | P O BOX 1154 | | | SHAWNEE | OK | 74802 | |
| GARNER, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| GARNER, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| GARNER, JASON WADE | | ADDRESS ON FILE | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | ACWORTH | GA | 30101 | |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | JACKSON | TN | 38305 | |
| GARNER, JON | | 7616 CATLETT RD | | | GLOUCESTER | VA | 23061 | |
| GARNER, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| GARNER, JOSH AARON | | ADDRESS ON FILE | | | | | | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| GARNER, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| GARNER, JUSTIN CASE | | ADDRESS ON FILE | | | | | | |
| GARNER, JUSTINE RAQUEL | | ADDRESS ON FILE | | | | | | |
| GARNER, KARL WAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER, KAYLA ANN | | ADDRESS ON FILE | | | | | | |
| GARNER, KRISTIN PAIGE | | ADDRESS ON FILE | | | | | | |
| GARNER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GARNER, LOGAN LENORE | | ADDRESS ON FILE | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | CHOCTAW | OK | 73020-0494 | |
| GARNER, MITCHELL WADE | | ADDRESS ON FILE | | | | | | |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | CHICAGO | IL | 60630-3504 | |
| GARNER, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GARNER, RHONDA | | ADDRESS ON FILE | | | | | | |
| GARNER, ROBERT | | ADDRESS ON FILE | | | | | | |
| GARNER, ROY | | 8 GARTH DR | | | CHARLESTON | SC | 29414 | |
| GARNER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | ADDRESS ON FILE | | | | | | |
| GARNER, SEAN VINCENT | | ADDRESS ON FILE | | | | | | |
| GARNER, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | |
| GARNER, STEPHEN MARCUS | | ADDRESS ON FILE | | | | | | |
| GARNER, TERRI | | ADDRESS ON FILE | | | | | | |
| GARNER, THOMAS BRIAN | | ADDRESS ON FILE | | | | | | |
| GARNER, TOMARRA NICHOLE | | ADDRESS ON FILE | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | TOLEDO | OH | 43607-0000 | |
| GARNES, JESSICA ROBERTA LE | | ADDRESS ON FILE | | | | | | |
| GARNES, KATHERINE | | ADDRESS ON FILE | | | | | | |
| GARNES, RUBEN TRUVIC | | ADDRESS ON FILE | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | PHILADELPHIA | PA | 19138-2615 | |
| GARNETT, CORNELIA | | 109 ACADEMY DR | | | ALIQUIPPA | PA | 15001-1633 | |
| GARNETT, CYNTHIA A | | ADDRESS ON FILE | | | | | | |
| GARNETT, DEVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| GARNETT, JAVARROUS | | ADDRESS ON FILE | | | | | | |
| GARNETT, NASHEIKA M | | ADDRESS ON FILE | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | PHILADELPHIA | PA | 19143-5428 | |
| GARNETTE, KWAME SUMNER | | ADDRESS ON FILE | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| GARNICA, DANE HOLMES | | ADDRESS ON FILE | | | | | | |
| GARNICA, DIEGO JULIAN | | ADDRESS ON FILE | | | | | | |
| GARNICA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | DENVER | CO | 802193630 | |
| GARNICA, MELCHOR ALFREDO | | ADDRESS ON FILE | | | | | | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| GARNICA, PAUL ERNEST | | ADDRESS ON FILE | | | | | | |
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | BERWYN | IL | 60402 | |
| GARNIER, BRYANT PAUL | | ADDRESS ON FILE | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | EVANSVILLE | IN | 47708 | |
| GAROFALLOU, PATRICK | | ADDRESS ON FILE | | | | | | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO, BRIAN | | ADDRESS ON FILE | | | | | | |
| GAROFALO, CARA C | | ADDRESS ON FILE | | | | | | |
| GAROFALO, MIKE | | ADDRESS ON FILE | | | | | | |
| GAROFALO, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | |
| GAROFALO, PHILIP SALVATORE | | ADDRESS ON FILE | | | | | | |
| GAROFALO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| GAROFOLO, JOSEPH WADE | | ADDRESS ON FILE | | | | | | |
| GAROFOLO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | WILMINGTON | NC | 28403-1129 | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | BATON ROUGE | LA | 70808-2151 | |
| GARON, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | SUMMIT | NJ | 07901 | |
| GARR, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARRA, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| GARRAN, DONALD CARROLL | | ADDRESS ON FILE | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GARRARD JR, PHILLIP WAYNE | | ADDRESS ON FILE | | | | | | |
| GARRARD, JERRY GLENN | | ADDRESS ON FILE | | | | | | |
| GARRARD, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| GARRARD, KENNETH W | | ADDRESS ON FILE | | | | | | |
| GARRARD, SUSAN SLOAN | | ADDRESS ON FILE | | | | | | |
| GARREFFA, DANIELE | | ADDRESS ON FILE | | | | | | |
| GARREFFA, PAOLO | | ADDRESS ON FILE | | | | | | |
| GARREIS, KARL ERICH | | ADDRESS ON FILE | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | WHITEVILLE | NC | 28472 | |
| GARRELTS, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| GARREMARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | ALDAN | PA | 19018-4345 | |
| GARREN, JOHN GLENN | | ADDRESS ON FILE | | | | | | |
| GARREN, NICOLE KATHRYN | | ADDRESS ON FILE | | | | | | |
| GARREN, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GARREPY, KEVIN E | | PO BOX664 | | | WEBSTER | FL | 33597 | |
| GARREPY, KEVIN E | | PO BOX 664 | | | WEBSTER | FL | 33597 | |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | JAXIVILLE BEACH | FL | 32250 | |
| GARRETSON PUGH, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| GARRETSON, JAMES H | | ADDRESS ON FILE | | | | | | |
| GARRETSON, NICOLE S | | ADDRESS ON FILE | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| GARRETT ANDERSON | | 10200 PARK MEADOWS DR NO 2933 | | | LONETREE | CO | 80124-0000 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | DALLAS | TX | 75391 | |
| GARRETT III, HENRY B | | 3540 WHEELER RD STE 112 | | | AUGUSTA | GA | 30909 | |
| GARRETT III, ROBERT G | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | |
| GARRETT WILLIE M | | 19600 DELIGHT ST | | | CANYON COUNTRY | CA | 91351 | |
| GARRETT, ABRAM O | | ADDRESS ON FILE | | | | | | |
| GARRETT, AMY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GARRETT, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | KENNER | LA | 70065 | |
| GARRETT, BARBARA | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| GARRETT, BOBBIE J | | ADDRESS ON FILE | | | | | | |
| GARRETT, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| GARRETT, BRANDON T | | ADDRESS ON FILE | | | | | | |
| GARRETT, BRANDYN ZANE | | ADDRESS ON FILE | | | | | | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | MILLERSVILLE | TN | 37072 | |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | BROKEN ARROW | OK | 74012-0000 | |
| GARRETT, CALEB JAMES | | ADDRESS ON FILE | | | | | | |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | CLEARWATER | FL | 33764-4120 | |
| GARRETT, CHET AARON | | ADDRESS ON FILE | | | | | | |
| GARRETT, CHRIS MARK | | ADDRESS ON FILE | | | | | | |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | PETERSBURG | VA | 23805-0000 | |
| GARRETT, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GARRETT, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GARRETT, CODY L | | ADDRESS ON FILE | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GARRETT, DARREN B | | ADDRESS ON FILE | | | | | | |
| GARRETT, DARREN BEAU | | ADDRESS ON FILE | | | | | | |
| GARRETT, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| GARRETT, DAWNE M | | ADDRESS ON FILE | | | | | | |
| GARRETT, DON RAY | | ADDRESS ON FILE | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | AUGUSTA | GA | 30909 | |
| GARRETT, H | | 1302 W 1ST ST | | | LAMPASAS | TX | 76550-2408 | |
| GARRETT, HENRY | | ADDRESS ON FILE | | | | | | |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | MEMPHIS | TN | 38106 | |
| GARRETT, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| GARRETT, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | |
| GARRETT, JANAE SHANTE | | ADDRESS ON FILE | | | | | | |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | PENSACOLA | FL | 32504-0000 | |
| GARRETT, JASON | | ADDRESS ON FILE | | | | | | |
| GARRETT, JASON | | 11354 ABBOTS CROSS LN | | | GLEN ALLEN | VA | 23059 | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| GARRETT, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARRETT, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| GARRETT, JESSIE LEE | | ADDRESS ON FILE | | | | | | |
| GARRETT, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| GARRETT, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| GARRETT, KERMIT R | | ADDRESS ON FILE | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | ADDRESS ON FILE | | | | | | |
| GARRETT, KRISTOPHER GRANT | | ADDRESS ON FILE | | | | | | |
| GARRETT, KYLE BRENNAN | | ADDRESS ON FILE | | | | | | |
| GARRETT, LAKISHA N | | ADDRESS ON FILE | | | | | | |
| GARRETT, LARA ANN | | ADDRESS ON FILE | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0321 | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | HUDSON | FL | 34667 | |
| GARRETT, MATT | | 7246 CORVETTE CT | | | RALEIGH | NC | 27613 | |
| GARRETT, MATT PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | KENMORE | WA | 98028-0000 | |
| GARRETT, MATTHEW E C | | ADDRESS ON FILE | | | | | | |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | HEATH | TX | 75032 | |
| GARRETT, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | MC KEESPORT | PA | 15135-3315 | |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | WINTER HAVEN | FL | 33880-0000 | |
| GARRETT, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | TURNERSVILLE | NJ | 08012-0000 | |
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | NEW ALBANY | IN | 47150-9693 | |
| GARRETT, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| GARRETT, ROGER | | 1009 BOTANY LN | | | ROCKLEDGE | FL | 32955-3915 | |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | RICHMOND | VA | 23237 | |
| GARRETT, SABRINA CHANE | | ADDRESS ON FILE | | | | | | |
| GARRETT, SEAN | | ADDRESS ON FILE | | | | | | |
| GARRETT, SHAVA | | ADDRESS ON FILE | | | | | | |
| GARRETT, SHEREAN | | ADDRESS ON FILE | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | FAYETTEVILLE | AR | 72704-0000 | |
| GARRETT, TAMRA DENICE | | ADDRESS ON FILE | | | | | | |
| GARRETT, TANISHA LASHAWN | | ADDRESS ON FILE | | | | | | |
| GARRETT, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | ATLANTA | GA | 30324-3850 | |
| GARRETT, TRACEY LAMAR | | ADDRESS ON FILE | | | | | | |
| GARRETT, TUCKER OWEN | | ADDRESS ON FILE | | | | | | |
| GARRETT, VESSER | | 1532 HIGH COUNTRY LN | | | ALLEN | TX | 75002 | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | RICHMOND | VA | 23223-3514 | |
| GARRETT, WILLIAM Q | | ADDRESS ON FILE | | | | | | |
| GARRETY, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6502 | |
| GARRICK JR , ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| GARRICK JR , MARCOS A | | ADDRESS ON FILE | | | | | | |
| GARRICK, AUDREY LYNN | | ADDRESS ON FILE | | | | | | |
| GARRICK, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| GARRICK, DUSTIN JOEL | | ADDRESS ON FILE | | | | | | |
| GARRICK, PRINCE | | ADDRESS ON FILE | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | WINNABOW | NC | 28479-5399 | |
| GARRIDO, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| GARRIDO, JESSICA | | ADDRESS ON FILE | | | | | | |
| GARRIDO, PAMELA MARIEL | | ADDRESS ON FILE | | | | | | |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | AZUZA | CA | 91702 | |
| GARRIDO, RAMON V | | ADDRESS ON FILE | | | | | | |
| GARRIDO, RAYNEL | | ADDRESS ON FILE | | | | | | |
| GARRIEPY, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| GARRIGA, ROBERTO A | | ADDRESS ON FILE | | | | | | |
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | BLUFFTON | SC | 29910 | |
| GARRIGAN, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| GARRIGAN, LAURA | | ADDRESS ON FILE | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 10097 CLEARY BLVD | | | PLANTATION | FL | 33324-1065 | |
| GARRINGER, LAURA | | 4093 S 450 E | | | MIDDLETOWN | IN | 47356 | |
| GARRINGER, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| GARRINI, DOMINIC GERALD | | ADDRESS ON FILE | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | ADDRESS ON FILE | | | | | | |
| GARRIQUES, MAXINE | | ADDRESS ON FILE | | | | | | |
| GARRIS, BENJAMIN TYLER | | 3813 YATES MILL POND RD | | | RALEIGH | NC | 27606 | |
| GARRIS, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| GARRIS, KEITH | | ADDRESS ON FILE | | | | | | |
| GARRIS, LESTER EARL | | ADDRESS ON FILE | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | HIGH POINT | NC | 27260 | |
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | ALBURTIS | PA | 18011 2635 | |
| GARRIS, TANISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| GARRISON & GARRISON | | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | LUBBOCK | TX | 79404 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH ST | | | LUBBOCK | TX | 79404 | |
| GARRISON II, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | |
| GARRISON III, JOHN MICOL | | ADDRESS ON FILE | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | BELLA VISTA | AR | 72714 | |
| GARRISON, AARON | | 2516 DEER FOREST DR | | | LUTZ | FL | 33559-2004 | |
| GARRISON, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| GARRISON, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | SALISBURY | NC | 28144-0000 | |
| GARRISON, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| GARRISON, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | WEST CHESTER | OH | 45069 | |
| GARRISON, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GARRISON, ERIK | | ADDRESS ON FILE | | | | | | |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | DALLAS | TX | 75227 | |
| GARRISON, GERALD LYNN | | ADDRESS ON FILE | | | | | | |
| GARRISON, JACK SCOTTIE | | ADDRESS ON FILE | | | | | | |
| GARRISON, JACK SCOTTIE | | ADDRESS ON FILE | | | | | | |
| GARRISON, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | APO | AE | 09630 | |
| GARRISON, JERMAINE RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | ADDRESS ON FILE | | | | | | |
| GARRISON, JOSEPH PAYNE | | ADDRESS ON FILE | | | | | | |
| GARRISON, LANA ARLINE | | ADDRESS ON FILE | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | VALRICO | FL | 33594-7160 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | GLENDALE | AZ | 85302 | |
| GARRISON, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| GARRISON, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| GARRISON, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| GARRISON, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | NEW ORLEANS | LA | 70129-0000 | |
| GARRISON, QUINCY CHARLES | | ADDRESS ON FILE | | | | | | |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| GARRISON, REJENA F | | ADDRESS ON FILE | | | | | | |
| GARRISON, RYAN | | ADDRESS ON FILE | | | | | | |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | PLAINFIELD | IL | 60544 | |
| GARRISON, TAKISA C | | ADDRESS ON FILE | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | ADDRESS ON FILE | | | | | | |
| GARRISON, TYRA SHANAE | | ADDRESS ON FILE | | | | | | |
| GARRISON, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| GARRISS, TODD CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GARRITY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| GARRITY, KYLE W | | ADDRESS ON FILE | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | MARIETTA | GA | 30068 | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403 | |
| GARROUS, RIDA | | ADDRESS ON FILE | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| GARRY, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARRY, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | COLUMBIA | MD | 21045-2865 | |
| GARSIDE, DANIEL NELSON | | ADDRESS ON FILE | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 992141763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | SPOKANE | WA | 99216 | |
| GARSKI, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| GARST, CHARLES | | 4493 JADE COURT | | | MIDDLETOWN | MD | 21769 | |
| GARSTKA, MARK JON | | ADDRESS ON FILE | | | | | | |
| GARTEE, SHEA ALISE | | ADDRESS ON FILE | | | | | | |
| GARTHWAITE, KEVIN | | ADDRESS ON FILE | | | | | | |
| GARTLAND, AARON ELIJAH | | ADDRESS ON FILE | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | ALLENTOWN | NJ | 08501 | |
| GARTLAND, DAVE JOHN | | ADDRESS ON FILE | | | | | | |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | BRUNSWICK | GA | 31525 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | SANTA ROSA | CA | 95407-6110 | |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTNER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | RIDGEFIELD | CT | 06877 | |
| GARTON, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| GARTON, HEATH | | ADDRESS ON FILE | | | | | | |
| GARTON, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| GARTRELL, GREGORY TAWANN | | ADDRESS ON FILE | | | | | | |
| GARTRELL, LARRY | | ADDRESS ON FILE | | | | | | |
| GARVAN, RYAN | | ADDRESS ON FILE | | | | | | |
| GARVEN, JOSEPH JACOB | | ADDRESS ON FILE | | | | | | |
| GARVER, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| GARVER, KORTNIE LELIA | | ADDRESS ON FILE | | | | | | |
| GARVERICK, CHRIS G | | ADDRESS ON FILE | | | | | | |
| GARVERT, REMINGTON T | | ADDRESS ON FILE | | | | | | |
| GARVEY | | 871 REDNA TERR | | | CINCINNATI | OH | 45215 | |
| GARVEY, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| GARVEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARVEY, GERALD THOMAS | | ADDRESS ON FILE | | | | | | |
| GARVEY, JEREMY GERARD | | ADDRESS ON FILE | | | | | | |
| GARVEY, PATRICE T | | ADDRESS ON FILE | | | | | | |
| GARVEY, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | YARDLEY | PA | 19067 | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | GASTONIA | NC | 28052 | |
| GARVIN, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| GARVIN, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARVIN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARVIN, BRITTANY ASHLEY | | ADDRESS ON FILE | | | | | | |
| GARVIN, DAVID C | | ADDRESS ON FILE | | | | | | |
| GARVIN, GARRY TRAVIS | | ADDRESS ON FILE | | | | | | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | SCHAUMBURG | IL | 60194-2420 | |
| GARVIN, JOSHUA CARRY | | ADDRESS ON FILE | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, LYNDSEY TABITHA | | ADDRESS ON FILE | | | | | | |
| GARVIN, MATT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | JUPITER | FL | 33458-3472 | |
| GARVIN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GARVIN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | WEST TERRE HAUTE | IN | 47885 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | TUCSON | AZ | 85709-0000 | |
| GARWACKI, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| GARWIN, KENDRA | | ADDRESS ON FILE | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | MILFORD | PA | 18337-0015 | |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY ALLMON GRIMES | SCHUERENBERG & GRIMES PC | WELLS FARGO BANK BLDG | 120 W MAIN NO 201 | | MESQUITE | TX | 75149 | |
| GARY B DUNCAN | | 18 OLD FOURTH DR | | | OAK RIDGE | NJ | 07438-9518 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | GARY | IN | 46402 | |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | LEESBURG | FL | 34748 | |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | HARRISBURG | PA | 17110-1406 | |
| GARY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW MEXICO | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| GARY KRUEGER | | 835 NORRIS SHORES DR | | | SHARPS CHAPEL | TN | 37866 | |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | RICHMOND | VA | 23236-2725 | |
| GARY LEWIS | | | | | | PA | | |
| GARY LYNN BRICKEY | | 1804 HUTCHINSON DR | | | KINGSPORT | TN | 37660 | |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | SMYRNA | GA | 30080-5645 | |
| GARY MENDOZA | | 448 ALTURAS AVE | | | STOCKTON | CA | 95207 | |
| GARY POIST | | 801 BARBARA | | | GLEN BURNIE | MD | | |
| GARY POST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | MERRILLVILLE | IN | 46410 | |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | WEST PALM BEACH | FL | 33407-2040 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| GARY, CAROL | | 88 ROSE ST | | | WATERBURY | CT | 06704-4137 | |
| GARY, CASZZIE J | | ADDRESS ON FILE | | | | | | |
| GARY, CHRISITAN | | PO BOX 770 | | | JACKSBORO | TX | 76458-0770 | |
| GARY, CONN | | 5320 PIERCE ST | | | HOLLYWOOD | FL | 33021-5734 | |
| GARY, DEVAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GARY, DYLAN EDWARD | | ADDRESS ON FILE | | | | | | |
| GARY, EAKIN | | RR 3 BOX 3 | | | MC COOL | MS | 39108-9101 | |
| GARY, ELIZABETH PEARTREE | | ADDRESS ON FILE | | | | | | |
| GARY, EVANS | | 103 EUDORA WELTY DR | | | STARKVILLE | MS | 39759-0000 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | BALTIMORE | MD | 21228 | |
| GARY, GRIFFETH | | 17371 KINSMAN RD APT 9 | | | MIDDLEFIELD | OH | 44062-0000 | |
| GARY, GUIDROZ GARLAND | | ADDRESS ON FILE | | | | | | |
| GARY, HENRY | | 1371 COURT MARGUERITE | | | HANOVER PARK | IL | 60103 | |
| GARY, JARELL ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| GARY, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| GARY, JEREMY | | ADDRESS ON FILE | | | | | | |
| GARY, JESSICA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GARY, KATIE LASHAWN | | ADDRESS ON FILE | | | | | | |
| GARY, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | GREENFIELD | WI | 53220-0000 | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | CHESTER | VA | 23836 | |
| GARY, MARJORIE E | | ADDRESS ON FILE | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | ASHLAND | VA | 23005 | |
| GARY, NAFEESA S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY, NASHIA SAVANNA | | ADDRESS ON FILE | | | | | | |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | EL PASO | TX | 79925-0000 | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | APOPKA | FL | 32712-1435 | |
| GARY, RAMON O | | ADDRESS ON FILE | | | | | | |
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | COPPELL | TX | 75019-2567 | |
| GARY, ROSS | | 605 5 EAST UNIVERSITY | | | LAFAYETTE | LA | 70503-0000 | |
| GARY, ROSS EDWARD | | ADDRESS ON FILE | | | | | | |
| GARY, ROY N | | ADDRESS ON FILE | | | | | | |
| GARY, SEALS | | 297 W 500 N | | | TOOELE | UT | 84074-1405 | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | ALBANY | GA | 31707-0000 | |
| GARY, STEPHANIE G | | ADDRESS ON FILE | | | | | | |
| GARY, TANZA J | | ADDRESS ON FILE | | | | | | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | GLENDALE | CA | 91202-0000 | |
| GARY, THOMAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GARY, TROY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARY, WALKER | | 1523 DUBOIS ST | | | LAWRENCEVILLE | IN | 47041-0000 | |
| GARY, WITT | | 1827 LAWSON LN | | | AMARILLO | TX | 79106-5816 | |
| GARY, ZACH | | 903 WELCOME HILL RD | | | TRION | GA | 30753-0000 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DR SW | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD ST | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 790081107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | NORMAN | OK | 73070 | |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E ST NW | | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E ST NW | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | PO BOX 248 | | | WARSAW | NY | 14569 | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL ST | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| GARZA JR , JESUS | | ADDRESS ON FILE | | | | | | |
| GARZA JR, ADAN | | PO BOX 795 | | | HIDALGO | TX | 78557 | |
| GARZA JR, DAVID | | ADDRESS ON FILE | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| GARZA JR, VICTOR | | ADDRESS ON FILE | | | | | | |
| GARZA, ADAM | | ADDRESS ON FILE | | | | | | |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | PHARR | TX | 78577 | |
| GARZA, ALBERT F | | ADDRESS ON FILE | | | | | | |
| GARZA, ALBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GARZA, ALEX JULIO | | ADDRESS ON FILE | | | | | | |
| GARZA, ANNETTE | | ADDRESS ON FILE | | | | | | |
| GARZA, ATHENA BRENDA | | ADDRESS ON FILE | | | | | | |
| GARZA, BEAU | | 3298 STUART RD | | | TX78101 | TX | 78239-0000 | |
| GARZA, BLANCA LIZETT | | ADDRESS ON FILE | | | | | | |
| GARZA, BRENDALY | | ADDRESS ON FILE | | | | | | |
| GARZA, CANUTO | | ADDRESS ON FILE | | | | | | |
| GARZA, CARLOS | | ADDRESS ON FILE | | | | | | |
| GARZA, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| GARZA, CORISSA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| GARZA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GARZA, DANIEL A | | ADDRESS ON FILE | | | | | | |
| GARZA, DANIEL PETER | | ADDRESS ON FILE | | | | | | |
| GARZA, DAVID | | ADDRESS ON FILE | | | | | | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | LAREDO | TX | 78045-0000 | |
| GARZA, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| GARZA, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| GARZA, EDWARD REGIS | | ADDRESS ON FILE | | | | | | |
| GARZA, EFRAIN | | ADDRESS ON FILE | | | | | | |
| GARZA, ELEODORO B | | ADDRESS ON FILE | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | FLINT | MI | 48505-5257 | |
| GARZA, ELOY | | ADDRESS ON FILE | | | | | | |
| GARZA, ELSA IRIS | | ADDRESS ON FILE | | | | | | |
| GARZA, ERIC JACOB | | ADDRESS ON FILE | | | | | | |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | VALRICO | FL | 33594-0000 | |
| GARZA, FELIX LUCIANO | | ADDRESS ON FILE | | | | | | |
| GARZA, FRANKIE JULIAN | | ADDRESS ON FILE | | | | | | |
| GARZA, GERALDO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GARZA, GERMAIN | | ADDRESS ON FILE | | | | | | |
| GARZA, GILBERT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GARZA, GINO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA, HECTOR | | 1493 W SHAW AVE | | | FRESNO | CA | 93711-3608 | |
| GARZA, HECTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| GARZA, IRENE LANAI | | ADDRESS ON FILE | | | | | | |
| GARZA, IVAN | | ADDRESS ON FILE | | | | | | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | AUSTIN | TX | 78731-0000 | |
| GARZA, JACQUELINE A | | ADDRESS ON FILE | | | | | | |
| GARZA, JASON | | ADDRESS ON FILE | | | | | | |
| GARZA, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| GARZA, JAVIER | | ADDRESS ON FILE | | | | | | |
| GARZA, JEFFERY ALAN | | ADDRESS ON FILE | | | | | | |
| GARZA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GARZA, JOSEPH BRYAN | | ADDRESS ON FILE | | | | | | |
| GARZA, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | CORPUS CHRISTI | TX | 78416 | |
| GARZA, JUAN A | | ADDRESS ON FILE | | | | | | |
| GARZA, JUAN HUMBERTO | | ADDRESS ON FILE | | | | | | |
| GARZA, JUAN R | | ADDRESS ON FILE | | | | | | |
| GARZA, JUANITA | | ADDRESS ON FILE | | | | | | |
| GARZA, JUANITA | | ADDRESS ON FILE | | | | | | |
| GARZA, JULIAN | | ADDRESS ON FILE | | | | | | |
| GARZA, KASSI | | ADDRESS ON FILE | | | | | | |
| GARZA, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| GARZA, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | SAN ANTONIO | TX | 78242 | |
| GARZA, LILLIAN | | ADDRESS ON FILE | | | | | | |
| GARZA, LINDA | | ADDRESS ON FILE | | | | | | |
| GARZA, LORIBETH | | ADDRESS ON FILE | | | | | | |
| GARZA, LUIS | | 100 S AUSTIN DR | | | FARTEXAS | TX | 78577 | |
| GARZA, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| GARZA, MARCELO | | ADDRESS ON FILE | | | | | | |
| GARZA, MARCUS ANDREW | | ADDRESS ON FILE | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GARZA, MARIO | | ADDRESS ON FILE | | | | | | |
| GARZA, MARY A | | ADDRESS ON FILE | | | | | | |
| GARZA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GARZA, MAXIMILLIAN RENE | | ADDRESS ON FILE | | | | | | |
| GARZA, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GARZA, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | LAKEWOOD | NJ | 08701-0000 | |
| GARZA, NICK C | | ADDRESS ON FILE | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GARZA, ORLANDO D | | ADDRESS ON FILE | | | | | | |
| GARZA, ORLANDO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GARZA, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | |
| GARZA, PRISCILLA | | 12235 HARALDSON FOREST DR | | | HOUSTON | TX | 77044-5005 | |
| GARZA, RACHEL CATHERINE | | ADDRESS ON FILE | | | | | | |
| GARZA, RAQUEL DEANETTE | | ADDRESS ON FILE | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | CORPUS CHRISTI | TX | 78411 | |
| GARZA, REVA SHAYNE | | ADDRESS ON FILE | | | | | | |
| GARZA, REYNALDO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | HOUSTON | TX | 77007 | |
| GARZA, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| GARZA, ROSALEE | | ADDRESS ON FILE | | | | | | |
| GARZA, RUBEN | | ADDRESS ON FILE | | | | | | |
| GARZA, SELMA | | ADDRESS ON FILE | | | | | | |
| GARZA, SENAIDO HUMBERTO | | ADDRESS ON FILE | | | | | | |
| GARZA, SHEILA S | | ADDRESS ON FILE | | | | | | |
| GARZA, SHEILA S | | ADDRESS ON FILE | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | PLANT CITY | FL | 33563-2817 | |
| GARZA, SUSY | | ADDRESS ON FILE | | | | | | |
| GARZA, TROY | | ADDRESS ON FILE | | | | | | |
| GARZA, TSOE M | | ADDRESS ON FILE | | | | | | |
| GARZA, VERONICA | | ADDRESS ON FILE | | | | | | |
| GARZA, VICTOR | | ADDRESS ON FILE | | | | | | |
| GARZA, YVETTE | | ADDRESS ON FILE | | | | | | |
| GARZON, GEORGE | | ADDRESS ON FILE | | | | | | |
| GARZON, JOANA | | ADDRESS ON FILE | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | SAN FERNANDO | CA | 91340-0000 | |
| GARZON, MIGUEL JR | | ADDRESS ON FILE | | | | | | |
| GARZON, XAVIER SANPABLO | | ADDRESS ON FILE | | | | | | |
| GARZONE, KRISTYN A | | ADDRESS ON FILE | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | ARCADIA | IN | 46030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAS SOUTH | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASAWAY JR , KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| GASAWAY, SAID RASUL | | ADDRESS ON FILE | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | | | BROOKFIELD | IL | 605130494 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | BROOKFIELD | IL | 60513-0494 | |
| GASCA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GASCA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | STREAMWOOD | IL | 60107-1300 | |
| GASCA, RYAN ASHTON | | ADDRESS ON FILE | | | | | | |
| GASCA, SERGIO | | ADDRESS ON FILE | | | | | | |
| GASCHE, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| GASCON, GERILYNN E | | ADDRESS ON FILE | | | | | | |
| GASCON, RICARDO | | ADDRESS ON FILE | | | | | | |
| GASEVIC, MARKO | | ADDRESS ON FILE | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | ADDRESS ON FILE | | | | | | |
| GASKA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GASKA, MATT | | ADDRESS ON FILE | | | | | | |
| GASKAMP, NATHAN | | ADDRESS ON FILE | | | | | | |
| GASKEW, KEITH DESHONE | | ADDRESS ON FILE | | | | | | |
| GASKEY, CHAD A | | ADDRESS ON FILE | | | | | | |
| GASKILL, CHAD ANTHONY | | ADDRESS ON FILE | | | | | | |
| GASKILL, CHRIS | | 1400 COMMERCIAL ST | | | BELLEVILLE | IL | 62221-4043 | |
| GASKILL, CHRISTOPHER DUNTAE | | ADDRESS ON FILE | | | | | | |
| GASKILL, JAMES ALEN | | ADDRESS ON FILE | | | | | | |
| GASKIN, BRADLEY CLARK | | ADDRESS ON FILE | | | | | | |
| GASKIN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GASKIN, NAIMA NICOLE | | ADDRESS ON FILE | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | COVINGTON | VA | 24426-0013 | |
| GASKINS, DAVID LEWIS | | ADDRESS ON FILE | | | | | | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | |
| GASKINS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | MABLETON | GA | 30126 | |
| GASKINS, LEMARCUS DEANGELO | | ADDRESS ON FILE | | | | | | |
| GASKINS, REGINALD JEROME | | ADDRESS ON FILE | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | ADDRESS ON FILE | | | | | | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | LOUISVILLE | KY | 40222 | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | LOUISVILLE | KY | 40299 | |
| GASMEN, BUDDY SERRANO | | ADDRESS ON FILE | | | | | | |
| GASMEN, MELISSA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| GASOWSKI, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| GASPAR, ADRIAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GASPAR, ANGIE MARIE | | ADDRESS ON FILE | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | LAS VEGAS | NV | 89102 | |
| GASPAR, FRED | | 336 MAINE ST | | | ELLSWORTH | ME | 04608 | |
| GASPAR, JESUS ARTURO | | ADDRESS ON FILE | | | | | | |
| GASPAR, JUAN J | | ADDRESS ON FILE | | | | | | |
| GASPAR, MATTHEW ALLYN | | ADDRESS ON FILE | | | | | | |
| GASPAR, NELSON | | ADDRESS ON FILE | | | | | | |
| GASPAR, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| GASPARAC, PAULLETT | | 831 N 900 W | | | SALT LAKE CITY | UT | 84116-1305 | |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | CHICAGO | IL | 60655-3912 | |
| GASPARD, BEN T | | ADDRESS ON FILE | | | | | | |
| GASPARD, PATRICIA AIDA | | ADDRESS ON FILE | | | | | | |
| GASPARD, STEVEN V | | ADDRESS ON FILE | | | | | | |
| GASPAROVIC, MELISSA | | 202 COMMONS CT | | | SALINE | MI | 48175-9187 | |
| GASPAROVIC, MELISSA | | 202 COMMONS CT | | | SALINE | MI | 48176-9187 | |
| GASPAROVIC, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| GASPAROVIC, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | MCKEES ROCKS | PA | 15136 | |
| GASPARRE, JOE G | | ADDRESS ON FILE | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | KINGDOM CITY | MO | 65262 | |
| GASPER JR , KENNETH EDWARD | | ADDRESS ON FILE | | | | | | |
| GASPER, JEREMY MARTIN | | ADDRESS ON FILE | | | | | | |
| GASPER, MATTHEW GERARD | | ADDRESS ON FILE | | | | | | |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | SAN ANTONIO | TX | 78211-1539 | |
| GASPER, TED | | | | | | | | |
| GASPERICH, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | WHEELING | IL | 60090 | |
| GASPERLIN, TYLER JEROME | | ADDRESS ON FILE | | | | | | |
| GASQUE, EUGENIA NICOLE | | ADDRESS ON FILE | | | | | | |
| GASQUE, JAMAL | | ADDRESS ON FILE | | | | | | |
| GASS, RONALD AHMAHD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASSAMA, ALHAGIE | | 15 FAIRLAWN ST | | | EVERETT | MA | 02149 | |
| GASSAWAY, CHRISTOPHER MARCOS | | ADDRESS ON FILE | | | | | | |
| GASSEI, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GASSER, DANIEL LELAND | | ADDRESS ON FILE | | | | | | |
| GASSER, GUY ANTHONY | | ADDRESS ON FILE | | | | | | |
| GASSER, SHEA LAREE | | ADDRESS ON FILE | | | | | | |
| GASSETT, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| GASSNER, SEAN MIKEL | | ADDRESS ON FILE | | | | | | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST, AARON L | | ADDRESS ON FILE | | | | | | |
| GAST, ANGELA | | ADDRESS ON FILE | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | |
| GASTAVSON, DANIEL NATHAN | | ADDRESS ON FILE | | | | | | |
| GASTELO, DANIEL NATHAN | | ADDRESS ON FILE | | | | | | |
| GASTELUM, CARLOS | | ADDRESS ON FILE | | | | | | |
| GASTELUM, GASTON A | | ADDRESS ON FILE | | | | | | |
| GASTELUM, MARISOL | | ADDRESS ON FILE | | | | | | |
| GASTELUM, NATALIE | | ADDRESS ON FILE | | | | | | |
| GASTER, JOSH | | ADDRESS ON FILE | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | PALISADE | CO | 81526-9301 | |
| GASTIABURO, ROBERT | | ADDRESS ON FILE | | | | | | |
| GASTINEAU, STEPHEN | | 6285 S WILLIAMSSON BLVD APTNO 1027 | | | PORT ORANGE | FL | 32128 | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | COLUMBUS | NC | 28722 | |
| GASTON, ANGEL | | ADDRESS ON FILE | | | | | | |
| GASTON, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| GASTON, DAYTON DONNELL | | ADDRESS ON FILE | | | | | | |
| GASTON, DONELL DORIAN | | ADDRESS ON FILE | | | | | | |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | COLUMBIA | SC | 29229 | |
| GASTON, JANELLE LYNN | | ADDRESS ON FILE | | | | | | |
| GASTON, JASMINE ANNTOINETT | | ADDRESS ON FILE | | | | | | |
| GASTON, JULIUS L | | ADDRESS ON FILE | | | | | | |
| GASTON, KATHERINE | | ADDRESS ON FILE | | | | | | |
| GASTON, KELLEN LAURENCE | | ADDRESS ON FILE | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | BETHLEHEM | PA | 18015 | |
| GASTON, KURT | | ADDRESS ON FILE | | | | | | |
| GASTON, LASHANDA TAMEKA | | ADDRESS ON FILE | | | | | | |
| GASTON, LUIS A | | ADDRESS ON FILE | | | | | | |
| GASTON, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| GASTON, OLIVIA | | ADDRESS ON FILE | | | | | | |
| GASTON, RYAN EUGENE | | ADDRESS ON FILE | | | | | | |
| GASTON, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | MIDLAND | TX | 79705-0000 | |
| GASTON, STUART FRANCIS | | ADDRESS ON FILE | | | | | | |
| GASTON, VENESSA DENISE | | ADDRESS ON FILE | | | | | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 28053-1748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 280538600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS RDS | | | RICHMOND | VA | 23273 | |
| GATBUNTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | |
| GATCHELL, ANGELICA DEE | | ADDRESS ON FILE | | | | | | |
| GATDULA, ARMAND LUANSING | | ADDRESS ON FILE | | | | | | |
| GATDULA, EDRIC | | ADDRESS ON FILE | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | JACKSONVILLE | FL | 32203 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| GATELY, DEREK RYAN | | ADDRESS ON FILE | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD ST | | | OAK LAWN | IL | 60453 | |
| GATEN, CHRIS DARNELL | | ADDRESS ON FILE | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | GREENVILLE | NC | 27834 | |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | OLYMPIA | WA | 98512 | |
| GATES JR , DARRYL DEAN | | ADDRESS ON FILE | | | | | | |
| GATES SR , DAVID BRUCE | | ADDRESS ON FILE | | | | | | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| GATES, ALEXANDRA TAYLOR | | ADDRESS ON FILE | | | | | | |
| GATES, ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATES, ANDREW | | ADDRESS ON FILE | | | | | | |
| GATES, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| GATES, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| GATES, BRANDON JACQUES | | ADDRESS ON FILE | | | | | | |
| GATES, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | ADDRESS ON FILE | | | | | | |
| GATES, COURTNEY HALLEY | | ADDRESS ON FILE | | | | | | |
| GATES, DAMIEN CORTEZ | | ADDRESS ON FILE | | | | | | |
| GATES, DORETHA NIKOLE | | ADDRESS ON FILE | | | | | | |
| GATES, ERNESTINE SHANNON | | ADDRESS ON FILE | | | | | | |
| GATES, GARY D | | PO BOX 281825 | | | NASHVILLE | TN | 37228 | |
| GATES, GERALDINE J | | ADDRESS ON FILE | | | | | | |
| GATES, GERMANY GERMAINE | | ADDRESS ON FILE | | | | | | |
| GATES, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| GATES, JASMINE CARESSA | | ADDRESS ON FILE | | | | | | |
| GATES, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| GATES, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GATES, KEITH ROBERT | | ADDRESS ON FILE | | | | | | |
| GATES, KYLE ALDEN | | ADDRESS ON FILE | | | | | | |
| GATES, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | ADDRESS ON FILE | | | | | | |
| GATES, MARY L | | ADDRESS ON FILE | | | | | | |
| GATES, MELISSA JEAN | | ADDRESS ON FILE | | | | | | |
| GATES, MELVIN | | ADDRESS ON FILE | | | | | | |
| GATES, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| GATES, MICHELLE | | ADDRESS ON FILE | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | HOPATCONG | NJ | 78430 | |
| GATES, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GATES, RYAN J | | ADDRESS ON FILE | | | | | | |
| GATES, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| GATES, SHAQUANA LATRELLE | | ADDRESS ON FILE | | | | | | |
| GATES, TERRENCE OMAR | | ADDRESS ON FILE | | | | | | |
| GATES, THERESA ANN | | ADDRESS ON FILE | | | | | | |
| GATES, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | |
| GATES, TYLER | | ADDRESS ON FILE | | | | | | |
| GATES, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | COLUMBUS | GA | 31903-2302 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDD STE 250 | C/O FRITZ DUDA COMPANY | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 40TH ST | | | PHOENIX | AZ | 85034 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | STE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | STE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORAL | | 6020 WEST BELL RD | STE E 108 | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | PO BOX 113 | | | BRYANTOWN | MD | 20617-0113 | |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | WAYNESVILLE | MO | 65583 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INC | | PO BOX 8255 | | | DES MOINES | IA | 50301 | |
| GATEWAY INC | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | WASHINGTON | DC | 20005 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | PORTLAND | OR | 97208 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | PHOENIX | AZ | 85016-9225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 152640284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH ST | | | CLEVELAND | OH | 44125-1001 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | CRESTWOOD | IL | 60445 | |
| GATEWAY US RETAIL INC | JEFFREY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | WASHINGTON | DC | 20005 | |
| GATEWAY US RETAIL INC | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | WASHINGTON | DC | 20005 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FL | | BOSTON | MA | 2109 | |
| GATEWAY WOODSIDE INC | ROBERT E GREENBERG ESQ | FRIEDLANDER MISLER PLLC | 1101 17TH ST NW STE 700 | | WASHINGTON | DC | 20036 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FL | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD, CAINAN BOAZ | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, CHRIS R | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, DARIUS CHARLES | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, JOSHUA LUKE | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, NAAMAN J | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, REBECCA LEANN | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, RENITA PATRICE | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, RYAN DALE | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, SHELBY WILLIE | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, TERRENCE TERRELL | | ADDRESS ON FILE | | | | | | |
| GATEWOOD, TYRONE | | ADDRESS ON FILE | | | | | | |
| GATHERCOLE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| GATHERS II, RONALD DAVID | | ADDRESS ON FILE | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | ADDRESS ON FILE | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | MECHANICSVILLE | VA | 23116 | |
| GATHRIGHT, ERIK | | ADDRESS ON FILE | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | CHICAGO | IL | 60626-3121 | |
| GATIEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | WORCESTER | MA | 01603 | |
| GATLIN, CLARENCE | | 4075 LAURA | | | BEAUMONT | TX | 77707-0000 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| GATLIN, DARIUS R | | ADDRESS ON FILE | | | | | | |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | KNOXVILLE | TN | 37919 | |
| GATLIN, DESTINY MAY | | ADDRESS ON FILE | | | | | | |
| GATLIN, DWAYNE | | ADDRESS ON FILE | | | | | | |
| GATLIN, EBONY NICOLE | | ADDRESS ON FILE | | | | | | |
| GATLIN, JASON | | ADDRESS ON FILE | | | | | | |
| GATLIN, MARQUITA GERRI | | ADDRESS ON FILE | | | | | | |
| GATLIN, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| GATLIN, TAMARA | | ADDRESS ON FILE | | | | | | |
| GATLIN, TOVARIS MARICE | | ADDRESS ON FILE | | | | | | |
| GATLING, CHELSEA | | ADDRESS ON FILE | | | | | | |
| GATLING, JELISHA | | ADDRESS ON FILE | | | | | | |
| GATLING, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| GATLING, TERRELL QUEVON | | ADDRESS ON FILE | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | ADDRESS ON FILE | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | PADUCAH | KY | 42001 | |
| GATMAITAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GATON, ROQUE JOSHUA | | ADDRESS ON FILE | | | | | | |
| GATONE, NIGEL EMIL | | ADDRESS ON FILE | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 331600567 | |
| GATOR IRRIGATION INC | | 2809 MAYPORT RD | | | ATLANTIC BCH | FL | 32233-4605 | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | GAINESVILLE | FL | 32604 | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | ORLAND | FL | 32837 | |
| GATRELL, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GATSCH, HEIDI KYONG | | ADDRESS ON FILE | | | | | | |
| GATSCH, JUDITH THERESA | | ADDRESS ON FILE | | | | | | |
| GATSCH, SANDY JUDITH | | ADDRESS ON FILE | | | | | | |
| GATSON, DERRELL | | ADDRESS ON FILE | | | | | | |
| GATSON, DOREEN CATHERINE | | ADDRESS ON FILE | | | | | | |
| GATSON, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| GATSON, KANDACE LASHAUN | | ADDRESS ON FILE | | | | | | |
| GATSOS, DAVID D | | ADDRESS ON FILE | | | | | | |
| GATTELARO, JIM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATTI, PHILIP | | ADDRESS ON FILE | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | WILMINGTON | NC | 28409 | |
| GATTLARO, JIM | | 12 LINNEA LN | | | NORTH CHILI | NY | 14514 | |
| GATTO, MIKE THOMAS | | ADDRESS ON FILE | | | | | | |
| GATTO, RANDY P | | ADDRESS ON FILE | | | | | | |
| GATTON, ALBERT | | ADDRESS ON FILE | | | | | | |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | LANSDALE | PA | 19446 | |
| GATTUNG, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GATTUSO, NANCY | | PO BOX 215 | | | CLARKSBORO | NJ | 08056-0000 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | |
| GATZ, ADAM B | | ADDRESS ON FILE | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | JEFFERSONVILLE | IN | 47130 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAU, KEVIN M | | ADDRESS ON FILE | | | | | | |
| GAU, RYAN | | ADDRESS ON FILE | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAUCHE, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| GAUCHE, STEVEN MARK | | ADDRESS ON FILE | | | | | | |
| GAUCI, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GAUDENS, GARRET MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUDET, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GAUDET, DIANNE CAROL | | ADDRESS ON FILE | | | | | | |
| GAUDET, GREG | | ADDRESS ON FILE | | | | | | |
| GAUDET, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-8403 | |
| GAUDETTE, BYRON JAMES | | ADDRESS ON FILE | | | | | | |
| GAUDETTE, DEREK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAUDETTE, JAIME LIN | | ADDRESS ON FILE | | | | | | |
| GAUDETTE, TERRY L | | ADDRESS ON FILE | | | | | | |
| GAUDIANO, ELIZABETHA | | ADDRESS ON FILE | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | RIVERSIDE | RI | 029154812 | |
| GAUDIELLO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GAUDINO, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | VALLEY COTTAGE | NY | 10989 | |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| GAUDREAU, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUDREAU, RYAN | | ADDRESS ON FILE | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | AKRON | OH | 44319 | |
| GAUERT, CORBIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GAUGE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUGE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUGER, HEATHER ELYSIA | | ADDRESS ON FILE | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GAUKER, WILLAIM BRUCE | | ADDRESS ON FILE | | | | | | |
| GAUL, LUKE EDWARD | | ADDRESS ON FILE | | | | | | |
| GAUL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| GAUL, SCOTT A | | ADDRESS ON FILE | | | | | | |
| GAULDEN, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| GAULDEN, STEPHEN KENT | | ADDRESS ON FILE | | | | | | |
| GAULDIN, TYLER ROBERT | | ADDRESS ON FILE | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | BELLEVILLE | MI | 48111-9025 | |
| GAULIN, NICK | | ADDRESS ON FILE | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | LOUISVILLE | KY | 40213-1988 | |
| GAULT, BRIAN | | ADDRESS ON FILE | | | | | | |
| GAULT, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| GAULT, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| GAULT, KEVIN MERIC | | ADDRESS ON FILE | | | | | | |
| GAULT, STEVEN YOUNG | | ADDRESS ON FILE | | | | | | |
| GAULT, TARA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | FRUITPORT | MI | 49415-8776 | |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | BULLHEAD | AZ | 86442 | |
| GAUMER, JAMES M | | ADDRESS ON FILE | | | | | | |
| GAUNA, ANGELA R | | ADDRESS ON FILE | | | | | | |
| GAUNA, BRYAN | | ADDRESS ON FILE | | | | | | |
| GAUNA, MICHAEL QUENTIN | | ADDRESS ON FILE | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GAUNT, KEITH TYRELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAUNTT, KEVIN | | ADDRESS ON FILE | | | | | | |
| GAUPER, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUS, DARRON | | P O BOX 686 | | | PEARLAND | TX | 77588-0000 | |
| GAUS, DARRON PHILLIP | | ADDRESS ON FILE | | | | | | |
| GAUS, HENRY | | 9464 WINZER RD | | | BEAUMONT | TX | 77705-8694 | |
| GAUSE, DON | | 620 EAST FLINT LAKE | | | MYRTLE BEACH | SC | 29579 | |
| GAUSE, ERICK | | 27602 BREAKERS DR | | | WESLEY CHAPEL | FL | 33543 | |
| GAUSER, KYLE | | ADDRESS ON FILE | | | | | | |
| GAUSLIN, IAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GAUSS, CALEB AARON | | ADDRESS ON FILE | | | | | | |
| GAUSS, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| GAUSWAMI, UMANGPURI D | | ADDRESS ON FILE | | | | | | |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | WILLIAMSBURG | VA | 23188 | |
| GAUT, MARCUS DEWONE | | ADDRESS ON FILE | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, ARINXE RANDY | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | KISSIMMEE | FL | 34746-3046 | |
| GAUTHIER, JESSE | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, KELLIE PAULINE | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, MARC | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | LAS VEGAS | NV | 89123-6853 | |
| GAUTHIER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | SOUTH DAYTONA | FL | 32119-0000 | |
| GAUTHIER, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | KINSTON | NC | 28504 | |
| GAUTHIER, SCOTT W | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | DOVER | NH | 03820 | |
| GAUTHNEY, CARMEN NICHOLETTE | | ADDRESS ON FILE | | | | | | |
| GAUTIER, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| GAUTIER, MELISSA KARIN | | ADDRESS ON FILE | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | ADDRESS ON FILE | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | ADDRESS ON FILE | | | | | | |
| GAUTREAUX, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| GAUVIN, ALYSSA | | ADDRESS ON FILE | | | | | | |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | |
| GAUVIN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| GAUVIN, JOHN A | | ADDRESS ON FILE | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | BAINBRIDGE IS | WA | 98110-9999 | |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | BAINBRIDGE IS | WA | 98110 | |
| GAUYIN, CODY | | 17818 SAND PINE TRACE WAY | | | TAMPA | FL | 33647-0000 | |
| GAVALDON, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | EL PASO | TX | 79936 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | EL PASO | TX | 79936-4357 | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | MIDLOTHIAN | VA | 23113 | |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | LANGHORNE | PA | 19053-0000 | |
| GAVARONE, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAVAZZI, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| GAVAZZI, MISTY ANN | | ADDRESS ON FILE | | | | | | |
| GAVELEK, DENNIS T | | 11361 LIBERTY ST | | | FUTON | MD | 20759 | |
| GAVELLI, SIMONE | | ADDRESS ON FILE | | | | | | |
| GAVETTE, CASEY | | ADDRESS ON FILE | | | | | | |
| GAVIDIA, ANGEL E | | ADDRESS ON FILE | | | | | | |
| GAVIDIA, TERESA E | | ADDRESS ON FILE | | | | | | |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | LANCASTER | PA | 17603 | |
| GAVILANES, LUIS ANDRES | | ADDRESS ON FILE | | | | | | |
| GAVILANES, LUIS XAVIER | | ADDRESS ON FILE | | | | | | |
| GAVIN, GENEVA | | ADDRESS ON FILE | | | | | | |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | FAYETTEVILLE | NC | 28303 | |
| GAVIN, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | MALVERN | PA | 19355 | |
| GAVIN, MICHAEL RENE | | ADDRESS ON FILE | | | | | | |
| GAVIN, PATRICK | | ADDRESS ON FILE | | | | | | |
| GAVIN, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| GAVIN, RICHARD | | 186 HERSEY ST | | | HINGHAM | MA | 02043 | |
| GAVIN, THOMAS | | ADDRESS ON FILE | | | | | | |
| GAVIN, THOMAS CLEMENT | | ADDRESS ON FILE | | | | | | |
| GAVINS, JAMES E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIRIA, JESSENIA ANDREA | | ADDRESS ON FILE | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | ADDRESS ON FILE | | | | | | |
| GAVIRIA, WALTER DARIO | | ADDRESS ON FILE | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | WESTMINSTER | CO | 80031 | |
| GAVLICK, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAVLICK, DANIEL TERRANCE | | ADDRESS ON FILE | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | NEW YORK | NY | 10 016 00 | |
| GAVRILOVIC, TEIGEN | | ADDRESS ON FILE | | | | | | |
| GAVRILYUK, VLAD | | ADDRESS ON FILE | | | | | | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | CHICAGO | IL | 60612 | |
| GAWEL, GERARD | | 210 MARINERS WAY | | | COPIAGUE | NY | 11726-0000 | |
| GAWEL, GERARD JOHN | | ADDRESS ON FILE | | | | | | |
| GAWEL, TYLER A | | ADDRESS ON FILE | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | LANSDALE | PA | 19446-5000 | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | OKLAHOMA CITY | OK | 73122-5234 | |
| GAWINSKI, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GAWINSKI, STEVEN E | | ADDRESS ON FILE | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | NEW YORK | NY | 10012-3957 | |
| GAWLAK, ANDREW L | | ADDRESS ON FILE | | | | | | |
| GAWLAK, CRAIG ALLAN | | ADDRESS ON FILE | | | | | | |
| GAWLIK, JOSEPH J | | 6854 N DOWAGIAC | | | CHICAGO | IL | 60646 | |
| GAWLIK, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | PORT ORANGE | FL | 32129-5212 | |
| GAWRON, KRYSTIAN STAN | | ADDRESS ON FILE | | | | | | |
| GAWRONSKI, ASHLEY ANNA | | ADDRESS ON FILE | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| GAWRONSKI, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| GAWRONSKI, KOREY | | ADDRESS ON FILE | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | WEST SENECA | NY | 14224 | |
| GAWRONSKI, ROBERT P | | ADDRESS ON FILE | | | | | | |
| GAWTHROP, ALEX S | | ADDRESS ON FILE | | | | | | |
| GAXIOLA, ADAM FILLIP | | ADDRESS ON FILE | | | | | | |
| GAXIOLA, ANDREI RUIZ | | ADDRESS ON FILE | | | | | | |
| GAXIOLA, ANDREW | | ADDRESS ON FILE | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JAY EMILIO | | ADDRESS ON FILE | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY, ADAM D | | ADDRESS ON FILE | | | | | | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | RIVERSIDE | CA | 92503 | |
| GAY, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | |
| GAY, ANDREW T | | ADDRESS ON FILE | | | | | | |
| GAY, AUDREY RUTH | | ADDRESS ON FILE | | | | | | |
| GAY, BRANDON C | | ADDRESS ON FILE | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | |
| GAY, DANNY BRIAN | | ADDRESS ON FILE | | | | | | |
| GAY, DARRYL JAY | | ADDRESS ON FILE | | | | | | |
| GAY, GARRICK | | ADDRESS ON FILE | | | | | | |
| GAY, JAMES JACOB | | ADDRESS ON FILE | | | | | | |
| GAY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GAY, JOSEPH KYLE | | ADDRESS ON FILE | | | | | | |
| GAY, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| GAY, MIESHA ALEXIS | | ADDRESS ON FILE | | | | | | |
| GAY, NATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| GAY, RAVEN YVONNE | | ADDRESS ON FILE | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| GAY, ROBERT | | ADDRESS ON FILE | | | | | | |
| GAY, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| GAY, TERRANCE JEFFERY | | ADDRESS ON FILE | | | | | | |
| GAY, TIFFANY RUTH | | ADDRESS ON FILE | | | | | | |
| GAY, WYATT ONEAL | | ADDRESS ON FILE | | | | | | |
| GAYATIN, FRANK | | TERRY G KNAPP  INVESTIGATOR  EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | FREMONT | CA | 94536-0000 | |
| GAYATIN, FRANK S | | ADDRESS ON FILE | | | | | | |
| GAYDA, RONALD GAVAN | | ADDRESS ON FILE | | | | | | |
| GAYDEN, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| GAYDEN, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GAYDOS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| GAYDOS, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GAYE, MERCEL WHYCLIFF | | ADDRESS ON FILE | | | | | | |
| GAYE, OUSMANE | | ADDRESS ON FILE | | | | | | |
| GAYED, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GAYLE, ALEXIS A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE, ANDREY | | ADDRESS ON FILE | | | | | | |
| GAYLE, BRANDON | | ADDRESS ON FILE | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | RICHMOND | VA | 23238 | |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | RICHMOND | VA | 23233 | |
| GAYLE, DANA TRITIA | | ADDRESS ON FILE | | | | | | |
| GAYLE, DAVID B | | ADDRESS ON FILE | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GAYLE, ISMAY I TUCKER | | 1242 SUMMERSTONE TRACE | | | AUSTELL | GA | 30168 | |
| GAYLE, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| GAYLE, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL ST | | | RICHMOND | VA | 23224 | |
| GAYLES, HADLEY | | ADDRESS ON FILE | | | | | | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | MESA | AZ | 85202 | |
| GAYLIK, ROBERT TYLER | | ADDRESS ON FILE | | | | | | |
| GAYLOR, EVAN | | 1305 12TH AVE NE | D | | NORMAN | OK | 73071-0000 | |
| GAYLOR, EVAN LAYNE | | ADDRESS ON FILE | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | GAYLORD | MI | 49734 | |
| GAYLORD JR , DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| GAYLORD, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| GAYLORD, TYLER LANE | | ADDRESS ON FILE | | | | | | |
| GAYNAIR, ANDREW DELEON | | ADDRESS ON FILE | | | | | | |
| GAYNOR, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| GAYNOR, DIANDRA SIMONE | | ADDRESS ON FILE | | | | | | |
| GAYNOR, DONALD A | | ADDRESS ON FILE | | | | | | |
| GAYNOR, LLOYD MALIK | | ADDRESS ON FILE | | | | | | |
| GAYNOR, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | ADDRESS ON FILE | | | | | | |
| GAYSINSKY, ROMAN | | ADDRESS ON FILE | | | | | | |
| GAYTAN, ADAN | | 128 FROSTPROOF DR | | | WESLACO | TX | 78596 | |
| GAYTAN, ADOLFO ROLANDO | | ADDRESS ON FILE | | | | | | |
| GAYTAN, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | EL PASO | TX | 79912-0000 | |
| GAYTAN, CESAR | | ADDRESS ON FILE | | | | | | |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | WAUKEGAB | IL | 60085-0000 | |
| GAYTAN, FELIX ANTONIO | | ADDRESS ON FILE | | | | | | |
| GAYTAN, JOSEPH ELISEO | | ADDRESS ON FILE | | | | | | |
| GAYTAN, PEDRO JAVIER | | ADDRESS ON FILE | | | | | | |
| GAYTEN, KARLA | | ADDRESS ON FILE | | | | | | |
| GAYTHER, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| GAYTHORPE, NERISSA E | | ADDRESS ON FILE | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAYTON, BRUCE | | 3624 N 6TH ST | | | ORLANDO | FL | 32820-0000 | |
| GAYTON, DANIEL | | ADDRESS ON FILE | | | | | | |
| GAYTON, ERIC LAVON | | ADDRESS ON FILE | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GAZAFERI, ARBEN | | ADDRESS ON FILE | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | POMPTON LAKES | NJ | 07442 | |
| GAZAMANES, MARCOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | FT MYERS | FL | 33912 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | COLORADO SPRGS | CO | 809011779 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE, THE | | PO BOX 407 | | | MEDINA | OH | 442580407 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | MEDINA | OH | 44258-0407 | |
| GAZSI, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| GB EVANSVILLE DEVELOPERS LLC | WHITNEY L MOSBY ESQ | BINGHAM MCHALE LLP | 10 W MARKET ST STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | INDIANAPOLIS | IN | 46224 7875 | |
| GBADE ALABI, ADEDEJI OLUFEMI | | ADDRESS ON FILE | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 443137297 | |
| GBEBLEWOO MANYO, KOSSIVI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GBEMUDU, VICTOR AZUBUIKE | | ADDRESS ON FILE | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | ADDRESS ON FILE | | | | | | |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | EASTON | PA | 18042 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | SKOKIE | IL | 60077 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | GLENDALE | CA | 91204 | |
| GBH DISTRIBUTING INC | | 3333 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504-2531 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | ADDRESS ON FILE | | | | | | |
| GBM DESIGN | | 520 WASHINGTON BLVD | STE 450 | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | STE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 432155601 | |
| GBUR, DALTON SCOTT | | ADDRESS ON FILE | | | | | | |
| GC ACQUISITION CORP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | ALLENTOWN | PA | 18103 | |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | STE 660 | | | SCHAUMBURG | IL | 60173 | |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| GC, SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 017300143 | |
| GCILB | | PO BOX 13446 | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DR | | | SAVOY | IL | 61874 | |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | CHARLESTON | WV | 25311 | |
| GCRS INC | | PO BOX 1140 | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DR | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | ATLANTA | GA | 30340 | |
| GCS SERVICE INC | | PO BOX 18688 | | | INDIANAPOLIS | IN | 46218 | |
| GDOVIN, JEFFREY EUGENE | | ADDRESS ON FILE | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | MERION STATION | PA | 19066 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | DOVER | PA | 17315-0347 | |
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1990 DEFOOR AVE | TOTAL AUDIO VISUAL SERVICES | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | FRAMINGTON | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 152747016 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC DBA IKON FINANCIAL SERVICES | KATHLEEN A MURPHY NO 5215 | REED SMITH LLP | 1201 MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 071935151 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL SERVICES | ROBERT READ | | | | MERRIAM | KS | 662033614 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | MERRIAM | KS | 66203-3614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | LOUISVILLE | KY | 40225 | |
| GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL BACH | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | | CINCINNATI | OH | 45242-0000 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | | | HANOVER PARK | IL | 60133 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DR | ATTN MEDHAT FARAG | | HANOVER PARK | IL | 60103 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | CHICAGO | IL | 60606 | |
| GEAMES, SANDRIA JUANITA | | ADDRESS ON FILE | | | | | | |
| GEANNETT, JACKSON | | PO BOX 357 | | | BRONX | NY | 10473 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | GROVE CITY | PA | 16127 | |
| GEAR, CASSANDRA ELAINE | | ADDRESS ON FILE | | | | | | |
| GEAR, MABEL | | 7650 MORTON ST | | | MERRILLVILLE | IN | 46410 | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | SEVERNA PARK | MD | 21146 | |
| GEARE, BRITTANY SUSAN | | ADDRESS ON FILE | | | | | | |
| GEARE, CARY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GEARHART, HUNTER KYLE | | ADDRESS ON FILE | | | | | | |
| GEARHART, KEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| GEARHART, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| GEARING, SHAWN M | | ADDRESS ON FILE | | | | | | |
| GEARN, TANNER | | 3575 36TH ST | | | LUBBOCK | TX | 79413-0000 | |
| GEARNS, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| GEARY, DENNIS | | 63 LUTHER AVE | | | PERTH AMBOY | NJ | 08861-2253 | |
| GEARY, DOUGLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GEARY, NICOLE S | | ADDRESS ON FILE | | | | | | |
| GEARY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GEATCHES, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024-1249 | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | AURORA | OH | 44202 | |
| GEAUTHREAUX, HEATH VINCENT | | ADDRESS ON FILE | | | | | | |
| GEB, NOAH THOMAS | | ADDRESS ON FILE | | | | | | |
| GEBARA, STANLEY | | ADDRESS ON FILE | | | | | | |
| GEBAUER, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| GEBBEN, NATHAN CARL | | ADDRESS ON FILE | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | APO | AP | 96367-0019 | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | LAVERNE | CA | 91750 | |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | LOMBARD | IL | 60148-1722 | |
| GEBERS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GEBERT, JOHN | | 66 EASTBURY DR APT G | | | HENDERSONVILLE | NC | 28792 | |
| GEBERT, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | MILWAUKEE | WI | 53222 | |
| GEBHARD, DERRICK | | 1 AMY DR | | | HARRISBURG | PA | 17112 | |
| GEBHARDS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | VERMILION | OH | 44089 | |
| GEBHARDT JR, DONALD C | | ADDRESS ON FILE | | | | | | |
| GEBHARDT, BOBBY | | 1865 CATHEDRAL GLN | | | EXCONDIDO | CA | 92029-3030 | |
| GEBHARDT, BOBBY ALAN | | ADDRESS ON FILE | | | | | | |
| GEBHARDT, BRANDON | | ADDRESS ON FILE | | | | | | |
| GEBHARDT, CARL FREDERICK | | ADDRESS ON FILE | | | | | | |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | RIVERSIDE | CA | 92505 | |
| GEBHARDT, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | MANSFIELD | TX | 76063-0000 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | BEAVERTON | OR | 97 008 00 | |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | BRISTOLVILLE | OH | 44402 | |
| GEBHARDT, STEPHEN GILBERT | | ADDRESS ON FILE | | | | | | |
| GEBHARDTS | | 902 E TREMONT ST | | | ALLENTOWN | PA | 181031330 | |
| GEBHARDTS | | 1010 AIRPORT RD | | | ALLENTOWN | PA | 18109-3330 | |
| GEBHART, ALEXANDER JACOB | | ADDRESS ON FILE | | | | | | |
| GEBHART, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| GEBHART, MATT | | ADDRESS ON FILE | | | | | | |
| GEBLER, GREGORY | | 245 COLLINS RD | | | VESTAL | NY | 13850-0000 | |
| GEBLER, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| GEBMAN, JOHN A | | ADDRESS ON FILE | | | | | | |
| GEBO, RICHARD STERLING | | ADDRESS ON FILE | | | | | | |
| GEBOLYS, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | ADDRESS ON FILE | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | LOS ANGELES | CA | 90018 | |
| GEBREMESKEL, DEJENE Z | | ADDRESS ON FILE | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | S ELGIN | IL | 60177 | |
| GECCCC | | 5300 KINGS ISLAND DR | ATTN PAUL BURNS | | MASON | OH | 45040 | |
| GECCCC | PAUL BURNS | | | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | KETTERING | OH | 45420 | |
| GECCCC | | 201 HIGHRIDGE RD | | | STANFORD | CT | 06927-9400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | STUART | FL | 34994 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | RICHMOND | VA | 23221 | |
| GECMC 2005 C2 EASTEX FREEWAY LLC | C O LNR PARTNERS INC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 | |
| GECMC 2005 C2 EASTEX FWY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20036 | |
| GECMC 2005 C2 EASTEX FWY LLC | C O LNR PARTNERS INC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 | |
| GECMC 2005 C2 EASTEX FWY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & SARAH LINK SCHULTZ | 1700 PACIFIC AVE STE 4100 | | DALLAS | TX | 75201-4675 | |
| GECMC 2005 C2 HICKORY HOLLOW LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| GECMC 2005 C2 MALL ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| GECMC 2005 C2 PARENT LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| GECMC 2005 C2 SOUTH LINDBERGH LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| GECOS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEDACK, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| GEDDES, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | TUPELO | MS | 38802 | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | FPO | AE | 09564-2416 | |
| GEDDINGS, PAUL NORMAN | | ADDRESS ON FILE | | | | | | |
| GEDDIS, BEN | | ADDRESS ON FILE | | | | | | |
| GEDECKE, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| GEDEUS, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | BRENTWOOD | NY | 11717 | |
| GEDGE, KATRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| GEDIN, JERRY | | ADDRESS ON FILE | | | | | | |
| GEDIN, REGINALD | | ADDRESS ON FILE | | | | | | |
| GEDIUS, WESLEY | | ADDRESS ON FILE | | | | | | |
| GEDNEY, KELLYE | | ADDRESS ON FILE | | | | | | |
| GEDRAITIS, JENNA PRANE | | ADDRESS ON FILE | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| GEDZHEKUSHYAN, LILIT | | ADDRESS ON FILE | | | | | | |
| GEDZIUS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | HOUSTON | TX | 77057 | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | SEASIDE | CA | 93955 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GEE, ALVIS JAROME | | ADDRESS ON FILE | | | | | | |
| GEE, CHRIS | | ADDRESS ON FILE | | | | | | |
| GEE, CHRIS S | | ADDRESS ON FILE | | | | | | |
| GEE, DAVRON | | ADDRESS ON FILE | | | | | | |
| GEE, GARY ERNEST | | ADDRESS ON FILE | | | | | | |
| GEE, GARY RYAN | | ADDRESS ON FILE | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | ARVADA | CO | 80003 | |
| GEE, PETER M | | ADDRESS ON FILE | | | | | | |
| GEE, SCOTT T | | ADDRESS ON FILE | | | | | | |
| GEE, TERRANCE C | | ADDRESS ON FILE | | | | | | |
| GEE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE STE 205 | | | HOLLAND | MI | 49424 | |
| GEENEN DEKOCK PROPERTIES LLC | KAUFMAN & CANOLES | ATTN PAUL K CAMPSEN ESQ | PO BOX 3037 | 150 W MAIN ST | NORFOLK | VA | 23514 | |
| GEENEN DEKOCK PROPERTIES LLC | DAVID M BLAU ESQ | KUPELIAN ORMOND & MAGY PC | 25800 NORTHWESTERN HWY STE 950 | | SOUTHFIELD | MI | 48075 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH ST | STE 250 | | HOLLAND | MI | 49423 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | COLUMBUS | OH | 43218 | |
| GEER, AARON | | 9007 ISLAND VIEW | | | SAN ANTONIO | TX | 78242 | |
| GEER, AARON C | | ADDRESS ON FILE | | | | | | |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | STEUBENVILLE | OH | 43952 | |
| GEER, ADAM E | | ADDRESS ON FILE | | | | | | |
| GEER, ANTONIO L | | ADDRESS ON FILE | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEER, HOLLY E | | ADDRESS ON FILE | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | ADDRESS ON FILE | | | | | | |
| GEERTGENS, SHALYNN LAURA | | ADDRESS ON FILE | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEESLIN, TREY | | ADDRESS ON FILE | | | | | | |
| GEEZA, DANIEL | | ADDRESS ON FILE | | | | | | |
| GEFROH, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEGEN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| GEGG, GLADYS DIANA | | ADDRESS ON FILE | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | OCALA | FL | 34474 | |
| GEGGATT, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| GEGGUS UTA | | 9472 TARA CAY CT | | | LARGO | FL | 33776 | |
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | CENTREVILLE | VA | 20121-2562 | |
| GEHANT, ERIC TOM | | ADDRESS ON FILE | | | | | | |
| GEHEB, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| GEHEB, ZACHERY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEHIN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| GEHLERT, EVAN DEAN | | ADDRESS ON FILE | | | | | | |
| GEHLHAUS, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| GEHLHAUSEN, TYLER IAN | | ADDRESS ON FILE | | | | | | |
| GEHLING, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | CINCINNATI | OH | 45238 | |
| GEHM, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEHMAN, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| GEHMAN, DESTINY | | ADDRESS ON FILE | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | ALLENTOWN | PA | 18104-1722 | |
| GEHMAN, TYLER RUSSELL | | ADDRESS ON FILE | | | | | | |
| GEHR, JOHN TYLER | | ADDRESS ON FILE | | | | | | |
| GEHR, NATALIE MICHELE | | ADDRESS ON FILE | | | | | | |
| GEHRHOLZ, TARA M | | 7135 CORAL REEF DR | | | PORT RICHEY | FL | 34668 | |
| GEHRIG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | BATESVILLE | IN | 47006 | |
| GEHRING, HANNES RYAN | | ADDRESS ON FILE | | | | | | |
| GEHRING, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| GEHRING, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | ALLENTOWN | PA | 18103-6190 | |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-0000 | |
| GEHRIS, TANYA LYNN | | ADDRESS ON FILE | | | | | | |
| GEHRLICH, GRANT GREGORY | | ADDRESS ON FILE | | | | | | |
| GEHRY, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DR | | | MANHEIM | PA | 17545-0000 | |
| GEIB, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GEIB, MAXWELL A | | ADDRESS ON FILE | | | | | | |
| GEIBEL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GEIBLINGER, HANS | | ADDRESS ON FILE | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | CROFTON | MD | 21114 | |
| GEIDEL, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GEIER, KRISTIN | | ADDRESS ON FILE | | | | | | |
| GEIER, ZACHARY STOCKER | | ADDRESS ON FILE | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN RD | | | BALTIMORE | MD | 21220 | |
| GEIGEL, GILBERT ROBERT | | ADDRESS ON FILE | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | LEWISTON | ME | 04241 | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | |
| GEIGER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | GREENFIELD | IN | 46140-1656 | |
| GEIGER, JOHN ADAM | | ADDRESS ON FILE | | | | | | |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | MASON | OH | 45040-0000 | |
| GEIGER, JOSH THOMAS | | ADDRESS ON FILE | | | | | | |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | MARSHALL | TX | 77072 | |
| GEIGER, KYLE VINCLE | | ADDRESS ON FILE | | | | | | |
| GEIGER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| GEIGER, RYAN | | ADDRESS ON FILE | | | | | | |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| GEIGER, TAMMY L | | ADDRESS ON FILE | | | | | | |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | DUBLIN | OH | 43017 | |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3017 | |
| GEIGES, DANIEL | | ADDRESS ON FILE | | | | | | |
| GEILS III, BYRON CHARLES | | ADDRESS ON FILE | | | | | | |
| GEIPLE, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | GREENVILLE | OH | 45331 | |
| GEIS, JONATHON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GEIS, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEISE, PATRICK LEONARD | | ADDRESS ON FILE | | | | | | |
| GEISELHART, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| GEISELHART, DAVID W | | 14217 PRAIRIE MEADOW DR | | | NOBLESVILLE | IN | 46060 | |
| GEISELMAN, BRYAN | | ADDRESS ON FILE | | | | | | |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | BETHLEHEM | PA | 18020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEISELMAN, SCOTT R | | ADDRESS ON FILE | | | | | | |
| GEISENDORFF, FREDERIC | | 220 MILL CT | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC W | | 220 MILL CT | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEISENDORFF, JULIE A | | ADDRESS ON FILE | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | ADDRESS ON FILE | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | FREDERICK | MD | 21701 | |
| GEISER, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| GEISER, LEVAUGHN F | | ADDRESS ON FILE | | | | | | |
| GEISER, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| GEISERT, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| GEISHERT, SHARAYA | | ADDRESS ON FILE | | | | | | |
| GEISLER, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| GEISLER, DAN REITAN | | ADDRESS ON FILE | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DR | | | BOISE | ID | 83706 | |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | MISSOURI CITY | TX | 77459 | |
| GEISLER, MARK KELLY | | ADDRESS ON FILE | | | | | | |
| GEISLER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| GEISLER, NICK DEAN | | ADDRESS ON FILE | | | | | | |
| GEISLER, RUSSELL SHAWN | | ADDRESS ON FILE | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | NEW YORK | NY | 10280-1043 | |
| GEISMAR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | COVINA | CA | 91724 | |
| GEISS, SUZANNE | | 340 CONCORD DR | | | SUN PRAIRIE | WI | 53590-1704 | |
| GEISSER, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEISSINGER, AARON | | ADDRESS ON FILE | | | | | | |
| GEISSLER, TERRY ALAN | | ADDRESS ON FILE | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | |
| GEITER, WILLIAM | | 99 MILLER RD | | | WILLOW STREET | PA | 17584 | |
| GEITH, JON C | | ADDRESS ON FILE | | | | | | |
| GEITH, JON C | C O ROBERT A CANFIELD | CANFIELD BAER LLP | 2201 LIBBIE AVE STE 200 | | RICHMOND | VA | 23230 | |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | DACULA | GA | 30019 | |
| GEIZER, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | PALMYRA | NJ | 08065 | |
| GELAI, SELAMAWIT SEMERE | | ADDRESS ON FILE | | | | | | |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | MIAMI | FL | 33176-4709 | |
| GELBER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | VICTORVILLE | CA | 92395 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | JEFFREY T WEGNER | KUTAK ROCK LLP | THE OMAHA BLDG | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | ATTN KEITH BERGQUIST BANKRUPTCY LITIGATION MGR | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GELDART, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| GELDER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | GLENVIEW | IL | 60025 | |
| GELFOND, KONSTANTIN | | ADDRESS ON FILE | | | | | | |
| GELFOND, KONSTANTIN | | 9301 SANDY SPRING CIR APT O | | | RICHMOND | VA | 23294 | |
| GELIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | MANCHESTER | NH | 03101 | |
| GELINAS, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| GELINAS, COLIN STAFFORD | | ADDRESS ON FILE | | | | | | |
| GELINAS, NICOLE A | | ADDRESS ON FILE | | | | | | |
| GELINAS, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| GELLAR, WILEY ROBERT | | ADDRESS ON FILE | | | | | | |
| GELLATLY, SARA | | ADDRESS ON FILE | | | | | | |
| GELLENY, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | BALTIMORE | MD | 21227 | |
| GELLER, ALLEN JEFFREY | | ADDRESS ON FILE | | | | | | |
| GELLER, DANIEL | | 40 E 78TH ST | | | NEW YORK | NY | 10075-1830 | |
| GELLER, DAVID BRETT | | ADDRESS ON FILE | | | | | | |
| GELLER, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| GELLER, OLIVIA NOELLE | | ADDRESS ON FILE | | | | | | |
| GELLES, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | ADDRESS ON FILE | | | | | | |
| GELLINS, LEE | | 14 LAKE LINDEN DR | | | BLUFFTON | SC | 29910 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | WASHINGTON | DC | 20003 | |
| GELMAN, JEREMY | | ADDRESS ON FILE | | | | | | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | METAIRIE | LA | 700334472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | METAIRIE | LA | 70033-4472 | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | DENVER | CO | 80239-6447 | |
| GELUSO, PHILIP A | | ADDRESS ON FILE | | | | | | |
| GELUSO, VINCENT JAMES | | ADDRESS ON FILE | | | | | | |
| GELVAN, KELLY | | 1990 WATER LN | | | MAITLAND | FL | 32751-0000 | |
| GELZAINES, LEONARD FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 425012059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 212644339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | FT COLLINS | CO | 80526 | |
| GEMAEHLICH, CRYSTAL L | | 1721 PRAIRIE HILL DR | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | ADDRESS ON FILE | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | OWOSSO | MI | 48867-9748 | |
| GEMBORYS, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 030531102 | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | AUBURN | NH | 03032-1735 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | DALLAS | TX | 75244 | |
| GEMINI INDUSTRIES INC | | CHURCH ST STATION | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH ST STATION | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| GEMINI PROPERTY MANAGEMENT LLC | AS SPECIAL AGENT OF ALL OWNERS OF THE JOHNSTOWN GALLERIA | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| GEMINITECH | | 94 1221 KA UKA BLVD STE 108 | | | WAIPAHU | HI | 96797-6299 | |
| GEMKOW, KYMBERLEE BETTE | | ADDRESS ON FILE | | | | | | |
| GEMKOW, THOMAS EDWIN | | ADDRESS ON FILE | | | | | | |
| GEMME, RANDALL W | | ADDRESS ON FILE | | | | | | |
| GEMMILL, MEGHAN H | | ADDRESS ON FILE | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBAR 82432 | | | LOS ANGELES | CA | 90074 | |
| GEMUENDEN, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | MARION | IL | 62959 | |
| GENADEK, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| GENAIL, KELSIE E | | ADDRESS ON FILE | | | | | | |
| GENAIL, KELSIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | OZONE PARK | NY | 11417-0000 | |
| GENAO, EDWARD RAMON | | ADDRESS ON FILE | | | | | | |
| GENAO, MARTHA E | | ADDRESS ON FILE | | | | | | |
| GENARO, DAVID A | | ADDRESS ON FILE | | | | | | |
| GENDAL, JAY | | 35 08 GIBBS RD | | | CORAN | NY | 11727-0000 | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | DALLAS | TX | 75252 | |
| GENDI, PETER FATHI | | ADDRESS ON FILE | | | | | | |
| GENDI, PETER FATHI | | ADDRESS ON FILE | | | | | | |
| GENDREAU, DAN J | | ADDRESS ON FILE | | | | | | |
| GENDREAU, JASON SAMUEL | | ADDRESS ON FILE | | | | | | |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | COLUMBIA | MO | 65201-6940 | |
| GENDRON, KRISTINA MARGURITTE | | ADDRESS ON FILE | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | BIDDEFORD | ME | 04005 | |
| GENDRON, SAM ASHTON | | ADDRESS ON FILE | | | | | | |
| GENDRON, SETH CONRAD | | ADDRESS ON FILE | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | MEMPHIS | TN | 38118 | |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | DURHAM | NC | | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE RD | BRIDGETON OAKS SHOPPING CENTER | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE, DAVIS | | ADDRESS ON FILE | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | NEW BEDFORD | MA | 02740-5600 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | THOUSAND OAKS | CA | 91360 | |
| GENEL, JAMIE COLE | | ADDRESS ON FILE | | | | | | |
| GENEL, JODY RYAN | | ADDRESS ON FILE | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK RD | STE J | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | STE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 91 CENTER ST | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | WILMINGTON | DE | 19803 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | DULUTH | GA | 30096 | |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY ST | | | RICHMOND | VA | 232193732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | IRVINE | CA | 92617 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | MEDFORD | OR | 97501 | |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | MONTREAL | QC | H2Y2E5 | CANADA |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVE STE 310 | | | CLAREMONT | CA | 91711 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | STE A15 | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | LOUISVILLE | NY | 40225 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 832 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | PO BOX 840040 | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | SECTION 314 | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | DALLAS | TX | 75284-0340 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FL | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | KENNETH R REYNOLDS ATTORNEY | GE CONSUMER & INDUSTRIAL PRODUCTS DIVISION | 2020 HURLEY WAY STE 210 | | SACRAMENTO | CA | 95825 | |
| GENERAL ELECTRIC | KENNETH R REYNOLDS | KENNETH R REYNOLDS INC | 2020 HURLEY WAY NO 210 | | SACRAMENTO | CA | 95825 | |
| GENERAL ELECTRIC | GE APPLIANCES RETAIL | PO BOX 640138 | | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL BACH | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | CINCINNATI | OH | 45242-0000 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL B BACH | AUTHORIZED AGENT FOR GE CONSUMER & INDUSTRIAL DIVISION | PO BOX 429321 | | CINCINNATI | OH | 45242 | |
| GENERAL ELECTRIC GE CONSUMER & INDUSTRIAL DIVISION | GE CONSUMER & INDUSTRIAL DIVISION | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | | CINCINNATI | OH | 45242 | |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | SAN DIEGO | CA | 92115-2656 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE ST | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE ST | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| GENERAL GROWTH MANAGEMENT INC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GENERAL GROWTH MANAGEMENT INC | JULIE MINNICK BOWDEN | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | MINNEAPOLIS | MN | 554861529 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | CHICAGO | IL | 60693-2692 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK C PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | WILMINGTON | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | ANNEMARIE G MCGAVIN | BUCHANAN INGERSOLL & ROONEY PC | 1700 K ST NW STE 300 | | WASHINGTON | DC | 20006-3807 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | SAN DIEGO | CA | 92121 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | PETER J DUHIG | BUCHANAN INGERSOLL & ROONEY PC | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | WILMINGTON | DE | 19801 | |
| GENERAL INSTRUMENT CORPORATION DOING BUSINESS AS THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | BAY SHORE | NY | 11706 | |
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | MIAMI | FL | 33157 | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| GENERAL MASONRY & CONCRETE INC | | 2445 E GUASTI RD 1ST FL | | | ONTARIO | CA | 91761 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | NEWARK | NJ | 07198-0027 | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 4 8232E 004 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | NEWARK | NJ | 07194 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN ST | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN ST | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUVENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | CINCINNATI | OH | 45249 | |
| GENERAL REVENUE CORP | | 11501 NORTHLAKE DR UNIT 2 | | | CINCINNATI | OH | 45249-1670 | |
| GENERAL ROOFING | | PO BOX 932894 | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | BANGOR | ME | 04402-1442 | |
| GENERAL SECURITY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | SAN ANTONIO | TX | 78265 | |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DR | APARTMENT LOCATOR | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | JACKSON | TN | 38301 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | MARIETTA | GA | 30068 | |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | BOSTON | MA | 02241-3141 | |
| GENERAL TV | | 2106 WASHINGTON | | | PADUCAH | KY | 42003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | 10700 WORLD TRADE BLVD STE 102 | | | RALEIGH | NC | 27617 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD ST | | | LOUISVILLE | KY | 402091804 | |
| GENRAL, BILLY JOHN FRANCO | | ADDRESS ON FILE | | | | | | |
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N STE 2110 | | NASHVILLE | TN | 37219 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527-2546 | |
| GENERATION H ONE & TWO | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | 3509 S MASON ST | | | FORT COLLINS | CO | 80525-2685 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC  GENERAL PARTNERSHIP | P O BOX 272546 | | FT  COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | | 3509 S MASON ST | | | FORT COLLINS | CO | 80525-2685 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | 3509 S MASON ST | | | FORT COLLINS | CO | 80525-2685 | |
| GENES TRUCKING | | 5 COSTA CIR | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVE | | | FARGO | ND | 58103 | |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | BATIVA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 146232998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | ALTOONA | PA | 16602 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | ELMHURST | NY | 11373 | |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | LYNNWOOD | WA | 98036 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | EVERETT | WA | 98208 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | GENEVA | AL | 36340-0298 | |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | LAKE GENEVA | WI | 53147 | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | ENTERPRISE | FL | 32725 | |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | MIDDLEBURG | FL | 32068-0000 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | PHOENIX | AZ | 85017-0000 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | SOUTHEASTERN | PA | 19398 | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| GENGARO, DANIEL | | ADDRESS ON FILE | | | | | | |
| GENGLE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENGLER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| GENICOM CORP | | PO BOX 277871 | | | ATLANTA | GA | 30384-7871 | |
| GENIN, ANDREW JORDAN | | ADDRESS ON FILE | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | NORTHVILLE | MI | 48167 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | |
| GENIUS PRODUCTS LLC | | 3301 EXPOSITION BLVD STE 100 | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | SEEMA DURVE | GENIUS PRODUCTS LLC | 3301 EXPOSITION BLVD NO 100 | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | GENIUS PRODUCTS LLC | 3301 EXPOSITION BLVD STE 100 | | | SANTA MONICA | CA | 90404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | |
| GENNARDO, AMY E | | ADDRESS ON FILE | | | | | | |
| GENNERO, SALVATORE | | ADDRESS ON FILE | | | | | | |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | MILFORD | MI | 48380-0000 | |
| GENNUSA, NICK J | | ADDRESS ON FILE | | | | | | |
| GENNUSO, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | ST LOUIS | MO | 63109 | |
| GENOVA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENOVA, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| GENOVA, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | ADDRESS ON FILE | | | | | | |
| GENOVESE, BRIAN | | ADDRESS ON FILE | | | | | | |
| GENOVESE, GREG A | | ADDRESS ON FILE | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | ALBANY | NY | 12208 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | WEST ISLIP | NY | 11795-3514 | |
| GENOVESE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GENOVESI, LAINA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | TELFORD | PA | 189691850 | |
| GENPAK INC | | 16135 NEW AVE NO 14 | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | PALATINE | IL | 60055-0571 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| GENSEL II, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| GENSEL, KYLE SCOTT | | ADDRESS ON FILE | | | | | | |
| GENSEMER, GREG W | | ADDRESS ON FILE | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| GENSKE, SARA | | N3388 HAMPLE RD | | | BLACK CREEK | WI | 54106 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GENSLER, LINDSEY | | ADDRESS ON FILE | | | | | | |
| GENSLER, TARA L | | ADDRESS ON FILE | | | | | | |
| GENSLINGER, WHITNEY DAWN | | ADDRESS ON FILE | | | | | | |
| GENT, JON GREGORY | | ADDRESS ON FILE | | | | | | |
| GENT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| GENTER, BROOKE N | | ADDRESS ON FILE | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | CARBONDALE | PA | 18407 | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | JUPITER | FL | 33458 | |
| GENTILE, ALEXANDER CALDER | | ADDRESS ON FILE | | | | | | |
| GENTILE, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENTILE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| GENTILE, DENISE | | ADDRESS ON FILE | | | | | | |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | WEST CHICAGO | IL | 60185 | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| GENTILE, JULIE MARGUERITA | | ADDRESS ON FILE | | | | | | |
| GENTILE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | COMMACK | NY | 11725-0000 | |
| GENTILE, MARCUS | | ADDRESS ON FILE | | | | | | |
| GENTILE, MATTHEW ADAMM | | ADDRESS ON FILE | | | | | | |
| GENTILE, MICHAEL | | 109 GREEN ST | | | MELROSE | MA | 02176-0000 | |
| GENTILE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | NORTH BABYLON | NY | 11703 | |
| GENTILE, RICHARD A | | ADDRESS ON FILE | | | | | | |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | HONESDALE | PA | 18431 | |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | PEMBROKE | MA | 02359 | |
| GENTILE, VINCENT | | ADDRESS ON FILE | | | | | | |
| GENTILELLA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | OAK ISLAND | NC | 28465-5909 | |
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | SCRANTON | PA | 18504-1515 | |
| GENTIS, CORBIN RALPH | | ADDRESS ON FILE | | | | | | |
| GENTLE, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| GENTLE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| GENTLEMAN, LAURA R | | ADDRESS ON FILE | | | | | | |
| GENTLES, RAQUEL WELSH | | ADDRESS ON FILE | | | | | | |
| GENTNER, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| GENTRY JR, ALGIE G | | ADDRESS ON FILE | | | | | | |
| GENTRY JR, ROBERT C | | ADDRESS ON FILE | | | | | | |
| GENTRY JR, RONNIE CARROLL | | ADDRESS ON FILE | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | EVANSVILLE | IN | 47710 | |
| GENTRY, AMY CAMILLE | | ADDRESS ON FILE | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTRY, BOBBY R | | ADDRESS ON FILE | | | | | | |
| GENTRY, BONNIE | | 419 CORNER RD | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, BRANDON CODY | | ADDRESS ON FILE | | | | | | |
| GENTRY, CAMDEN CHARLES | | ADDRESS ON FILE | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | CHICAGO | IL | 60623-2152 | |
| GENTRY, DANIEL KEITH | | ADDRESS ON FILE | | | | | | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | RICHMOND | VA | 23233 | |
| GENTRY, DAVID | | 4715 JOLYNN DR | | | JEFFERSTOWN | KY | 40299 | |
| GENTRY, DAVID L | | ADDRESS ON FILE | | | | | | |
| GENTRY, DUSTIN GLEN | | 52021 RINGO DR | | | WILMINGTON | NC | 28405 | |
| GENTRY, DUSTIN GLENN | | ADDRESS ON FILE | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| GENTRY, HAYZELTON | | ADDRESS ON FILE | | | | | | |
| GENTRY, JAMALE RAYSEAN | | ADDRESS ON FILE | | | | | | |
| GENTRY, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| GENTRY, JANELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| GENTRY, JANELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| GENTRY, JEREMY DAWN | | ADDRESS ON FILE | | | | | | |
| GENTRY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| GENTRY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| GENTRY, MATHEW L | | ADDRESS ON FILE | | | | | | |
| GENTRY, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | LEXINGTON | KY | 40515 | |
| GENTRY, NATASHA DENISE | | ADDRESS ON FILE | | | | | | |
| GENTRY, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GENTRY, NOAH | | ADDRESS ON FILE | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI AT RIGHETTI WYNNE P C | 456 MONTGOMERY ST  STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| GENTRY, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| GENTRY, ROD | | 156 LAUREN DR | | | WHITEHOUSE | TN | 37188 | |
| GENTRY, RODNEY WILLIS | | ADDRESS ON FILE | | | | | | |
| GENTRY, SHELDON | | ADDRESS ON FILE | | | | | | |
| GENTRY, SYREETA MARIE | | ADDRESS ON FILE | | | | | | |
| GENTRY, THOMAS | | ADDRESS ON FILE | | | | | | |
| GENTRY, TONI LYNN | | ADDRESS ON FILE | | | | | | |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DR | | | DETROIT | MI | 48224 | |
| GENTRY, TYRONE LAMAR | | ADDRESS ON FILE | | | | | | |
| GENTZ, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247-3222 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | BROOKLYN | NY | 11204 | |
| GENUISE, JENNIFER RAQUEL | | ADDRESS ON FILE | | | | | | |
| GENUNG JR, ALAN | | ADDRESS ON FILE | | | | | | |
| GENUS | | PO BOX 75313 | | | BALTIMORE | MD | 21275 | |
| GENUS | | PO BOX 6359 | | | COLUMBIA | MD | 21046-6359 | |
| GENUTEC MARKETING INC | | 10161 PARK RUN DR STE 150 | | | LAS VEGAS | NV | 89145 | |
| GENZ, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GENZALE, THOMAS | | ADDRESS ON FILE | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | BLOOMINGTON | IL | 61701 | |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | SEMINOLE | FL | 33776-3111 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | W DES MOINES | IA | 502666717 | |
| GEO LEARNING INC | | PO BOX 1333 | | | MUSCATINE | IA | 52761-1333 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | ABINGDON | MD | 21009 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | BEL AIR | MD | 21014 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFFRION, TIM A | | ADDRESS ON FILE | | | | | | |
| GEOFFROY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 468158199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE ST | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | ATLANTA | GA | 30354 | |
| GEOHAGAN, JAMISON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GEOHEGAN, KIRK ANDREW | | ADDRESS ON FILE | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | ALEXANDRIA | VA | 22312 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE ST | 10TH FL | | SAN FRANCISCO | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEOMATRIX CONSULTANTS INC | | 10TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | OAKLAND | CA | 94612 | |
| GEON CORPORATION | | PO BOX 42663 | | | LAS VEGAS | NV | 89116-0663 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | WHITESTONE | NY | 11357 | |
| GEORGE & HILDA MEYER FOUNDATION INC | ATTN SUE FOWLER | 1201 W 19TH ST | | | HIGGINSVILLE | MO | 64037 | |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO | FL | 32837-6787 | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | TELL CITY | IN | 47586 | |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | SAN DIMAS | CA | 91773 | |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | |
| GEORGE CARRANZA | | 2517 MONTEREY CT | | | WESTON | FL | 33327 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | LUCEDALE | MS | 39452 | |
| GEORGE DORTH, ZACK | | ADDRESS ON FILE | | | | | | |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | BELLVUE | WA | 98007 | |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | LUBBOCK | TX | 79414-3234 | |
| GEORGE HUANG & EMILY HUANG AS TRUSTEES OF THE HUANG FAMILY TRUST | GEORGE HUANG TRUSTEE | EMILY HUANG TRUSTEE | 18201 LUDLOW ST | | NORTHRIDGE | CA | 91326 | |
| GEORGE II, ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGE II, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | CARLISLE | MA | 01741-1202 | |
| GEORGE JR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | LOS ANGELES | CA | 90002 | |
| GEORGE L SPADY | | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | MIRAMICHI | NB | E1N 2N6 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | TURTLE CREEK | PA | 15145 | |
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | VIENNA | VA | 22182-2633 | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | MESQUITE | TX | 75150 | |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FL | | | YONKERS | NY | 10704 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | CORPUS CHRISTIE | TX | 78411 | |
| GEORGE NOUJEIM | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| GEORGE PC, STEVE S | | 24619 FORD RD | | | DEARBORN | MI | 48128 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | KIMBALL | NE | 69145 | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | FREDERECK | MD | 21703 | |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | JOLIET | IL | 60432 | |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223-6114 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, ALBERT F | | ADDRESS ON FILE | | | | | | |
| GEORGE, ALEX | | ADDRESS ON FILE | | | | | | |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | BEACON | NY | 12508 | |
| GEORGE, ALLISON NICOLE | | ADDRESS ON FILE | | | | | | |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | DOBBS FERRY | NY | 10522-0000 | |
| GEORGE, ANTWON DEANDRE | | ADDRESS ON FILE | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | PORT ST LUCIE | FL | 34953-0000 | |
| GEORGE, AULIN C | | ADDRESS ON FILE | | | | | | |
| GEORGE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GEORGE, BOBBI | | ADDRESS ON FILE | | | | | | |
| GEORGE, BOYD | | ADDRESS ON FILE | | | | | | |
| GEORGE, BREIDIE PAIGE | | ADDRESS ON FILE | | | | | | |
| GEORGE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| GEORGE, C | | 15103 DELBARTON DR | | | HOUSTON | TX | 77083-5828 | |
| GEORGE, CAMERON | | ADDRESS ON FILE | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206 | |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | SAN ANTONIO | TX | 78212-3374 | |
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | LEVITTOWN | PA | 19057-3308 | |
| GEORGE, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTIE ELLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER LLOYD | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | SAN PEDRO | CA | 90731 | |
| GEORGE, CLINT | | 1206 HWY KK | | | OSAGE BEACH | MO | 65065-0000 | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | ANTELOPE | CA | 95843 | |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | BRENTWOOD | TN | 37027-6927 | |
| GEORGE, DANIEL | | ADDRESS ON FILE | | | | | | |
| GEORGE, DANIEL F | | ADDRESS ON FILE | | | | | | |
| GEORGE, DANNY | | ADDRESS ON FILE | | | | | | |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | FAYETTEVILLE | TN | 37334 | |
| GEORGE, DARRON | | ADDRESS ON FILE | | | | | | |
| GEORGE, DAVID ANTON | | ADDRESS ON FILE | | | | | | |
| GEORGE, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| GEORGE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| GEORGE, DEDRICK DESHUN | | ADDRESS ON FILE | | | | | | |
| GEORGE, DEMARKUS | | 310 PACIFIC DR | | | HAMPTON | VA | 23666-0000 | |
| GEORGE, DEMARKUS LEEALLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | DETROIT | MI | 48214-1280 | |
| GEORGE, ELIZABETH | | 1593 THUNDERBIRD RD | | | BEAUMONT | CA | 92223 | |
| GEORGE, ESTHER | | ADDRESS ON FILE | | | | | | |
| GEORGE, FAY | | 1028 TUTWILER CT | | | ANNISTON | AL | 36207 | |
| GEORGE, FAY L | | ADDRESS ON FILE | | | | | | |
| GEORGE, FRANKIE ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGE, FRANKLIN N | | ADDRESS ON FILE | | | | | | |
| GEORGE, GARY JEROME | | ADDRESS ON FILE | | | | | | |
| GEORGE, GIS | | ADDRESS ON FILE | | | | | | |
| GEORGE, GREGORY D | | ADDRESS ON FILE | | | | | | |
| GEORGE, GYADE ALLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, H | | 8646 GUINEVERE ST | | | HOUSTON | TX | 77029-3357 | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444-0000 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | FRESNO | CA | 93704-0000 | |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | KATY | TX | 77450-3801 | |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | GREENVILLE | SC | 29605 | |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | NEW YORK | NY | 10466 | |
| GEORGE, JARAD ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGE, JARRED TAYLOR | | ADDRESS ON FILE | | | | | | |
| GEORGE, JASON BLAIR | | ADDRESS ON FILE | | | | | | |
| GEORGE, JEFF | | ADDRESS ON FILE | | | | | | |
| GEORGE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEORGE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GEORGE, JENNIFER ELISE | | ADDRESS ON FILE | | | | | | |
| GEORGE, JEREME A | | ADDRESS ON FILE | | | | | | |
| GEORGE, JERROD | | ADDRESS ON FILE | | | | | | |
| GEORGE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| GEORGE, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| GEORGE, JOHN A | | ADDRESS ON FILE | | | | | | |
| GEORGE, JOHN MILTON | | ADDRESS ON FILE | | | | | | |
| GEORGE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | SOFIA | | 1836 | |
| GEORGE, KALEIGH C | | ADDRESS ON FILE | | | | | | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L | | 15005 JERIMIAH LANE | | | BOWIE | MD | 20721 | |
| GEORGE, KATRINA L | | ADDRESS ON FILE | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | BOWIE | MD | 20721 | |
| GEORGE, KAYLA DENEA | | ADDRESS ON FILE | | | | | | |
| GEORGE, KEMAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | SILSBEE | TX | 77565-0000 | |
| GEORGE, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | PITTSBURGH | PA | 15204-1902 | |
| GEORGE, KRISHNA R | | ADDRESS ON FILE | | | | | | |
| GEORGE, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| GEORGE, KYLE J | | ADDRESS ON FILE | | | | | | |
| GEORGE, KYRA JAMES | | ADDRESS ON FILE | | | | | | |
| GEORGE, LAZARUS K | | ADDRESS ON FILE | | | | | | |
| GEORGE, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | LANCASTER | PA | 17601-1920 | |
| GEORGE, MARONEY | | 2536 STUART DR | | | FORT WORTH | TX | 76104-6455 | |
| GEORGE, MARY | | 3227 PASADENA DR | | | MACON | GA | 31211-2644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, MATT | | 2355 BELL BLVD | | | BAYSIDE | NY | 11360-0000 | |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | TULSA | OK | 74137 | |
| GEORGE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE, MELLISSA M | | ADDRESS ON FILE | | | | | | |
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | LITHONIA | GA | 30058 | |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | ALBANY | NY | 12205 | |
| GEORGE, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | |
| GEORGE, MICHAEL LEIGH | | ADDRESS ON FILE | | | | | | |
| GEORGE, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | MANTECA | CA | 95337 | |
| GEORGE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GEORGE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GEORGE, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, NICHOLAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| GEORGE, NICHOLAS ROGER | | ADDRESS ON FILE | | | | | | |
| GEORGE, PHILIP | | ADDRESS ON FILE | | | | | | |
| GEORGE, PHILIP | | ADDRESS ON FILE | | | | | | |
| GEORGE, QUINCY ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGE, RAFAEL | | ADDRESS ON FILE | | | | | | |
| GEORGE, RAJEEV | | ADDRESS ON FILE | | | | | | |
| GEORGE, RAYMOND BRUCE | | ADDRESS ON FILE | | | | | | |
| GEORGE, RHINOLD F | | ADDRESS ON FILE | | | | | | |
| GEORGE, ROBERT C | | ADDRESS ON FILE | | | | | | |
| GEORGE, RYAN | | ADDRESS ON FILE | | | | | | |
| GEORGE, SANTOSH VARGHESE | | ADDRESS ON FILE | | | | | | |
| GEORGE, SEAN | | 5125 SAINT MICHAEL AVE | | | ORLANDO | FL | 32812-1138 | |
| GEORGE, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GEORGE, SHAMDAYE A | | ADDRESS ON FILE | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2926 | |
| GEORGE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| GEORGE, STEVE | | ADDRESS ON FILE | | | | | | |
| GEORGE, SUMIT | | ADDRESS ON FILE | | | | | | |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GEORGE, TERRY TISSEAN | | ADDRESS ON FILE | | | | | | |
| GEORGE, THILAK K | | ADDRESS ON FILE | | | | | | |
| GEORGE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| GEORGE, THOMAS J | | ADDRESS ON FILE | | | | | | |
| GEORGE, THOMASINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GEORGE, TIFFANY LYNETTE | | ADDRESS ON FILE | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | CORPUS CHRISTI | TX | 78414-6218 | |
| GEORGE, TROY | | 1393 BRADLEY LN APT B | | | BELLINGHAM | WA | 98225-1066 | |
| GEORGE, TYRON DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| GEORGE, VANESSA S | | ADDRESS ON FILE | | | | | | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | AIEA | HI | 96701 | |
| GEORGE, VINCE | | 3280 PERCH DR SW | | | MARRIETA | GA | 30008 | |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GEORGE, WILLIAM BERNARD | | ADDRESS ON FILE | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGEFF, VANESSA LYN | | ADDRESS ON FILE | | | | | | |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | HUDSON | NH | 03051-5104 | |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | STATE COLLEGE | PA | 16803 | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | DALLAS | TX | 75248 | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | JASPER | AL | 35501 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | JASPER | AL | 35503 | |
| GEORGES, BRIAN H | | ADDRESS ON FILE | | | | | | |
| GEORGES, DJIMITRY | | ADDRESS ON FILE | | | | | | |
| GEORGES, ROBERT | | ADDRESS ON FILE | | | | | | |
| GEORGES, ROCK MARLON | | ADDRESS ON FILE | | | | | | |
| GEORGES, YVALBERTE | | ADDRESS ON FILE | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 071880753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN PAPER STOCK OF ROCKVILLE INC | | 14820 SOUTHLAWN LN | | | ROCKVILLE | MD | 20850 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | CHICAGO | IL | 60673-1222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | WASHINGTON | DC | 20057-1066 | |
| GEORGETTE, ANDREW | | ADDRESS ON FILE | | | | | | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA RD STE 122 | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | MARIETTA | GA | 30060 | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | EVANS | GA | 30809 | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | STE 718 | | | ATLANTA | GA | 30303 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR  DR | STE 1152  EAST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | | HAPEVILLE | GA | 30354 | |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | BANKRUPTCY SECTION | PO BOX 161108 | ATLANTA | GA | 30321 | |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | CHAMBLEE | GA | 30341 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | ATLANTA | GA | 30327 | |
| GEORGIA GAS | | 1530 CARROLL DR STE 103 | | | ATLANTA | GA | 30318 | |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DR | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605-4391 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | ATLANTA | GA | 303770686 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | ATLANTA | GA | 303921208 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | ATLANTA | GA | 30303-2329 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 312123177 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 300610400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | ATHENS | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 303031847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | ATLANTA | GA | 30355 | |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | ALBANY | GA | 31708-1904 | |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | STE 303 | | GREAT NECH | NY | 11021 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 303960001 | |
| GEORGIA POWER | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | |
| GEORGIA POWER COMPANY | GARRETT A NAIL ESQ | C O TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE | | ATLANTA | GA | 30308 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | CUMMING | GA | 30041 | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | STE 1450 | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | STE 1804 | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | ATHENS | GA | 30605 | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 303261026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | DAWSONVILLE | GA | 30534 | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DR NE | | | LAWRENCEVILLE | GA | 30043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVE | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVE | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | ATLANTA | GA | 30308 | |
| GEORGIA TELEVISION INC DBA WSB TV | | 1601 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| GEORGIA, A | | 2502 N LAKE | | | AMARILLO | TX | 79107-7321 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | SAVANNAH | GA | 31416 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 306023332 | |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | ATHENS | GA | 30602-3603 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 309192155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROESVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGIAN, EDWARD | | ADDRESS ON FILE | | | | | | |
| GEORGIANNA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | |
| GEORGIEV, GEORGIE BOYTCHEV | | ADDRESS ON FILE | | | | | | |
| GEORGIEV, NATHAN C | | ADDRESS ON FILE | | | | | | |
| GEORGILAS, MARGARET | | ADDRESS ON FILE | | | | | | |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | SAN ANTONIO | TX | 78201-4957 | |
| GEORGINES | | 1320 NEWPORT RD | | | W BRISTOL | PA | 19007 | |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | BURKE | VA | 22015-1855 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | TUSCALOOSA | AL | 35403 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | PADUCAH | KY | 42003 | |
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DR | | | WESTERVILLE | OH | 43081 | |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | YUMA | AZ | 85365 | |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DR | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | HOUSTON | TX | 77036 | |
| GEPHART, JACOB LYNN | | ADDRESS ON FILE | | | | | | |
| GEPHART, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | RICHMOND | VA | 23228 | |
| GEPHART, RYAN | | ADDRESS ON FILE | | | | | | |
| GEPHART, SCOTT D | | ADDRESS ON FILE | | | | | | |
| GEPPERT, JASON | | 4020 WEATHERFORD CIR | | | ALPHARETTA | GA | 30009 | |
| GERA, NICK KUMAR | | ADDRESS ON FILE | | | | | | |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | TRENTON | NJ | 08610 | |
| GERACI, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| GERACI, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| GERACI, PHILLIP L | | ADDRESS ON FILE | | | | | | |
| GERADS, RANDY | | 4298 31ST AVE SE | | | ST CLOUD | MN | 56304 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | DENVER | CA | 80291 | |
| GERAGHTY, BRENT CHARLES | | ADDRESS ON FILE | | | | | | |
| GERAGHTY, KEVIN JACOB | | ADDRESS ON FILE | | | | | | |
| GERAGHTY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GERAGHTY, PATRICK | | ADDRESS ON FILE | | | | | | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| GERALD E SNYDER & REGINA SNYDER JT WROS | GERALD E & REGINA SNYDER | 4028 RICHARDSON RD | | | VIRGINIA BEACH | VA | 23455-5609 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | GERMANTOWN | TN | 38138 | |
| GERALD J OBRIEN PA | | STE 340 | 9055 COMPRINT CT | | GAITHERSBURG | MD | 20877 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN ST | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 920 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| GERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| GERALD P KENNEDY | PROCOPIO CORY HARGREAVES & SAVITCH LLP | 530 B ST STE 2100 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD STEVENS | | PO BOX 491950 | | | FORT LAUDERDALE | FL | 33349 | |
| GERALD STEVENS | | 2508 W IVY ST | | | TAMPA | FL | 33607 | |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | HADLEY | MA | 01035-0000 | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | BRANDON | FL | 33510-0000 | |
| GERALD, W | | RR 6 BOX 516A | | | CLARKSVILLE | TX | 75426-9632 | |
| GERALDINE B SPINK | C O RODERICK A J CAVANAGH ESQ | 148 MAIN ST | | | WAKEFIELD | RI | 02879 | |
| GERALDINE B SPINK | C O RODERICK A J CAVANAGH ESQ | 148 MAIN ST | | | WAKEFIELD | RI | 02879 | |
| GERALDO, NOLIN JOSE | | ADDRESS ON FILE | | | | | | |
| GERAMI, MICAH ZANE | | ADDRESS ON FILE | | | | | | |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | GAITHERSBURG | MD | 20879 | |
| GERAND, PAUL | | 31 WILSTOW RD | | | BUDD LAKE | NJ | 07828 | |
| GERARD, ANGELINA NICOLE | | ADDRESS ON FILE | | | | | | |
| GERARD, BENJAMIN JOSHUA | | ADDRESS ON FILE | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | MILLBROOK | NY | 12545-0000 | |
| GERARD, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| GERARD, JAMES HARRON | | ADDRESS ON FILE | | | | | | |
| GERARD, JOHNNY | | ADDRESS ON FILE | | | | | | |
| GERARDI, JESSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GERARDI, JOHN | | ADDRESS ON FILE | | | | | | |
| GERARDI, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | BOERNE | TX | 78006-2119 | |
| GERARDO, ALEXANDER KEN | | ADDRESS ON FILE | | | | | | |
| GERARDO, RULY | | ADDRESS ON FILE | | | | | | |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | EL PASO | TX | 79924-1689 | |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | DOWNERS GROVE | IL | 60516-0000 | |
| GERARDY, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | SACRAMENTO | CA | 95819 | |
| GERBASI, JASON | | ADDRESS ON FILE | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| GERBER E RAMIREZ | | 1984 SANFORD AVE | | | SAN PABLO | CA | 94806 | |
| GERBER, CHAD | | ADDRESS ON FILE | | | | | | |
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | ORLANDO | FL | 32818-8942 | |
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | CORRALES | NM | 87048 | |
| GERBER, JONATHAN AARON | | ADDRESS ON FILE | | | | | | |
| GERBER, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| GERBER, LAUREN M | | ADDRESS ON FILE | | | | | | |
| GERBER, MEGAN KATHRYN | | ADDRESS ON FILE | | | | | | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | BAKERSFIELD | CA | 93312 | |
| GERBER, ROSS ALLAN | | ADDRESS ON FILE | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | LANCASTER | PA | 17604-4944 | |
| GERBES, WILLIAM | | 207 PIN OAK DR | | | MENA | AR | 71953-4493 | |
| GERBETH, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | SPRING HILL | FL | 34609-6056 | |
| GERDES, MEINHARD R | | ADDRESS ON FILE | | | | | | |
| GERDJIKIAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GERDOM, TJARRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GERDTS, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| GERELLI, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| GEREMEW, AMARE | | PO BOX 201711 | | | DENVER | CO | 80220-7711 | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | PHOENIX | AZ | 85085 | |
| GEREMIA, ANGELA | | PO BOX 5185 | | | ENGLEWOOD | FL | 34224-0185 | |
| GEREMIA, CASSANDRA | | 15050 N 59TH AVE | 203 | | GLENDALE | AZ | 85306 | |
| GEREMIA, CASSANDRA BIANCA | | ADDRESS ON FILE | | | | | | |
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | BROOKSVILLE | FL | 34602-7619 | |
| GERENA, CARLOS X | | ADDRESS ON FILE | | | | | | |
| GERENA, JOHN | | ADDRESS ON FILE | | | | | | |
| GERENDASH, BENJAMIN S | | ADDRESS ON FILE | | | | | | |
| GERETY, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| GEREZ, ROBERTO ORLANDO | | ADDRESS ON FILE | | | | | | |
| GERFERS, BRIAN | | ADDRESS ON FILE | | | | | | |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | MOORE | OK | 73160-7032 | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | NEWPORT BEACH | CA | 92660 | |
| GERGER, NIKOLAUS HANS | | ADDRESS ON FILE | | | | | | |
| GERHARD, JACOB | | ADDRESS ON FILE | | | | | | |
| GERHARD, THANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GERHARDS, CORY ALLEN | | ADDRESS ON FILE | | | | | | |
| GERHARDT, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GERHARDT, ERIC | | ADDRESS ON FILE | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| GERHARDT, REBECCA S | | ADDRESS ON FILE | | | | | | |
| GERHARDT, TRAVIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERHART, NATHANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | COLUMBIA | SC | 29206-1713 | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | TRABUCO CYN | CA | 92679-3204 | |
| GERICHTEN, ROBERT C | | ADDRESS ON FILE | | | | | | |
| GERING, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| GERINGER, DREW | | ADDRESS ON FILE | | | | | | |
| GERINGER, DYLAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GERINGER, ROBERT JEFFREY | | ADDRESS ON FILE | | | | | | |
| GERITY, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| GERITY, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| GERJETS, MILISSA | | ADDRESS ON FILE | | | | | | |
| GERK, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| GERKE, ISAAC HILDING | | ADDRESS ON FILE | | | | | | |
| GERKEN, NICHOLAS CARL | | ADDRESS ON FILE | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | KEENE | NH | 03431 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | KAILUA | HI | 96734-1862 | |
| GERLACH, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| GERLACH, QUENTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GERLACK, GREG ANTHONY | | ADDRESS ON FILE | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | ELKRIDGE | MD | 21075 | |
| GERLOWSKI, DANIEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GERMAIN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GERMAIN, BILL | | 754 N WESTRIDGE AVE | | | GLENDORA | CA | 91741 | |
| GERMAIN, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| GERMAIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| GERMAIN, DUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| GERMAIN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GERMAIN, MAUREEN YVETTE | | ADDRESS ON FILE | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228 | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228-4816 | |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | EPPING | NH | 03042-1918 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | WAIPAHU | HI | 96797-0000 | |
| GERMAINE, JAMES A | | ADDRESS ON FILE | | | | | | |
| GERMAINE, JIM | | 202 E WASHINGTON | | | CLERMONT | FL | 34711 | |
| GERMAN L SORTO | | 11965 GLEN ALDEN RD | | | FAIRFAX | VA | 22030 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | WEST COVINA | CA | 91744 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GERMAN, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| GERMAN, MARY | | 936 BENGIES RD | | | BALTIMORE | MD | 21220 | |
| GERMAN, RICARDO | | ADDRESS ON FILE | | | | | | |
| GERMAN, ROBERT | | 3441 JERRYS DR | | | LUPTON | MI | 48635-9508 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | VISALIA | CA | 93277-2850 | |
| GERMAN, TIMOTHY LAMOUNT | | ADDRESS ON FILE | | | | | | |
| GERMANN, ARNOLD STEPHAN | | ADDRESS ON FILE | | | | | | |
| GERMANO JR , THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GERMANO, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GERMANO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GERMANOVICH, DAVID V | | ADDRESS ON FILE | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | CHICAGO | IL | 60624 | |
| GERMANY, JASMINE SHARI | | ADDRESS ON FILE | | | | | | |
| GERMANY, JESSICA RENE | | ADDRESS ON FILE | | | | | | |
| GERMANY, RICHARD | | ADDRESS ON FILE | | | | | | |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | MEMPHIS | TN | 38117 | |
| GERMANY, ROY W | | ADDRESS ON FILE | | | | | | |
| GERMAR, MARK NORMAN | | ADDRESS ON FILE | | | | | | |
| GERMENIS II, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| GERMINARIO, JESSE GEORGE | | ADDRESS ON FILE | | | | | | |
| GERMINO, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| GERMON, GARRETT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GERMOND, ANDREW | | ADDRESS ON FILE | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | SAGINAW | TX | 76179-0000 | |
| GERN, ANDREW R | | ADDRESS ON FILE | | | | | | |
| GERNAND, DAVID | | 4225 MESA CT SW | | | GRANDVILLE | MI | 49418 | |
| GERNER, BRYAN E | | ADDRESS ON FILE | | | | | | |
| GERNER, JACKIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | COLUMBUS | OH | 43230 | |
| GERNEZ, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| GERNHARD, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GERO, ROY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO, ANDREW | | ADDRESS ON FILE | | | | | | |
| GERONIMO, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEROW, DAVID CHRIS | | ADDRESS ON FILE | | | | | | |
| GEROW, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DR | | | FLORENCE | SC | 29505 | |
| GERRALD, QUINCEY A | | ADDRESS ON FILE | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH ST | | | CHARLOTTE | NC | 28202 | |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | FARMINGTON HILLS | MI | 48334-0000 | |
| GERRARD, GARRETT | | 6744 S BELL | | | CHICAGO | IL | 60636 | |
| GERRARD, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | GARDNERVILLE | NV | 89410-9767 | |
| GERRETY, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| GERRETZ, JOHN | | ADDRESS ON FILE | | | | | | |
| GERRITSEN, IAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | LAKE ARIEL | PA | 18436-9541 | |
| GERRITY, ELIZABETH CATHERINE | | ADDRESS ON FILE | | | | | | |
| GERRITY, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| GERRITY, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| GERRY, JOSHUA ALLAN | | ADDRESS ON FILE | | | | | | |
| GERSCH, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 244 | | | LAKE ARIEL | PA | 18436-0244 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |
| GERSHGORIN, LEONID | | ADDRESS ON FILE | | | | | | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 853388516 | |
| GERSHMAN, DIMITRY ZACHARY | | ADDRESS ON FILE | | | | | | |
| GERSHON, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| GERSON, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GERSON, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| GERSON, SABRINA | | ADDRESS ON FILE | | | | | | |
| GERST, KYLE ROTH | | ADDRESS ON FILE | | | | | | |
| GERSTEIN, MARC | | ADDRESS ON FILE | | | | | | |
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | BOCA RATON | FL | 33496-2743 | |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | JACKSONVILLE | FL | 32258 | |
| GERSTNER, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | STRATFORD | CT | 06614-8302 | |
| GERTZ, HEATHER JEAN | | ADDRESS ON FILE | | | | | | |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | MANASSAS PARK | VA | 20111-2312 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | SAN FRANCISCO | CA | 94109-0000 | |
| GERVAIS CIERNIAK, JASMYN LYNN | | ADDRESS ON FILE | | | | | | |
| GERVAIS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GERVAIS, KRYSTEN MARY | | ADDRESS ON FILE | | | | | | |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | WOONSOCKET | RI | 02895 | |
| GERVAIS, NICOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| GERVAIS, RODRIGUE J | | ADDRESS ON FILE | | | | | | |
| GERWIG, TODD | | 3251 OAKMONT DR | | | CORINTH | TX | 76210-2165 | |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| GERZ, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| GESA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GESCHWIND, SCOTT | | ADDRESS ON FILE | | | | | | |
| GESELL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DR | | | ST CHARLES | MO | 63304 | |
| GESELL, MARVIN | | 200 W FRONT ST | STE 500 C | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | STE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | MILLERSVILLE | PA | 17551-0000 | |
| GESERICK, GLEN WAYNE | | ADDRESS ON FILE | | | | | | |
| GESING, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GESLING, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| GESSEL, CHAD AARON | | ADDRESS ON FILE | | | | | | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | WOODLAND HILLS | CA | 91364 | |
| GESSLER, DANIEL | | ADDRESS ON FILE | | | | | | |
| GESSLING, TODD PAUL | | ADDRESS ON FILE | | | | | | |
| GESSNER, JOHN | | 3091 MAPLE DR | | | PRIOR LAKE | MN | 55372 | |
| GESSNER, LUKAS | | 109 LONE PINE DR | | | MANCHESTER | NH | 03109-0000 | |
| GESSNER, LUKAS PAUL | | ADDRESS ON FILE | | | | | | |
| GESSNER, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| GESTEWITZ, DEREK | | 311 CEDAR VILLAGE DR | | | YORK | PA | 17406 | |
| GESTEWITZ, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | COLUMBIA | TN | 38401-6809 | |
| GESUMARIA, LARISSA ANN | | ADDRESS ON FILE | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | |
| GET CONNECTED | | 124 WASHINGTON ST | | | FOXBORO | MA | 02035-1368 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | RICHLAND | WA | 99354 | |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GET ORGANIZED | | 328 CANHAM RD | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | | 84 PARK ST | | | ROCKLAND | ME | 04841 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | GET WIRED LLC | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | CHICAGO | IL | 60645-1502 | |
| GETACHEW, SARA | | ADDRESS ON FILE | | | | | | |
| GETACHEW, ZEKARIAS | | ADDRESS ON FILE | | | | | | |
| GETCHELL, BRYCE JUSTIN | | ADDRESS ON FILE | | | | | | |
| GETCHELL, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| GETCHELL, ROBERT SHANE | | ADDRESS ON FILE | | | | | | |
| GETCHIUS, ANNE LAURELLE | | ADDRESS ON FILE | | | | | | |
| GETCHIUS, MARC DAVID | | ADDRESS ON FILE | | | | | | |
| GETER, ANTONIO TARZELL | | ADDRESS ON FILE | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DR | | | MURFREESBORO | TN | 37128 | |
| GETER, CARLOS E | | ADDRESS ON FILE | | | | | | |
| GETER, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| GETER, KEVIN D | | ADDRESS ON FILE | | | | | | |
| GETER, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GETER, LENELL | | ADDRESS ON FILE | | | | | | |
| GETER, MYLES LEWIS | | ADDRESS ON FILE | | | | | | |
| GETGEN, GEORGE | | 2431 HAREWOOD DR | | | LIVERMORE | CA | 94550 | |
| GETGEN, GEORGE | | 2431 HAREWOOD DR | | | LIVERMORE | CA | 94551 | |
| GETHINS, BRIDGET | | 4005 NORTHROP ST | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS ON FILE | | | | | | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS ON FILE | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | COLUMBUS | OH | 43227-0000 | |
| GETSKA, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| GETSKA, RONALD J | | ADDRESS ON FILE | | | | | | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | CANFIELD | OH | 44406 | |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | SACRAMENTO | CA | 95815 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | SPRING MILLS | PA | 16875-0085 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | NORTH OLMSTED | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | NORTH OLMSTED | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | GLADSTONE | MO | 64119 | |
| GETTLER, KRISTINE ELAINE | | ADDRESS ON FILE | | | | | | |
| GETTLER, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | BEAVERTON | OR | 97008 | |
| GETTO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838-7101 | |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838 | |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | ADDRESS ON FILE | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, KRISTINA D | | ADDRESS ON FILE | | | | | | |
| GETTY, KYLE KRAEGER | | ADDRESS ON FILE | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | SEATTLE | WA | 98124-1936 | |
| GETTYS, JEREMY | | ADDRESS ON FILE | | | | | | |
| GETTYS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | PO BOX 3669 | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | ADDRESS ON FILE | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 616510419 | |
| GETZ, AARON M | | ADDRESS ON FILE | | | | | | |
| GETZ, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| GETZ, RYAN | | ADDRESS ON FILE | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | HAVRE DE GRACE | MD | 21078-0000 | |
| GETZ, STEVE SHAUN | | ADDRESS ON FILE | | | | | | |
| GETZELMAN, GRANT E | | ADDRESS ON FILE | | | | | | |
| GETZFRID, GRANT MARK | | ADDRESS ON FILE | | | | | | |
| GEUDER, JAY B | | ADDRESS ON FILE | | | | | | |
| GEVALIA | | PO BOX 5276 | | | CLIFTON | NJ | 07015-5276 | |
| GEVAS, JONATHAN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GEVELINGER, NATHAN GREGORY | | ADDRESS ON FILE | | | | | | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | ST LOUIS | MO | 63137 | |
| GEVESHAUSEN, AARON FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GEVOGLANYAN, LEVON | | ADDRESS ON FILE | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | FAIRFAX | CA | 94930-1452 | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| GEYER, JOHN | | ADDRESS ON FILE | | | | | | |
| GEYER, JOSHUA LUKE | | ADDRESS ON FILE | | | | | | |
| GEYER, LEE | | ADDRESS ON FILE | | | | | | |
| GEYER, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | ADDRESS ON FILE | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS ON FILE | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS ON FILE | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS ON FILE | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| GEZZI, NICOLE LAUREN | | ADDRESS ON FILE | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | BOCA RATON | FL | 33431 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| GFK NOP LLC | | BOX 29700 GPO | | | NEW YORK | NY | 10087-9700 | |
| GFM INC | | 1419 HANCOCK ST | 3RD FL | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | BALTIMORE | MD | 21202 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | BALTIMORE | MD | 21202-3332 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | |
| GGP GATEWAY MALL LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PRODUCTS | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 606945916 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DR | | MT PLEASANT | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| GHADERI, ARASH | | ADDRESS ON FILE | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | TAMPA | FL | 33625 | |
| GHAFFAR, ARIF | | ADDRESS ON FILE | | | | | | |
| GHAFOOR, YVETTE | | ADDRESS ON FILE | | | | | | |
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | WESTMINSTER | CA | 92683 | |
| GHAFUR, RAYMOND RAHIM | | ADDRESS ON FILE | | | | | | |
| GHAHARY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GHALANDAR, ARMITA | | ADDRESS ON FILE | | | | | | |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | LA MIRADA | CA | 90638 | |
| GHANAYEM, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GHANAYEM, CINTHIA | | ADDRESS ON FILE | | | | | | |
| GHANBARI, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, RAWAD SAJIH | | ADDRESS ON FILE | | | | | | |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, WAEL | | ADDRESS ON FILE | | | | | | |
| GHANI, AHMED A | | ADDRESS ON FILE | | | | | | |
| GHANI, BASSAM | | ADDRESS ON FILE | | | | | | |
| GHANI, MOHAMMAD N | | ADDRESS ON FILE | | | | | | |
| GHANI, VISHAN | | ADDRESS ON FILE | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| GHANSHYAM, NEEL | | ADDRESS ON FILE | | | | | | |
| GHAPANTSYAN, HOVHANNES | | ADDRESS ON FILE | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | GLENDALE | CA | 91206-0000 | |
| GHARAGOZLOO, AARASH | | ADDRESS ON FILE | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | STANFORD | CA | 94305 | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | RESTON | VA | 20191-4823 | |
| GHARAPTYAN, ADENA GOHAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHARE, IMRAN | | ADDRESS ON FILE | | | | | | |
| GHAREIB, SAMIR | | 2710 E BERYL AVE | | | PHOENIX | AZ | 85028 | |
| GHAREIB, SAMIR PAUL | | ADDRESS ON FILE | | | | | | |
| GHARIANI, RAMZI | | ADDRESS ON FILE | | | | | | |
| GHARIBIAN, MIRO HARVITOON | | ADDRESS ON FILE | | | | | | |
| GHARIBYAN, SOS | | ADDRESS ON FILE | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | MEMPHIS | TN | 38116-9226 | |
| GHARTEY ATTRAM, ERNEST | | ADDRESS ON FILE | | | | | | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | IRVINE | CA | 92618 | |
| GHASHGHAI, ASHKAN ALI | | ADDRESS ON FILE | | | | | | |
| GHASSEMI, ANOOSH | | ADDRESS ON FILE | | | | | | |
| GHASSEMZADEH, REBECCA LEAH | | ADDRESS ON FILE | | | | | | |
| GHATTAS, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GHAURI, ARSLAN | | 6 FENIMORE TRACE APTS | | | WATERVLIET | NY | 12189-1782 | |
| GHAURI, ARSLAN A | | ADDRESS ON FILE | | | | | | |
| GHAURI, OMAR | | ADDRESS ON FILE | | | | | | |
| GHAURI, OMAR | | 167 GRAND AVE | | | TRENTON | NJ | 08610-0000 | |
| GHAVAMREZAII, AMIR ALI JASON | | ADDRESS ON FILE | | | | | | |
| GHAVIM, SHAHEEN | | ADDRESS ON FILE | | | | | | |
| GHAZALI, ABI WAQAS | | ADDRESS ON FILE | | | | | | |
| GHAZALI, ADIL | | ADDRESS ON FILE | | | | | | |
| GHAZALI, DANISH | | ADDRESS ON FILE | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | ADDRESS ON FILE | | | | | | |
| GHAZARIAN, VARAGA | | ADDRESS ON FILE | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | ADDRESS ON FILE | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | ADDRESS ON FILE | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | IRVINE | CA | 92614 | |
| GHAZNAVI, MACKIM | | ADDRESS ON FILE | | | | | | |
| GHAZNAVI, MANZER H | | ADDRESS ON FILE | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | ADDRESS ON FILE | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| GHEBRESLASSE, HABEN | | ADDRESS ON FILE | | | | | | |
| GHEBRESLASSE, SELINA | | ADDRESS ON FILE | | | | | | |
| GHEE, COURTNEY CALISSA | | ADDRESS ON FILE | | | | | | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | ROYSE CITY | TX | 75189 | |
| GHEEN, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| GHEEWALA, BHAVI | | ADDRESS ON FILE | | | | | | |
| GHEEWALA, KAJAL | | ADDRESS ON FILE | | | | | | |
| GHEEWALA, REINA | | ADDRESS ON FILE | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DR | | | DANVILLE | CA | 94526-0000 | |
| GHELTZER, STEPHEN | | 6624 10TH AVE TER S | | | S PASADENA | FL | 33707 | |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | HOUSTON | TX | 77060-2114 | |
| GHER, REBECCA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GHERARDINI, ANTHONY TYLER | | ADDRESS ON FILE | | | | | | |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | COLUMBIA | MO | 65203-0000 | |
| GHERGHE, ROBERT | | ADDRESS ON FILE | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | SPRINGFIELD | MA | 01104-3439 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHIGLIOTTY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GHILANI, DENA M | | 7782 GLADE CT | | | MANASSAS | VA | 20112-7536 | |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | BROWNSVILLE | TX | 78521 | |
| GHIONZOLI, APRIL L | | ADDRESS ON FILE | | | | | | |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526 | |
| GHIORSO, MICHAEL VAUGHN | | ADDRESS ON FILE | | | | | | |
| GHIOTTO, ADRIAN C | | ADDRESS ON FILE | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | GLEN ALLEN | VA | 23060 | |
| GHIRMAZION, SAMSON W | | ADDRESS ON FILE | | | | | | |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | PEABODY | MA | 01960 | |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | NEW YORK | NY | 10003 | |
| GHIZA, ION | | 8120 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| GHIZA, MIHAELA M | | ADDRESS ON FILE | | | | | | |
| GHNEIM, SHADDE A | | ADDRESS ON FILE | | | | | | |
| GHOBADI, MARYAM | | ADDRESS ON FILE | | | | | | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | VAN NUYS | CA | 91403 | |
| GHODGAONKAR, SEEKAR | | 5521 BARNSLEY TER | | | GLEN ALLEN | VA | 23059 | |
| GHODGAONKAR, SEEKAR S | | ADDRESS ON FILE | | | | | | |
| GHOLD, KHAFRE C S | | ADDRESS ON FILE | | | | | | |
| GHOLIZADEH, FARHAD | | ADDRESS ON FILE | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | ADDRESS ON FILE | | | | | | |
| GHOLSON, DESIREA | | ADDRESS ON FILE | | | | | | |
| GHOLSON, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| GHOLSON, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| GHOLSTON, AMBER LATREACE | | ADDRESS ON FILE | | | | | | |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHOLSTON, AMY DEANNE | | ADDRESS ON FILE | | | | | | |
| GHORMLEY, KATIE LORINE | | ADDRESS ON FILE | | | | | | |
| GHOSH, JOHN A | | ADDRESS ON FILE | | | | | | |
| GHOSH, ROHAN | | ADDRESS ON FILE | | | | | | |
| GHOSN, ELIENETTE | | ADDRESS ON FILE | | | | | | |
| GHOST, SHAWN ERIC | | ADDRESS ON FILE | | | | | | |
| GHUMAN, ALLAHYAR | | ADDRESS ON FILE | | | | | | |
| GHUNIM, RAMSEY | | ADDRESS ON FILE | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | MOORPARK | CA | 93021 | |
| GIABURAS, LILLIAN | | ADDRESS ON FILE | | | | | | |
| GIACCHETTI, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| GIACCHINA, NICK JEROME | | ADDRESS ON FILE | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIACHETTI, WESLEY M | | ADDRESS ON FILE | | | | | | |
| GIACINI JR, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GIACINI, MARIA THERESA | | ADDRESS ON FILE | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | WESTTOWN | PA | 19395 | |
| GIACOBE, ANDREW D | | ADDRESS ON FILE | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DR | | | FORT WORTH | TX | 76126 | |
| GIACOMELLI, JOHN T | | ADDRESS ON FILE | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | ADDRESS ON FILE | | | | | | |
| GIACOMIN, DAVID JEFFREY | | ADDRESS ON FILE | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| GIACOMO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GIACONE, KENNETH | | 502 PALM CT | | | CRYSTAL LAKE | IL | 60014 | |
| GIACOPPI JR, FRANK | | ADDRESS ON FILE | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | SAVANNAH | GA | 31419-0000 | |
| GIAIMO, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GIAIMO, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| GIALANELLA, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| GIALANELLA, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| GIALLANZA, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| GIALLOMBARDO, MARY K | | ADDRESS ON FILE | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | ADDRESS ON FILE | | | | | | |
| GIAMATTEI, JOHN P | | ADDRESS ON FILE | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | MARIETTA | GA | 30066 | |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | MECHANICSVILLE | VA | 23116 | |
| GIAMBELLI, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIAMBOI, BECKY ROSE | | ADDRESS ON FILE | | | | | | |
| GIAMBRONE, JARED ROSS | | ADDRESS ON FILE | | | | | | |
| GIAMETTA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIAMMANCO, ANGELO J | | ADDRESS ON FILE | | | | | | |
| GIAMMARCO, ERIKA MARIE | | ADDRESS ON FILE | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| GIAMMATTEO, ROBERT | | ADDRESS ON FILE | | | | | | |
| GIAMMONA, MIKE HAINES | | ADDRESS ON FILE | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | MANDEVILLE | LA | 70448 | |
| GIANCARLO, CAPAROSO DIAZ | | ADDRESS ON FILE | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | |
| GIANCOLA, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| GIANETTINO, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| GIANFRANCESCO, DANIEL GIACOMO | | ADDRESS ON FILE | | | | | | |
| GIANFRANCESCO, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIANG, DANNY | | ADDRESS ON FILE | | | | | | |
| GIANGRANDE, CARMELO | | ADDRESS ON FILE | | | | | | |
| GIANGRANDE, MONIQUE MARIE | | ADDRESS ON FILE | | | | | | |
| GIANGRASSO, JESSICA | | ADDRESS ON FILE | | | | | | |
| GIANGRECO, JOHN | | ADDRESS ON FILE | | | | | | |
| GIANGROSSO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIANGROSSO, MIRANDA LEE | | ADDRESS ON FILE | | | | | | |
| GIANNAKOPOULOS, GEORGIOS | | ADDRESS ON FILE | | | | | | |
| GIANNAKOS, GEORGE D | | ADDRESS ON FILE | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GIANNELLI, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| GIANNELLI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | ADDRESS ON FILE | | | | | | |
| GIANNETTI, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | FARMINGTON HILLS | MI | 48331 1609 | |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | PALM CITY | FL | 34990-4708 | |
| GIANNETTI, SILVIO ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIANNETTO, JORDAN J | | ADDRESS ON FILE | | | | | | |
| GIANNETTO, PAUL J | | ADDRESS ON FILE | | | | | | |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | BOCA RATON | FL | 33433-6743 | |
| GIANNINI, GIAN CARLO DOMINIC | | ADDRESS ON FILE | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | STE 5 | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | STE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DR | | | CRANSTON | RI | 02921-0000 | |
| GIANNINI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | ADDRESS ON FILE | | | | | | |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | MIAMI | FL | 33130-0000 | |
| GIANNINOTO, JOEL A | | ADDRESS ON FILE | | | | | | |
| GIANNONE, JOSH | | ADDRESS ON FILE | | | | | | |
| GIANNONE, ROBERT | | ADDRESS ON FILE | | | | | | |
| GIANNOPOULOS, ANGELOS | | ADDRESS ON FILE | | | | | | |
| GIANNOSA, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| GIANNOULIS, DIMITRI | | ADDRESS ON FILE | | | | | | |
| GIANOLA, MEGHAN EMILY | | ADDRESS ON FILE | | | | | | |
| GIANOLI, JAVIER ERNESTO | | ADDRESS ON FILE | | | | | | |
| GIANONI, GREG JOHN | | ADDRESS ON FILE | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | ADDRESS ON FILE | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GIANOTTI, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | IVYLAND | PA | 18974 | |
| GIANT EAGLE INC | C O DARLENE M NOWAK ESQ | MARCUS & SHAPIRA LLP | 35TH FL 1 OXFORD CTR | | PITTSBURGH | PA | 15219 | |
| GIANT EAGLE INC | DARLENE M NOWAK ESQ | MARCUS & SHAPIRA LLP | ONE OXFORD CTR 35TH FL | 301 GRANT ST | PITTSBURGH | PA | 15219 | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GIANZON MORRISON, RACHELLE FONTANILLA | | ADDRESS ON FILE | | | | | | |
| GIAQUINTA, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| GIAQUINTA, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | WINTHROP | MA | 02152 | |
| GIAQUINTO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GIAQUINTO, STEPHEN F | | ADDRESS ON FILE | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIARDELLI, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GIARDINA, JASON J | | ADDRESS ON FILE | | | | | | |
| GIARDINA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GIARDINA, JESSICA MARIE KATHY | | ADDRESS ON FILE | | | | | | |
| GIARDINELLI, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIARDINO, ROCCO ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DR | | | TILTON | NH | 03276 | |
| GIARRATANO, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| GIARRATANO, EILEEN MARIE | | ADDRESS ON FILE | | | | | | |
| GIARRATANO, JOE | | ADDRESS ON FILE | | | | | | |
| GIARRUSSO, LEONARDO & ROSA | | 21 MILL ST | | | JOHNSTON | RI | 02919 | |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | MIAMI | FL | 33175-0000 | |
| GIARTH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| GIASSON, JEAN CLAUDE | | 226 DE MIJAS | | | LAVAL | QUEBEC | H7M 5N5 | CANADA |
| GIAT, DAVID | | 2 CHAUCER COURT | | | LIVINGSTON | NJ | 07039 | |
| GIBAS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIBAT, JEFFREY | | BU BOX 06425 | | | BINGHAMTON | NY | 13902-0000 | |
| GIBAT, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIBAT, SEAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7712 | |
| GIBB, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| GIBBENS, CHRISTOPHER TERRELL | | ADDRESS ON FILE | | | | | | |
| GIBBENS, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | RICHMOND | VA | 23223 | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | FREEHOLD | NJ | 07728 | |
| GIBBON, JASON LEE | | ADDRESS ON FILE | | | | | | |
| GIBBOND JR, BRUCE D | | ADDRESS ON FILE | | | | | | |
| GIBBONE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIBBONEY, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | NAVAJO DAM | NM | 87419 | |
| GIBBONS PC | MARK B CONLAN ESQ AND SHEPARD A FEDERGREEN ESQ | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| GIBBONS, AARON RONALD | | ADDRESS ON FILE | | | | | | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, ADAM CASEY | | ADDRESS ON FILE | | | | | | |
| GIBBONS, ANDREW DUANE | | ADDRESS ON FILE | | | | | | |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | TOWNSEND | DE | 19734 | |
| GIBBONS, BERT R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBONS, CHAD ALAN | | ADDRESS ON FILE | | | | | | |
| GIBBONS, CHAD ALAN | | ADDRESS ON FILE | | | | | | |
| GIBBONS, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GIBBONS, DAVID ARCHIE | | ADDRESS ON FILE | | | | | | |
| GIBBONS, GREGORY CHARLES | | ADDRESS ON FILE | | | | | | |
| GIBBONS, HAROLD G | | ADDRESS ON FILE | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DR | | | GLENDALE | AZ | 85308 | |
| GIBBONS, HARRY L | | ADDRESS ON FILE | | | | | | |
| GIBBONS, IAN J | | ADDRESS ON FILE | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203 | |
| GIBBONS, JABAR DWAYNE | | ADDRESS ON FILE | | | | | | |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203-0000 | |
| GIBBONS, JACLYN | | ADDRESS ON FILE | | | | | | |
| GIBBONS, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | SEEKONK | MA | 02771 | |
| GIBBONS, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| GIBBONS, JOSHUA BROWN | | ADDRESS ON FILE | | | | | | |
| GIBBONS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| GIBBONS, MARK | | 174 ROYAL PINE CIRCLE S | | | WEST PALM BEACH | FL | 33411 | |
| GIBBONS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | AURORA | CO | 80017-0000 | |
| GIBBONS, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | CONTOOCOOK | NH | 03229-3119 | |
| GIBBONS, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | MATTYDALE | NY | 13211-0000 | |
| GIBBONS, RYAN C | | ADDRESS ON FILE | | | | | | |
| GIBBONS, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GIBBONS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIBBONS, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GIBBONS, SHANE R | | ADDRESS ON FILE | | | | | | |
| GIBBONS, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | |
| GIBBONS, TIFFANY | | 37 LOST FEATHER DR | | | FAIRPORT | NY | 14450-8928 | |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | IRMO | SC | 29063 | |
| GIBBONS, WILLIAM K | | ADDRESS ON FILE | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVE STE 300 | PO BOX 400 | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS JR, AMOS | | ADDRESS ON FILE | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | CHARLOTTE | NC | 28269 | |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVE | | | MCALESTER | OK | 74501 | |
| GIBBS, AARON S | | ADDRESS ON FILE | | | | | | |
| GIBBS, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| GIBBS, APRIL GENIECE | | ADDRESS ON FILE | | | | | | |
| GIBBS, BRADY E | | ADDRESS ON FILE | | | | | | |
| GIBBS, BRETT ADAM | | ADDRESS ON FILE | | | | | | |
| GIBBS, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | ARLINGTON | TX | 76012 | |
| GIBBS, DAVID E | | ADDRESS ON FILE | | | | | | |
| GIBBS, DELVONTE ANTWIONE | | ADDRESS ON FILE | | | | | | |
| GIBBS, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| GIBBS, ELIAS JAMAL | | ADDRESS ON FILE | | | | | | |
| GIBBS, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| GIBBS, ERVIN GEORGE | | ADDRESS ON FILE | | | | | | |
| GIBBS, FRANK | | ADDRESS ON FILE | | | | | | |
| GIBBS, JACOB | | 427 RANCHO LA MIRADA | | | ESCONDIDO | CA | 92025 | |
| GIBBS, JACOB TYLER | | ADDRESS ON FILE | | | | | | |
| GIBBS, JANET I | | ADDRESS ON FILE | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | CHESTERFIELD | VA | 23838 | |
| GIBBS, JENNIFER J CRISTOFARO | | ADDRESS ON FILE | | | | | | |
| GIBBS, JEREMY NORMAN | | ADDRESS ON FILE | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | SAN ANTONIO | TX | 78249 | |
| GIBBS, JOHN GARRETT | | ADDRESS ON FILE | | | | | | |
| GIBBS, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | CLIO | MI | 48420-8521 | |
| GIBBS, JOSHUA BRENT | | ADDRESS ON FILE | | | | | | |
| GIBBS, KATHRYN ANNE | | ADDRESS ON FILE | | | | | | |
| GIBBS, KATHY | | PO BOX 211383 | | | BEDFORD | TX | 76095 | |
| GIBBS, KEITHRON SHOMNA | | ADDRESS ON FILE | | | | | | |
| GIBBS, LASHAWN DENISE | | ADDRESS ON FILE | | | | | | |
| GIBBS, LATOSHA | | ADDRESS ON FILE | | | | | | |
| GIBBS, LAWRENCE VINCENT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBS, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| GIBBS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GIBBS, MAXWELL RYAN | | ADDRESS ON FILE | | | | | | |
| GIBBS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIBBS, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | CARNEGIE | PA | 15106-0000 | |
| GIBBS, MIKE | | 3017 ILLINOIS AVE | | | HALETHORPE | MD | 21227 | |
| GIBBS, MYRON V | | ADDRESS ON FILE | | | | | | |
| GIBBS, NICOLAS M | | ADDRESS ON FILE | | | | | | |
| GIBBS, PATRICIA JANEECE | | ADDRESS ON FILE | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | SAN BERNARDINO | CA | 92405 | |
| GIBBS, SEITH | | PO BOX 11994 | | | RENO | NV | 89510 | |
| GIBBS, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GIBBS, STEPHANIE R | | ADDRESS ON FILE | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | ADDRESS ON FILE | | | | | | |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | WOODBRIDGE | NJ | 07095 | |
| GIBBS, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | TEMPLE HILLS | MD | 20748-0000 | |
| GIBBY, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GIBEAU, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| GIBERSON, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | MULBERRY | FL | 33860 | |
| GIBERTI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GIBIAN, NICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GIBLIN, PATRICK | | ADDRESS ON FILE | | | | | | |
| GIBLOCK, SHAUN ERIC | | ADDRESS ON FILE | | | | | | |
| GIBNEY, HELEN MARIE | | ADDRESS ON FILE | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| GIBRAN, NICOLE KAMALA | | ADDRESS ON FILE | | | | | | |
| GIBRILL, ANISA HAWANA | | ADDRESS ON FILE | | | | | | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | ROCKINGHAM | NC | 28379 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | EL MONTE | CA | 91735 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 802022641 | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | RICHMOND | VA | 23230 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIBSON GUITAR CORP | | 309 PLUS PACK BLVD | | | NASHVILLE | TN | 37217 | |
| GIBSON GUITAR CORP | GIBSON GUITAR CORP | 309 PLUS PACK BLVD | | | NASHVILLE | TN | 37217 | |
| GIBSON III, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | RICHMOND | VA | 23228 | |
| GIBSON JR, KEVIN ADRIAN | | ADDRESS ON FILE | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | ADDRESS ON FILE | | | | | | |
| GIBSON RACHEL | | 7240 GRENOLA WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | CLINTON | MD | 20735 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GIBSON, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| GIBSON, ALESSANDRA DENISE | | ADDRESS ON FILE | | | | | | |
| GIBSON, ALICIA | | ADDRESS ON FILE | | | | | | |
| GIBSON, ANDREW MELVIN | | ADDRESS ON FILE | | | | | | |
| GIBSON, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | |
| GIBSON, ANTHONY | ANTHONY GIBSON | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | |
| GIBSON, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | ADDRESS ON FILE | | | | | | |
| GIBSON, APRIL FRANCES | | ADDRESS ON FILE | | | | | | |
| GIBSON, ARIEL MEGAN | | ADDRESS ON FILE | | | | | | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| GIBSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| GIBSON, BEN THEODORE | | ADDRESS ON FILE | | | | | | |
| GIBSON, BENJAMIN KYLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, BILLIE ANDERSON | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRADLEY IRA | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRADY JAMES | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRIAN EVERETTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | VERNON | CT | 06066 | |
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | LAKE ORION | MI | 48360-2267 | |
| GIBSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | HONEA PATH | SC | 29654-1521 | |
| GIBSON, BRINSON SHRON | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRYAN R | | ADDRESS ON FILE | | | | | | |
| GIBSON, BRYAN WELLINGTON | | ADDRESS ON FILE | | | | | | |
| GIBSON, CALEB ANDREW | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHAD | | PLAINFIELD RD | | | KNOXVILLE | TN | 37923 | |
| GIBSON, CHARLES D | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHARLES FITZGERALD | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHRIS | | 33 LEGEND CREEK TER | | | DOUGLASVILLE | GA | 30134 | |
| GIBSON, CHRIS DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHRISTAL | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | N CHARLESTON | NC | 29405-0000 | |
| GIBSON, CLYDE | | ADDRESS ON FILE | | | | | | |
| GIBSON, CORY ALAN | | ADDRESS ON FILE | | | | | | |
| GIBSON, DALE E | | ADDRESS ON FILE | | | | | | |
| GIBSON, DAMIEN | | 441 INKBERRY DR | | | ATLANTA | GA | 30349-3986 | |
| GIBSON, DAMIEN M | | ADDRESS ON FILE | | | | | | |
| GIBSON, DANIEL KEITH | | ADDRESS ON FILE | | | | | | |
| GIBSON, DAVID | | 1517 PERKINS AVE | | | RICHLAND | WA | 99352 | |
| GIBSON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIBSON, DEONTAE FADARRELL | | ADDRESS ON FILE | | | | | | |
| GIBSON, DESHAWNNA NICOLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | HELLERTOWN | PA | 18055-9771 | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | NORTHPORT | AL | 35473-1942 | |
| GIBSON, DONNA L | | ADDRESS ON FILE | | | | | | |
| GIBSON, DONNELL | | ADDRESS ON FILE | | | | | | |
| GIBSON, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | |
| GIBSON, ERIK JON ANDRE | | ADDRESS ON FILE | | | | | | |
| GIBSON, FRANK | | PO BOX 352626 | | | PALM COAST | FL | 32135 | |
| GIBSON, FREDERICK T | | ADDRESS ON FILE | | | | | | |
| GIBSON, GRACE ANN | | ADDRESS ON FILE | | | | | | |
| GIBSON, GREG LOUIS | | ADDRESS ON FILE | | | | | | |
| GIBSON, GREGORY | | 13306 BROWN THRASHER PIKE | | | BRADENTON | FL | 34202-8249 | |
| GIBSON, GREGORY K | | ADDRESS ON FILE | | | | | | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | PITTSBURG | CA | 94565 | |
| GIBSON, ISABEL | | ADDRESS ON FILE | | | | | | |
| GIBSON, JANYCE | | 8717 DEWEY RD | | | | | | |
| GIBSON, JASON L | | ADDRESS ON FILE | | | | | | |
| GIBSON, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, JESSICA REGINA | | ADDRESS ON FILE | | | | | | |
| GIBSON, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| GIBSON, JOHNNY HOWARD | | ADDRESS ON FILE | | | | | | |
| GIBSON, JORDAN WADE | | ADDRESS ON FILE | | | | | | |
| GIBSON, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| GIBSON, KATHRYN | | ADDRESS ON FILE | | | | | | |
| GIBSON, KENYA | | ADDRESS ON FILE | | | | | | |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | DEMOTTE | IN | 46310 | |
| GIBSON, KIANYA MIQUEL | | ADDRESS ON FILE | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | MIDDLESEX | NJ | 08846-0000 | |
| GIBSON, KRISTIE LYNN | | ADDRESS ON FILE | | | | | | |
| GIBSON, KYLE SHANE | | ADDRESS ON FILE | | | | | | |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | GLEN ALLEN | VA | 23060 | |
| GIBSON, LATASHA | | ADDRESS ON FILE | | | | | | |
| GIBSON, LEIGH | | 7922 SHORE DR LOT 4 | | | NORFOLK | VA | 23518-2430 | |
| GIBSON, LINDSAY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | PARIS | TN | 38242 3203 | |
| GIBSON, LLOYD DARDEN | | ADDRESS ON FILE | | | | | | |
| GIBSON, LONNIE EVERETT | | ADDRESS ON FILE | | | | | | |
| GIBSON, LOUIE LYNN | | ADDRESS ON FILE | | | | | | |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | SARASOTA | FL | 34242 | |
| GIBSON, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| GIBSON, MARCUS GRADY | | ADDRESS ON FILE | | | | | | |
| GIBSON, MARSHALL SCOTT | | ADDRESS ON FILE | | | | | | |
| GIBSON, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| GIBSON, MAURICE EDWARD | | ADDRESS ON FILE | | | | | | |
| GIBSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIBSON, MICHAEL CARTER | | ADDRESS ON FILE | | | | | | |
| GIBSON, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | RALEIGH | NC | 27616 | |
| GIBSON, NICHOLAS W | | ADDRESS ON FILE | | | | | | |
| GIBSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | ST LOUIS | MO | 63121-0000 | |
| GIBSON, NOAH JORDAN | | ADDRESS ON FILE | | | | | | |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | WINTER PARK | FL | 32789-4824 | |
| GIBSON, PARIS DIAMOND | | ADDRESS ON FILE | | | | | | |
| GIBSON, RACHEL | | ADDRESS ON FILE | | | | | | |
| GIBSON, RACHEL | GIBSON RACHEL | 7240 GRENOLA WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| GIBSON, RACHEL LAVONNE | | ADDRESS ON FILE | | | | | | |
| GIBSON, RANDY D | | ADDRESS ON FILE | | | | | | |
| GIBSON, REBECCA BRYANT | | ADDRESS ON FILE | | | | | | |
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | IRMO | SC | 29063 | |
| GIBSON, ROBERT JOESPH | | ADDRESS ON FILE | | | | | | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | ELK GROVE | CA | 95624 | |
| GIBSON, ROY | | ADDRESS ON FILE | | | | | | |
| GIBSON, RYAN | | ADDRESS ON FILE | | | | | | |
| GIBSON, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| GIBSON, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | |
| GIBSON, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | ROME | GA | 30161 | |
| GIBSON, SEQUITA E | | ADDRESS ON FILE | | | | | | |
| GIBSON, SETH A | | 1925 FURMAN CRT | | | COCOA | FL | 32922 | |
| GIBSON, SHELLEISHA | | ADDRESS ON FILE | | | | | | |
| GIBSON, STACEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GIBSON, STANFORD NOLAN | | ADDRESS ON FILE | | | | | | |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | ELKRIDGE | MD | 21075 | |
| GIBSON, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| GIBSON, SUMMER CIARA | | ADDRESS ON FILE | | | | | | |
| GIBSON, TAMMY | | ADDRESS ON FILE | | | | | | |
| GIBSON, TARRANT GIRARD | | ADDRESS ON FILE | | | | | | |
| GIBSON, THADDEUS WAYNE | | ADDRESS ON FILE | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | VIRGINIA BEACH | VA | 23464 | |
| GIBSON, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIBSON, TYLER R | | ADDRESS ON FILE | | | | | | |
| GIBSON, VANESSA ILANNA | | ADDRESS ON FILE | | | | | | |
| GIBSON, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| GIBSON, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| GIBSON, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | |
| GIBSON, WILLIE LATRELL | | ADDRESS ON FILE | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | BIRMINGHAM | AL | 35214-0000 | |
| GIBSON, WITHWORTH WELLINGTON | | ADDRESS ON FILE | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 1021 NEIL DR | | | JONESBORO | AR | 72401-4462 | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | STE A | | | ROSEVILLE | MI | 48066 | |
| GIDCUMB, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| GIDDENS, LORENZO DONTE | | ADDRESS ON FILE | | | | | | |
| GIDDENS, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | |
| GIDDEON, KATIE JEAN | | ADDRESS ON FILE | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | WILLARD | NC | 28478 | |
| GIDDINGE, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | URBANA | IL | 61802 | |
| GIDDINGS, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | |
| GIDDINGS, LISA LYNNE | | ADDRESS ON FILE | | | | | | |
| GIDDINGS, MICHAEL | | 6093 W SHORES RD | | | ORANGE PARK | FL | 32003-8119 | |
| GIDEON W TEKLEWOLDE | | 6233 DONNA DR | | | CHARLOTTE | NC | 3/29/1977 | |
| GIDEON, BRITTON M | | ADDRESS ON FILE | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | BEAVERTON | OR | 97008 | |
| GIDEON, DAVID ROSS | | ADDRESS ON FILE | | | | | | |
| GIDEON, JASMINE | | ADDRESS ON FILE | | | | | | |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | BURKE | VA | 22015 | |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | WARDENSVILLE | WV | 26851-8042 | |
| GIDION, CALEB | | ADDRESS ON FILE | | | | | | |
| GIDLEY, CRAIG M | | ADDRESS ON FILE | | | | | | |
| GIDNEY, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GIDNEY, YOHKO K | | 31 STARBOARD WAY | | | TEQUESTA | FL | 33469 | |
| GIDRON, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| GIEBEL, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| GIEBELER, JOSSELYN GRACE | | ADDRESS ON FILE | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIEFER, JILL KAY | | ADDRESS ON FILE | | | | | | |
| GIEFFELS, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| GIEGEL, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | ADDRESS ON FILE | | | | | | |
| GIELLO, BETTE RAE | | ADDRESS ON FILE | | | | | | |
| GIELLO, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| GIELOW, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| GIEPERT, MATTHEW GRANT | | ADDRESS ON FILE | | | | | | |
| GIER, AMY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GIER, CHAD PARK | | ADDRESS ON FILE | | | | | | |
| GIER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| GIER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| GIERAK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GIERCZYK, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GIERKE, DEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| GIERKE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GIERLOWSKI, DAN | | ADDRESS ON FILE | | | | | | |
| GIERMAN, GAILLARD CHARLES | | ADDRESS ON FILE | | | | | | |
| GIERMAN, GRANT C | | ADDRESS ON FILE | | | | | | |
| GIESBRECHT, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| GIESBRECHT, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | IRVINE | CA | 92602 | |
| GIESE, CAROLYN | | | | | DENVER | CO | 80230-0000 | |
| GIESE, MELINDA MARIE | | ADDRESS ON FILE | | | | | | |
| GIESELMAN, ADAM P | | ADDRESS ON FILE | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | LAS CRUCES | NM | 88005 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | CANYON COUNTRY | CA | 91351-0000 | |
| GIESING, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| GIESSMANN, CHARLES MANINANG | | ADDRESS ON FILE | | | | | | |
| GIESY, CHRIS W | | ADDRESS ON FILE | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GIETZEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND ST | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFEY, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | RICHMOND | VA | 23233 | |
| GIFFIN, TIMOTHY | | 11327 W BERMUDA DR | | | AVONDALE | AZ | 85392-4226 | |
| GIFFIN, TIMOTHY GERALD | | ADDRESS ON FILE | | | | | | |
| GIFFONE, CHASE MARCUS | | ADDRESS ON FILE | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | LAS VEGAS | NV | 89118-4330 | |
| GIFFORD, BRIAN H | | ADDRESS ON FILE | | | | | | |
| GIFFORD, BRITTNY LUANN | | ADDRESS ON FILE | | | | | | |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | HEMLOCK | NY | 14466 | |
| GIFFORD, CHRISTOPHER HILTON | | ADDRESS ON FILE | | | | | | |
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | MINNEAPOLIS | MN | 55410-1246 | |
| GIFFORD, DYLAN CORY | | ADDRESS ON FILE | | | | | | |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | LAS VEGAS | NV | 89121 | |
| GIFFORD, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| GIFFORD, JUSTIN CASE | | ADDRESS ON FILE | | | | | | |
| GIFFORD, KELLY VIRGINIA | | ADDRESS ON FILE | | | | | | |
| GIFFORD, KYLE M | | ADDRESS ON FILE | | | | | | |
| GIFFORD, LUKE JAMISON | | ADDRESS ON FILE | | | | | | |
| GIFFORD, MATTHEW BRAYTON | | ADDRESS ON FILE | | | | | | |
| GIFFORD, MIKE | | ADDRESS ON FILE | | | | | | |
| GIFFORD, SHAD L | | ADDRESS ON FILE | | | | | | |
| GIFFORD, SKYLER ALAN | | ADDRESS ON FILE | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | RICHMOMD | VA | 23237 | |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | STE 700 | | MINNEAPOLIS | MN | 55402 | |
| GIFT SERVICES LLC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | | | NEW YORK | NY | 10018 | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | ATTN HEATHER PROSSER | | SAN JOSE | CA | 95161-9206 | |
| GIFTS ON THE GO | | PO BOX 9013 | | | RICHMOND | VA | 23225 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | MIDDLETOWN | NY | 10941-2004 | |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | MONTGOMERY | AL | 36111 | |
| GIGLIO, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| GIGLIO, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | WHITESTONE | NY | 11357 | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | TACOMA | WA | 98466 | |
| GIGLIOTTI, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | FALL RIVER | MA | 02720 | |
| GIGUERE, SAMANTHA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIGUERE, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | RICHMOND | VA | 23231-7270 | |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | RIVER ROUGE | MI | 48218-1220 | |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | NORTHLAKE | IL | 60164 | |
| GIL, ANGELINE | | ADDRESS ON FILE | | | | | | |
| GIL, ARIEL | | ADDRESS ON FILE | | | | | | |
| GIL, CINDY | | ADDRESS ON FILE | | | | | | |
| GIL, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| GIL, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| GIL, GEOVANNY ALBERTO | | ADDRESS ON FILE | | | | | | |
| GIL, ISMAEL | | ADDRESS ON FILE | | | | | | |
| GIL, JAVIER A | | ADDRESS ON FILE | | | | | | |
| GIL, JONATHAN ISRAEL | | ADDRESS ON FILE | | | | | | |
| GIL, JUAN ALFREDO | | ADDRESS ON FILE | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | LA JOLLA | CA | 92037-0000 | |
| GIL, LILIANA MARIA | | ADDRESS ON FILE | | | | | | |
| GIL, MADELINE | | 1817 MADEWOOD RD | | | LA PLACE | LA | 70068-2619 | |
| GIL, MADELINE W | | ADDRESS ON FILE | | | | | | |
| GIL, MANUEL DAVID | | ADDRESS ON FILE | | | | | | |
| GIL, MELISSA | | ADDRESS ON FILE | | | | | | |
| GIL, OSIRIS L | | ADDRESS ON FILE | | | | | | |
| GIL, PAMELA CARLA | | ADDRESS ON FILE | | | | | | |
| GIL, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | PHOENIX | AZ | 85032-0000 | |
| GIL, YUSLAY | | ADDRESS ON FILE | | | | | | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | EL PASO | TX | 79914 | |
| GILANI, HEENA | | ADDRESS ON FILE | | | | | | |
| GILANI, HEENA | | 94 10 60TH AVE | | | ELMHURST | NY | 11373-0000 | |
| GILANI, NAEL MUSHTAQ | | ADDRESS ON FILE | | | | | | |
| GILANI, ZEESHAN | | ADDRESS ON FILE | | | | | | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | |
| GILAS, CENGIZ | | ADDRESS ON FILE | | | | | | |
| GILBAR, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GILBERG & KIERNAN | | 200 PORTLAND ST STE 400 | | | BOSTON | MA | 02114-1715 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| GILBERT HARTMAN | | | | | | | | |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | WALDORF | MD | 20603 | |
| GILBERT JR, GEORGE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GILBERT JR, LARRY EUGENE | | ADDRESS ON FILE | | | | | | |
| GILBERT LIMASA, JOSHUA BRONSON | | ADDRESS ON FILE | | | | | | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | EDINA | MN | 55435 | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DR | | | FREDERICK | MD | 21701-0000 | |
| GILBERT, ADAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GILBERT, ALANA MICHELE | | ADDRESS ON FILE | | | | | | |
| GILBERT, ALEX BOOTH | | ADDRESS ON FILE | | | | | | |
| GILBERT, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | |
| GILBERT, ANGELA M | | ADDRESS ON FILE | | | | | | |
| GILBERT, ANNA ASCUE | | ADDRESS ON FILE | | | | | | |
| GILBERT, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILBERT, ANTOINE LARDELL | | ADDRESS ON FILE | | | | | | |
| GILBERT, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GILBERT, B | | 56 LEONARD ST | | | WOBURN | MA | 01801 | |
| GILBERT, BETTY R | | ADDRESS ON FILE | | | | | | |
| GILBERT, BRENDAN DRAKE | | ADDRESS ON FILE | | | | | | |
| GILBERT, BRIAN | | ADDRESS ON FILE | | | | | | |
| GILBERT, BRIAN WESLEY | | ADDRESS ON FILE | | | | | | |
| GILBERT, BRITTANY JOYCE | | ADDRESS ON FILE | | | | | | |
| GILBERT, CHARLES DARNELL | | ADDRESS ON FILE | | | | | | |
| GILBERT, CHERRICK MONDRAY | | ADDRESS ON FILE | | | | | | |
| GILBERT, CHRIS CHAZ | | ADDRESS ON FILE | | | | | | |
| GILBERT, CLIFFORD EUGENE | | ADDRESS ON FILE | | | | | | |
| GILBERT, CODY WADE | | ADDRESS ON FILE | | | | | | |
| GILBERT, CORTNEY MONEI | | ADDRESS ON FILE | | | | | | |
| GILBERT, CRYSTAL S | | ADDRESS ON FILE | | | | | | |
| GILBERT, DANIEL | | ADDRESS ON FILE | | | | | | |
| GILBERT, DEREK PAUL | | ADDRESS ON FILE | | | | | | |
| GILBERT, DERRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| GILBERT, DOMINIC ANTONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, DONNIE M | | ADDRESS ON FILE | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | LYNCHBURG | VA | 24502-3541 | |
| GILBERT, ERIC RAY | | ADDRESS ON FILE | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | PITTSFIELD | NH | 03263-0000 | |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | SAN ANTONIO | TX | 78237-0000 | |
| GILBERT, GARCIA ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILBERT, GARRETT DALTON | | ADDRESS ON FILE | | | | | | |
| GILBERT, GORDON | | ADDRESS ON FILE | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | APEX | NC | 27502 | |
| GILBERT, JAIME PETE | | ADDRESS ON FILE | | | | | | |
| GILBERT, JAMAL ANTONY | | ADDRESS ON FILE | | | | | | |
| GILBERT, JASON | | ADDRESS ON FILE | | | | | | |
| GILBERT, JENNA ROSE | | ADDRESS ON FILE | | | | | | |
| GILBERT, JEREMY J | | ADDRESS ON FILE | | | | | | |
| GILBERT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GILBERT, JONATHAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | BOISE | ID | 83716 | |
| GILBERT, JORDYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GILBERT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | WASHINGTON | DC | 20020 | |
| GILBERT, KARL E | | ADDRESS ON FILE | | | | | | |
| GILBERT, KAYLA DION | | ADDRESS ON FILE | | | | | | |
| GILBERT, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILBERT, KEITH R | | ADDRESS ON FILE | | | | | | |
| GILBERT, KEVIN | | ADDRESS ON FILE | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | ADDRESS ON FILE | | | | | | |
| GILBERT, KRISTI MARIE | | ADDRESS ON FILE | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | DELRAY BEACH | FL | 33483-3409 | |
| GILBERT, LEE K | | ADDRESS ON FILE | | | | | | |
| GILBERT, MARCUS RAY | | ADDRESS ON FILE | | | | | | |
| GILBERT, MATT | | 1743 18TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| GILBERT, MICHAEL | | 4920 WOODBEND DR | | | ACWORTH | GA | 30101 | |
| GILBERT, MIKEAL EARL | | ADDRESS ON FILE | | | | | | |
| GILBERT, MONICA | | ADDRESS ON FILE | | | | | | |
| GILBERT, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | ELK GROVE | IL | 60007 | |
| GILBERT, ROBERT MAX | | ADDRESS ON FILE | | | | | | |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | RICHMOND | VA | 23234 | |
| GILBERT, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| GILBERT, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GILBERT, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| GILBERT, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| GILBERT, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILBERT, TAMALA ANTHEA | | ADDRESS ON FILE | | | | | | |
| GILBERT, TARENCE JAMES | | ADDRESS ON FILE | | | | | | |
| GILBERT, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | CHANNELVIEW | TX | 77530 | |
| GILBERT, TIFFANY RAE | | ADDRESS ON FILE | | | | | | |
| GILBERT, TOBIAS YAQOB | | ADDRESS ON FILE | | | | | | |
| GILBERT, TORY | | PO BOX 14617 | | | RICHMOND | VA | 23221 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | GILBERT | AZ | 85296 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | HEMET | CA | 92544-0000 | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | DENVER | CO | 80231-4259 | |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | FORT MYERS | FL | 33908-0000 | |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | WILLIMANTIC | CT | | |
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | SANTA ANNA | CA | 92705 | |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | ADDRESS ON FILE | | | | | | |
| GILBERTSON, DAMIEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | ADDRESS ON FILE | | | | | | |
| GILBERTSON, GLENN E | | ADDRESS ON FILE | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | SPOKANE | WA | 99208 | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | OSSEO | MN | 55369 | |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | ROWLETT | TX | 75089-0000 | |
| GILBOW, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| GILBOW, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| GILBOY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILBREATH, FOY | | 248 W HOPKINS | | | PONTIAC | MI | 48340 | |
| GILBREATH, FOY L | | ADDRESS ON FILE | | | | | | |
| GILBREATH, MATHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | CLYDE | TX | 79510-6835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILCHREASE, MARK A | | ADDRESS ON FILE | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | ADDRESS ON FILE | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | ANTELOPE | CA | 95843 | |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | NORTH WATERBORO | ME | 04061-0000 | |
| GILCHREST, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| GILCHRIEST, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | RICHMOND | VA | 23225 | |
| GILCHRIST, ADAM | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | VIRGINIA BEACH | VA | 23464 | |
| GILCHRIST, BRENDA L | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, CHRISTY | | PO BOX 572 | | | NORTH SPRINGFIELD | VT | 05150 | |
| GILCHRIST, DAVID GARFIELD | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, SHAKIRA G | | ADDRESS ON FILE | | | | | | |
| GILCHRIST, TIFFANY R | | ADDRESS ON FILE | | | | | | |
| GILCOINE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | SHREVEPORT | LA | 71108-0000 | |
| GILCRIST, TODD CONRAD | | ADDRESS ON FILE | | | | | | |
| GILDAY, FRANCES M | | ADDRESS ON FILE | | | | | | |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | RIVER FALLS | WI | 54022 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | CHARLESTOWN | MA | 02129 | |
| GILDEA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| GILDER, TARRENCE JEROME | | ADDRESS ON FILE | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILDNER, DAVID LAURENCE | | ADDRESS ON FILE | | | | | | |
| GILDNER, DAVID LAURENCE | | ADDRESS ON FILE | | | | | | |
| GILE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GILEDE, PHILLIPPE | | ADDRESS ON FILE | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | ERLANGER | KY | 41018 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 321214176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN ST | | | TUCSON | AZ | 85701 | |
| GILES, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | STOCKBRIDGE | GA | 30281-3157 | |
| GILES, ARTELITH | | ADDRESS ON FILE | | | | | | |
| GILES, BRANDEN | | ADDRESS ON FILE | | | | | | |
| GILES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| GILES, BRETT ANDREW | | ADDRESS ON FILE | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | TULSA | OK | 74149-0000 | |
| GILES, BRIANNA SHEREE | | ADDRESS ON FILE | | | | | | |
| GILES, CAMERON JAYZE | | ADDRESS ON FILE | | | | | | |
| GILES, CARLOS | | ADDRESS ON FILE | | | | | | |
| GILES, CHISMA | | 5901 SYCAMORE HILL LN APT 1314 | | | CHARLOTTE | NC | 28277 | |
| GILES, CHISMA D | | ADDRESS ON FILE | | | | | | |
| GILES, CHRISTOPHER PIERRE | | ADDRESS ON FILE | | | | | | |
| GILES, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| GILES, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| GILES, GREGORY WANE | | ADDRESS ON FILE | | | | | | |
| GILES, HENDRIC L | | ADDRESS ON FILE | | | | | | |
| GILES, JOHNNY ZACK | | ADDRESS ON FILE | | | | | | |
| GILES, JONATHAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| GILES, KEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | SMYRNA | GA | 30080-7619 | |
| GILES, MARK | | ADDRESS ON FILE | | | | | | |
| GILES, MATT CLINTON | | ADDRESS ON FILE | | | | | | |
| GILES, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GILES, SAMUEL | | ADDRESS ON FILE | | | | | | |
| GILES, SHAMEKA NICOLE | | ADDRESS ON FILE | | | | | | |
| GILES, SHAWN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GILES, STEPHEN | | 1505 MEADOWS DR | | | BIRMINGHAM | AL | 35235 | |
| GILES, STEPHEN WESLEY | | ADDRESS ON FILE | | | | | | |
| GILES, TABETHA | | ADDRESS ON FILE | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | WASHINGTON | DC | 20001-1025 | |
| GILES, WAYNE J | | ADDRESS ON FILE | | | | | | |
| GILES, WILLIAM | | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301 | |
| GILES, WILLIAM N | | 1082 COUNTRY CLUB RD | | | TROUTVILLE | VA | 24175 | |
| GILES, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| GILETTO, PHILIP J | | ADDRESS ON FILE | | | | | | |
| GILFEATHER, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | COLUMBIA | MO | 65202-1394 | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | LEVITTOWN | PA | 19057 | |
| GILFILLAN, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| GILGEOURS, ROGER TERRELL | | ADDRESS ON FILE | | | | | | |
| GILGER, RAINER BENTZEN | | ADDRESS ON FILE | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHOOLEY, AMBER LYNNE | | ADDRESS ON FILE | | | | | | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | WICHITA | KS | 67214-2971 | |
| GILHOUSEN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| GILIBERTI, SYLVIA M | | ADDRESS ON FILE | | | | | | |
| GILIBERTY, KEITH PATRICK | | ADDRESS ON FILE | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804-0549 | |
| GILKERSON, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILKESON, JOHN DERICK | | ADDRESS ON FILE | | | | | | |
| GILKEY, BRAXTON J | | ADDRESS ON FILE | | | | | | |
| GILKEY, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE RD | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | LOUISVILLE | KY | 40268 | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | CHESTER | VA | 23836 | |
| GILL, JR, EARL JEROME | | ADDRESS ON FILE | | | | | | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | PHOENIX | AZ | 85023 | |
| GILL, AIZED | | 2467 AVONDALE AVE | | | ABINGTON | PA | 19001-4202 | |
| GILL, AIZED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| GILL, AIZEDI | | 2467 AVONDALE AVE | | | ABINGTON | PA | 19001-4202 | |
| GILL, AMAN J | | ADDRESS ON FILE | | | | | | |
| GILL, ANDRES RICARDO | | ADDRESS ON FILE | | | | | | |
| GILL, ANDREW PORFERIO | | ADDRESS ON FILE | | | | | | |
| GILL, ARDAMAN SINGH | | ADDRESS ON FILE | | | | | | |
| GILL, ARIF M | | ADDRESS ON FILE | | | | | | |
| GILL, ASHLEY | | ADDRESS ON FILE | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419-1223 | |
| GILL, BRYAN EVANS | | ADDRESS ON FILE | | | | | | |
| GILL, CHANDLER LOUIS | | ADDRESS ON FILE | | | | | | |
| GILL, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | ROANOKE | VA | 24016 | |
| GILL, CRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | PLAINFIELD | IL | 60544-5084 | |
| GILL, DARREN JABBAR | | ADDRESS ON FILE | | | | | | |
| GILL, DAVID | | ADDRESS ON FILE | | | | | | |
| GILL, DAVID | | 108 BREAM ST | | | HAINES CITY | FL | 33844-9621 | |
| GILL, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| GILL, EMILY | | ADDRESS ON FILE | | | | | | |
| GILL, EVAN M | | ADDRESS ON FILE | | | | | | |
| GILL, HARJIPAUL | | ADDRESS ON FILE | | | | | | |
| GILL, HARMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GILL, HASAN AHMED | | ADDRESS ON FILE | | | | | | |
| GILL, HEATHER KATHRYN | | ADDRESS ON FILE | | | | | | |
| GILL, JASDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GILL, JAVON KENYATA | | ADDRESS ON FILE | | | | | | |
| GILL, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | BADIN | NC | 28009-0000 | |
| GILL, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| GILL, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | AUSTIN | TX | 78728-6708 | |
| GILL, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| GILL, KYLE CANON | | ADDRESS ON FILE | | | | | | |
| GILL, LLOYD | | ADDRESS ON FILE | | | | | | |
| GILL, MANDY | | 6201 LACY RD | | | KNOXVILLE | TN | 37912 | |
| GILL, MANPREET | | ADDRESS ON FILE | | | | | | |
| GILL, MANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GILL, MARIE | | 4156 SAPP RD | | | BLACKSHEAR | GA | 31516-5209 | |
| GILL, MARK | | ADDRESS ON FILE | | | | | | |
| GILL, MARK | GILL, MARK | 828 PRAIRIE SKY WAY | | | O FALLON | MO | 63368 | |
| GILL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILL, MARY C | | ADDRESS ON FILE | | | | | | |
| GILL, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GILL, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | |
| GILL, NICOLAS ADRIAN | | ADDRESS ON FILE | | | | | | |
| GILL, PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, QUINLAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GILL, RESHAM S | | ADDRESS ON FILE | | | | | | |
| GILL, RYAN | | 12183 SE 96TH TERR | | | BELLEVIEW | FL | 34420-0000 | |
| GILL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON ST | | | WILKES BARRE | PA | 18702 | |
| GILL, SARAH JACQUELINE | | ADDRESS ON FILE | | | | | | |
| GILL, SIMRANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GILL, SONAM | | ADDRESS ON FILE | | | | | | |
| GILL, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | |
| GILL, TAKISHA PATRICIA | | ADDRESS ON FILE | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | QUEENS VILLAGE | NY | 11427 | |
| GILL, TEJ P | | ADDRESS ON FILE | | | | | | |
| GILL, TIFFANY TAMEKA | | ADDRESS ON FILE | | | | | | |
| GILL, UMANGDEEP | | ADDRESS ON FILE | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | VICTORVILLE | CA | 92395-5178 | |
| GILL, ZORA | | 54 VISTA RIDGE CIRCLE | | | HINCKLEY | OH | 44233-0000 | |
| GILL, ZORA SINGH | | ADDRESS ON FILE | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | AIKEN | SC | 29803 | |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | ELIZABETH CITY | NC | 27989-0000 | |
| GILLAM, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| GILLAN, THOMAS G | | ADDRESS ON FILE | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, MARQUISA DENISE | | ADDRESS ON FILE | | | | | | |
| GILLARD, MELISSA | | 9255 TAMARACK AVE | | | SUN VALLEY | CA | 91352 | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | BURTON | MI | 48509 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | EUGENE | OR | 97401 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | MADISON HEIGHTS | VA | 24572 | |
| GILLBERT, RICKY | | 5006B SHOALS LN | | | CHATT | TN | 37416-1016 | |
| GILLEAN, WILLIAM SAMMY | | ADDRESS ON FILE | | | | | | |
| GILLELAND, LUCAS JAMES | | ADDRESS ON FILE | | | | | | |
| GILLEM, HENRY ALVIN | | ADDRESS ON FILE | | | | | | |
| GILLEN, EDGAR STEVEN | | ADDRESS ON FILE | | | | | | |
| GILLEN, MARY KELLY | | ADDRESS ON FILE | | | | | | |
| GILLEN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GILLENWATER, ASHLEY FAYE | | ADDRESS ON FILE | | | | | | |
| GILLENWATER, DANIEL GERALD | | ADDRESS ON FILE | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | LAKELAND | FL | 33803 | |
| GILLENWATER, JEFFERY | | ADDRESS ON FILE | | | | | | |
| GILLENWATER, SEAN WOODROW | | ADDRESS ON FILE | | | | | | |
| GILLES, DERECK R | | ADDRESS ON FILE | | | | | | |
| GILLES, JOHN BLADIMIR | | ADDRESS ON FILE | | | | | | |
| GILLES, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | BOISE | ID | 83704-0000 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | STOCKBRIDGE | GA | 30281 | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | BALTIMORE | MD | 21212 | |
| GILLESPIE, ADAM LEWIS | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, ALMON | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, ANDREW BRADEN | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, CHRIS LAYNE | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | DES PLAINES | IL | 60018-1151 | |
| GILLESPIE, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | NASHVILLE | TN | 37211 | |
| GILLESPIE, GHAZMYNE GABRIELLE | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, JEREMY DON | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, KEVIN | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, KRISTIE | | 15 ROCKY CREEK LN | | | GREENVILLE | SC | 29615-5819 | |
| GILLESPIE, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | SANIBEL | FL | 33957-3618 | |
| GILLESPIE, NATHAN PHILLIPS | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, RAY ALLEN | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, RICKY KEITH | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, SANDRA JEAN | | ADDRESS ON FILE | | | | | | |
| GILLESPIE, STUART | | 4538 E 20TH CT | | | LAKE STATION | IN | 46405-1253 | |
| GILLESPIE, THERESA A | | 311 TALLY DR | | | AMBLER | PA | 18002- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLESPIE, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| GILLESPY, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| GILLESSE, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GILLETT JR , DARRELL DEAN | | ADDRESS ON FILE | | | | | | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | RACINE | WI | 53404 | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | ORLANDO | FL | 32810-5425 | |
| GILLETT, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| GILLETT, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILLETT, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GILLETT, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILLETT, RUSSELL VAUGHN | | ADDRESS ON FILE | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | LEDBETTER | KY | 42058 | |
| GILLETTE, ASHLEY HEATHER | | ADDRESS ON FILE | | | | | | |
| GILLETTE, DANIEL | | ADDRESS ON FILE | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| GILLETTE, MICHAEL HUGH | | ADDRESS ON FILE | | | | | | |
| GILLETTE, RICHARD | | 29 LAKEWOOD LN | | | SEABROOK | TX | 77586-3432 | |
| GILLETTE, SCOTT TRAVIS | | ADDRESS ON FILE | | | | | | |
| GILLETTE, STEPHEN T | | ADDRESS ON FILE | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GILLETTE, TRACEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GILLEY, KATHY A | | ADDRESS ON FILE | | | | | | |
| GILLEY, VERNON | | ADDRESS ON FILE | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | SUN CITY | AZ | 85351-2472 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | GREEN BAY | WI | 54302 | |
| GILLIAM, APRIL NICOLE | | ADDRESS ON FILE | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | JACKSONVILLE | FL | 32209 | |
| GILLIAM, CHANCE ALLEN | | ADDRESS ON FILE | | | | | | |
| GILLIAM, CHARLES JEROME | | ADDRESS ON FILE | | | | | | |
| GILLIAM, CHELSEA | | ADDRESS ON FILE | | | | | | |
| GILLIAM, CHRIS | | ADDRESS ON FILE | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | ADDRESS ON FILE | | | | | | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | BLUFF CITY | TN | 37618-1202 | |
| GILLIAM, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GILLIAM, ERIC D | | ADDRESS ON FILE | | | | | | |
| GILLIAM, JAMIE | | ADDRESS ON FILE | | | | | | |
| GILLIAM, JOSHUA HENRY | | ADDRESS ON FILE | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | ADDRESS ON FILE | | | | | | |
| GILLIAM, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| GILLIAM, NATHANIEL DREW | | ADDRESS ON FILE | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GILLIAM, NICHOLE LENORE | | ADDRESS ON FILE | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | RICHMOND | VA | 23224 | |
| GILLIAM, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILLIAM, SHANNON CALVIN | | ADDRESS ON FILE | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | RETCHER | NC | 28732 | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | RICHMOND | VA | 23227-2936 | |
| GILLIARD, ALEESHA SHANTA | | ADDRESS ON FILE | | | | | | |
| GILLIARD, DANIEL | | ADDRESS ON FILE | | | | | | |
| GILLIARD, SHALONDA | | ADDRESS ON FILE | | | | | | |
| GILLIARD, TORAN A | | ADDRESS ON FILE | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DR | | | RICHMOND | VA | 23231 | |
| GILLIGAN, MATT | | 1917 7TH ST | | | WICHITA FALLS | TX | 76301-4101 | |
| GILLIGAN, MATT WARREN | | ADDRESS ON FILE | | | | | | |
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | WILMINGTON | DE | 19802 | |
| GILLIHAN, EMILY TERESA | | ADDRESS ON FILE | | | | | | |
| GILLILAND, DUSTYN SHAWN | | ADDRESS ON FILE | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | ADDRESS ON FILE | | | | | | |
| GILLILAND, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| GILLILAND, MIKE | | ADDRESS ON FILE | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | LANCASTER | PA | 17602-1826 | |
| GILLILAND, SCOTT | | ADDRESS ON FILE | | | | | | |
| GILLILAND, STEVEN MARK | | ADDRESS ON FILE | | | | | | |
| GILLING, LEIGHTON ALDEN | | ADDRESS ON FILE | | | | | | |
| GILLINGHAM, ALEX RODNEY | | ADDRESS ON FILE | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | MELBOURNE BEACH | FL | 32951-2717 | |
| GILLION, JAMIL AKEEM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | NORFOLK | VA | 23502 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | CHICAGO | IL | 60678 | |
| GILLIS BROS INC | | 27 WYMAN ST | | | BURLINGTON | MA | 01803 | |
| GILLIS, ALEXANDER WARNER | | ADDRESS ON FILE | | | | | | |
| GILLIS, BRANDY LYNN | | ADDRESS ON FILE | | | | | | |
| GILLIS, DAVID GLENN | | ADDRESS ON FILE | | | | | | |
| GILLIS, DISHON | | ADDRESS ON FILE | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | LAKE WORTH | FL | 33460 | |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | CLEMMONS | NC | 27012 | |
| GILLIS, DONALD G | | ADDRESS ON FILE | | | | | | |
| GILLIS, JULIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GILLIS, MARC ANTWAN | | ADDRESS ON FILE | | | | | | |
| GILLIS, MARK | | ADDRESS ON FILE | | | | | | |
| GILLIS, ROBERT | | ADDRESS ON FILE | | | | | | |
| GILLIS, ROBERT T | | ADDRESS ON FILE | | | | | | |
| GILLIS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILLIS, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | LOWELL | MA | 01852 | |
| GILLIS, TANYA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GILLIS, THERESA LOUISE | | ADDRESS ON FILE | | | | | | |
| GILLISON III, JAMES | | ADDRESS ON FILE | | | | | | |
| GILLISON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188-2100 | |
| GILLISPIE, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| GILLISPIE, BRIAN D | | ADDRESS ON FILE | | | | | | |
| GILLISPIE, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| GILLISS VALLA & DALSIN LLP | ANTONIO VALLA | 3470 MT DIABLO BLVD STE A 215 | | | LAFAYETTE | CA | 94549 | |
| GILLISS, JUSTIN ALVIN | | ADDRESS ON FILE | | | | | | |
| GILLISSIE, ANGEL MARIE | | ADDRESS ON FILE | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | IRVINE | CA | 92606 | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | CINCINNATI | OH | 45248 | |
| GILLMAN, BRIAN | | 5240 GILBERT RD | | | CENTERBURG | OH | 43011-9407 | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 100132914 | |
| GILLMORE, BRANDON RAYE | | ADDRESS ON FILE | | | | | | |
| GILLMORE, CLINTON LOUIS | | ADDRESS ON FILE | | | | | | |
| GILLMORE, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| GILLOM, ROBYN L | | ADDRESS ON FILE | | | | | | |
| GILLON, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| GILLOTTE, ARIEN MATTHIEU | | ADDRESS ON FILE | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DR | | | CLEMMONS | NC | 27012 | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | ST JOSEPH | MO | 64506 | |
| GILLS WALKER, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIR | | | RICHMOND | VA | 23233 | |
| GILLS, MICHEALE | | ADDRESS ON FILE | | | | | | |
| GILLS, TAMARA | | ADDRESS ON FILE | | | | | | |
| GILLS, TAMARA R | | ADDRESS ON FILE | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | RICHMOND | VA | 23233 | |
| GILLUS, PERCY PIERRE | | ADDRESS ON FILE | | | | | | |
| GILLUS, TIFFANY J | | ADDRESS ON FILE | | | | | | |
| GILLY, CHRIS | | ADDRESS ON FILE | | | | | | |
| GILLYLAN, GABRIELLE C | | ADDRESS ON FILE | | | | | | |
| GILMALDONDO, GUILLERMO | | 1396 RIVERA ST | | | AURORA | CO | 80011 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | ASHLAND | VA | 23005 | |
| GILMAN, CAMERON CASEY | | ADDRESS ON FILE | | | | | | |
| GILMAN, CHAD | | 193 2ND ST | | | EXCELSIOR | MN | 55331 | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | OXFORD | MA | 01540 | |
| GILMAN, DANIELLE GALL | | ADDRESS ON FILE | | | | | | |
| GILMAN, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| GILMAN, KENTON ROBBINS | | ADDRESS ON FILE | | | | | | |
| GILMAN, KENTON ROBBINS | | ADDRESS ON FILE | | | | | | |
| GILMAN, KIM | | ADDRESS ON FILE | | | | | | |
| GILMAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | SUMNER | WA | 98390 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FL | | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FL | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| GILMARTIN, COLLEEN RENE | | ADDRESS ON FILE | | | | | | |
| GILMARTIN, THOMAS KIETH | | ADDRESS ON FILE | | | | | | |
| GILMER TREMAIN, BETSY | MRS MYRON TREMAIN | 250 PANTOPS MOUNTAIN RD APT 5313 | | | CHARLOTTESVILLE | VA | 22911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMER WALTER L | | 615 MARSH ST | | | GREENSBORO | NC | 27406 | |
| GILMER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GILMER, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GILMER, SHAWNTAYA NATIYA | | ADDRESS ON FILE | | | | | | |
| GILMERE, MARIA LEE | | ADDRESS ON FILE | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | LEXINGTON | KY | 40503 | |
| GILMETTI, DANIEL P | | ADDRESS ON FILE | | | | | | |
| GILMOR, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | |
| GILMORE JR , VAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | OLYMPIA | WA | 98502 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| GILMORE, AMANDA SUE | | ADDRESS ON FILE | | | | | | |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | INDEPENDENCE | MO | 64053-1626 | |
| GILMORE, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| GILMORE, ANTIONETTE TIESHA | | ADDRESS ON FILE | | | | | | |
| GILMORE, AUBREY A | | ADDRESS ON FILE | | | | | | |
| GILMORE, BRITTNEY ELISE | | ADDRESS ON FILE | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | GLEN ALLEN | VA | 23060 | |
| GILMORE, CANDICE M | | ADDRESS ON FILE | | | | | | |
| GILMORE, CANDICE PAIGE | | ADDRESS ON FILE | | | | | | |
| GILMORE, CATELIN JEY | | ADDRESS ON FILE | | | | | | |
| GILMORE, CHRISTENA MARIE | | ADDRESS ON FILE | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GILMORE, DAMIEN LEE | | ADDRESS ON FILE | | | | | | |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMORE, DEMETRIUS ODELL | | ADDRESS ON FILE | | | | | | |
| GILMORE, DISHON | | ADDRESS ON FILE | | | | | | |
| GILMORE, ERICA SHAVONNE | | ADDRESS ON FILE | | | | | | |
| GILMORE, HOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| GILMORE, JAMES | | ADDRESS ON FILE | | | | | | |
| GILMORE, JAMES W | | ADDRESS ON FILE | | | | | | |
| GILMORE, JANTELLE | | ADDRESS ON FILE | | | | | | |
| GILMORE, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| GILMORE, KAYLA MACHELLE | | 1839 SANFORD DR | | | PRATTVILLE | AL | 36066-6169 | |
| GILMORE, KAYLA MACHELLE | | ADDRESS ON FILE | | | | | | |
| GILMORE, LAKISHIA JUANITA | | ADDRESS ON FILE | | | | | | |
| GILMORE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| GILMORE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GILMORE, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | BALTIMORE | MD | 21207 | |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | COLUMBIA | SC | 29203 | |
| GILMORE, PHYLLIS RICKEAL | | ADDRESS ON FILE | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | ADDRESS ON FILE | | | | | | |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | MARLTON | NJ | 08053-1934 | |
| GILMORE, ROBERT KERR | | ADDRESS ON FILE | | | | | | |
| GILMORE, SCOTT | | ADDRESS ON FILE | | | | | | |
| GILMORE, SHANIKA LYNETTE | | ADDRESS ON FILE | | | | | | |
| GILMORE, SHAYLA YVETTE | | ADDRESS ON FILE | | | | | | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | YUCCA VALLEY | CA | 92286 | |
| GILMORE, TOM | | 23 MILL LANE | | | FRAZER | PA | 19355 | |
| GILMORE, TRENT CHARLES | | ADDRESS ON FILE | | | | | | |
| GILMORE, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| GILMOUR, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| GILMOUR, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| GILMOUR, CHRISTINE | ALAN E KASSAN ESQ  KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | AROMAS | CA | 95004 | |
| GILMOUR, CHRISTINE A | | ADDRESS ON FILE | | | | | | |
| GILMOUR, COLBY | | 509 PURDUE | | | TYLER | TX | 75703-0000 | |
| GILMOUR, COLBY THOMAS | | ADDRESS ON FILE | | | | | | |
| GILOMEN, JORDAN ALAN | | ADDRESS ON FILE | | | | | | |
| GILOSA, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| GILOT, RICHARDSON | | ADDRESS ON FILE | | | | | | |
| GILPATRICK, ROBERT J | | 878 LEMON RD | | | SOUTH DAYTONA | FL | 32119 | |
| GILPIN, AYODELE | | ADDRESS ON FILE | | | | | | |
| GILPIN, DUSTIN D | | ADDRESS ON FILE | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | SOUTH ELGIN | IL | 60177-2878 | |
| GILPIN, SCOTT | | 2609 ARMATRADING DR | | | CEDAR PARK | TX | 78613 | |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | SARASOTA | FL | 34243 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219-0000 | |
| GILREATH, ELIJAH J JR & JULIA B | ELIJAH J & JULIA B GILREATH | 7605 FOX DEN CT | | | CLINTON | MD | 20735 | |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | VESTAL | NY | 13850 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | DENVER | NC | 28037 | |
| GILROY, CHEYANN | | 17 CAPANO DR B5 | | | NEWARK | DE | 19702 | |
| GILROY, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| GILROY, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| GILROY, SEAN | | 403 HALLER AVE | | | ROMEOVILLE | IL | 60446- | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| GILROY, THOMAS | | 124A EMERY CT | | | NEWARK | DE | 19711-5930 | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| GILSON, JAIME | | ADDRESS ON FILE | | | | | | |
| GILSON, NEIL KOUICHI | | ADDRESS ON FILE | | | | | | |
| GILSON, TODD | | 629 BURNING TREE | | | NAPERVILLE | IL | 60563 | |
| GILSON, VAL G | | ADDRESS ON FILE | | | | | | |
| GILSRUD, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| GILSTRAP, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DR | | | POWDER SPRINGS | GA | 30073 | |
| GILTNER, KEVIN M | | ADDRESS ON FILE | | | | | | |
| GILYARD, BRITTANY SHANACY | | ADDRESS ON FILE | | | | | | |
| GILYARD, JAMAAL D | | ADDRESS ON FILE | | | | | | |
| GILYARD, VICTOR W | | ADDRESS ON FILE | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | STE 100 | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | STE 100 | | | BOCA RATON | FL | 33434 | |
| GIMENEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GIMENEZ, LUIS JAIME | | ADDRESS ON FILE | | | | | | |
| GIMER, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| GIMMEL, CHRIS A | | ADDRESS ON FILE | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | BEAVERCREEK | OH | 45434 | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | BUENA PARK | CA | 90620 | |
| GINA | | 2000A SOUTHBRIDGE | | | BIRMINGHAM | AL | 35209 | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | CULPEPER | VA | 22701-0525 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | BATON ROUGE | LA | 70821 | |
| GINA, SMITH LINDA | | ADDRESS ON FILE | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | MAASON CITY | IA | 50401 | |
| GINDLESPERGER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | ADDRESS ON FILE | | | | | | |
| GINDRAT, TRACY LAUREN | | ADDRESS ON FILE | | | | | | |
| GINDRAT, TRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| GINDT, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | FAIRPORT | NY | 14450 | |
| GINEL JR, RUBEN | | ADDRESS ON FILE | | | | | | |
| GINES, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| GING, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| GING, TRENT ALAN | | ADDRESS ON FILE | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | |
| GINGER, CORY | | ADDRESS ON FILE | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE | NJ | 8210 | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE NJ 08210 | | | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GINGERICH, JAMES G | | 66 ST LAWRENCE DR | | | MISSISSAUGA | ON | L5G 4V1 | CANADA |
| GINGERY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GINGOLD, AARON M | | ADDRESS ON FILE | | | | | | |
| GINGRAS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GINGRAS, MARC RAYMOND | | ADDRESS ON FILE | | | | | | |
| GINIEIS, APRIL | | ADDRESS ON FILE | | | | | | |
| GINJA, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| GINLEY, COLIN JAMES | | ADDRESS ON FILE | | | | | | |
| GINLEY, RENEE MARIE | | ADDRESS ON FILE | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | ANTIOCH | TN | 37013 | |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | REUNION | FL | 34747 | |
| GINN, CHANDLER ASHTON | | ADDRESS ON FILE | | | | | | |
| GINN, DEMETRIUS TERRELL | | ADDRESS ON FILE | | | | | | |
| GINN, HAROLD | | 1612 W GRACE ST NO 2 | | | RICHMOND | VA | 23221 | |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | LOUISVILLE | KY | 40216-0000 | |
| GINN, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GINNIS, MAURICE D | | ADDRESS ON FILE | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GINNOW, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 441224572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | CHICAGO | IL | 60610 | |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | NASHVILLE | TN | 37203 | |
| GINSBERG, LORI ANN | | ADDRESS ON FILE | | | | | | |
| GINSBERG, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | STE 800 | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | STE 800 | | | WASHINGTON | DC | 20036 | |
| GINSBURG, ALYSSA DAWN | | ADDRESS ON FILE | | | | | | |
| GINSBURG, EVELYN | | 2432 ASHBOURNE RD | | | WYNCOTE | PA | 19095 | |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | MERION STATION | PA | 19066-1730 | |
| GINSBURG, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | BRENTWOOD | CA | 94513-2926 | |
| GINTER, CHARLES LINDSEY | | ADDRESS ON FILE | | | | | | |
| GINTER, SETH | | ADDRESS ON FILE | | | | | | |
| GINTHER, FRANCIS | | 401 W PA AVE | | | DOWNINGTOWN | PA | 19335-0000 | |
| GINTY, BRENDAN | | ADDRESS ON FILE | | | | | | |
| GINYARD, ANITA | | 1221 S EADS ST APT 1001 | | | ARLINGTON | VA | 22202 | |
| GINZBURG, MARIYA | | ADDRESS ON FILE | | | | | | |
| GIO, TYLER A | | ADDRESS ON FILE | | | | | | |
| GIOACCHINI, AMANDA BULLOCK | | ADDRESS ON FILE | | | | | | |
| GIOCHE, FRANK NJUGUNA | | ADDRESS ON FILE | | | | | | |
| GIOENI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | DUBLIN | OH | 43016 | |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| GIOFFRE, VINCENT DANIEL | | ADDRESS ON FILE | | | | | | |
| GIOIA, ASHLEY | | 446 CHESTNUT ST | | | NEW BRITAIN | CT | 06051-2335 | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS ON FILE | | | | | | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS ON FILE | | | | | | |
| GIOIA, ROXANNE | | ADDRESS ON FILE | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | NORTHWOOD | NH | 03261-0000 | |
| GIOIOSA, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIOLITTI, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | |
| GIOMBETTI, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | KNOXVILLE | TN | 37934 | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | CHALFONT | PA | 18914-2919 | |
| GIORDANI, NICK | | ADDRESS ON FILE | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | MIDDLETOWN | NJ | 07748 | |
| GIORDANO, CAMERON | | ADDRESS ON FILE | | | | | | |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | LITHIA | FL | 33547 | |
| GIORDANO, ERIC | | 52 MAIN ST | | | ROWLEY | MA | 01969-1820 | |
| GIORDANO, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | NEW CASTLE | DE | 19720 | |
| GIORDANO, JAMES A | | ADDRESS ON FILE | | | | | | |
| GIORDANO, JAMES E | | ADDRESS ON FILE | | | | | | |
| GIORDANO, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | |
| GIORDANO, LINDA S | | ADDRESS ON FILE | | | | | | |
| GIORDANO, MARC | | 365 GAMELAND RD | | | NEWVILLE | PA | 17241-8500 | |
| GIORDANO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIORDANO, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| GIORDANO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GIORDANO, NICOLE | | ADDRESS ON FILE | | | | | | |
| GIORDANO, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GIORDANO, WILLIAM G | | ADDRESS ON FILE | | | | | | |
| GIORGIO, NICHOLAS WALTER | | ADDRESS ON FILE | | | | | | |
| GIORNAZI, ANAS NURI | | ADDRESS ON FILE | | | | | | |
| GIOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | MONTEBELLO | CA | 90640 | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | BALTIMORE | MD | 21222 | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | MEDFORD | MA | 02155-0000 | |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | BRONX | NY | 10431-0000 | |
| GIOVANNANI, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | AVENTURA | FL | 33180-0000 | |
| GIOVANNONE, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| GIOVANNUCCI, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIOVANNUCCI, ROBERTO | | ADDRESS ON FILE | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | MIAMI | FL | 33125-0000 | |
| GIOVENGO, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| GIOVINAZZO, ALEXANDER G | | ADDRESS ON FILE | | | | | | |
| GIOVINNI, BRIAN | | ADDRESS ON FILE | | | | | | |
| GIP, KARL | | ADDRESS ON FILE | | | | | | |
| GIP, KEVIN | | ADDRESS ON FILE | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | UNIONTOWN | PA | 15401-6388 | |
| GIPE, MATTHEW TYLEK | | ADDRESS ON FILE | | | | | | |
| GIPE, SEAN STEVEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIPSON JR , CLINT LIDELL | | ADDRESS ON FILE | | | | | | |
| GIPSON JR, LANCE DANA | | ADDRESS ON FILE | | | | | | |
| GIPSON JR, LEANDER | | ADDRESS ON FILE | | | | | | |
| GIPSON, AARON | | 12192 LONGMONT | | | JACKSONVILLE | FL | 32246 | |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | |
| GIPSON, BRANDON | | ADDRESS ON FILE | | | | | | |
| GIPSON, BRIAN TODD | | ADDRESS ON FILE | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | PALMDALE | CA | 93551 | |
| GIPSON, CHRIS PHILLIP | | ADDRESS ON FILE | | | | | | |
| GIPSON, GARY WAYNE | | ADDRESS ON FILE | | | | | | |
| GIPSON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | NORWALK | CA | 90650 | |
| GIPSON, MARQUIS | | ADDRESS ON FILE | | | | | | |
| GIPSON, OSCAR D | | ADDRESS ON FILE | | | | | | |
| GIPSON, RAHEEM JOMAR | | ADDRESS ON FILE | | | | | | |
| GIPSON, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| GIPSON, SHALONDA EDNITA | | ADDRESS ON FILE | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | RICHMOND | VA | 23229 | |
| GIRALDO, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GIRALDO, DANIEL M | | ADDRESS ON FILE | | | | | | |
| GIRALDO, JOHANN | | ADDRESS ON FILE | | | | | | |
| GIRALDO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | LOS ANGELES | CA | 90034 | |
| GIRALDO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | POWDER SPRINGS | GA | 30127 | |
| GIRALDO, RICARDO GABRIEL | | ADDRESS ON FILE | | | | | | |
| GIRALDO, STEVEN | | ADDRESS ON FILE | | | | | | |
| GIRARD, DAVID A | DAVID GIRARD | 9 NOTOWN RD | | | WESTMINSTER | MA | 01473 | |
| GIRARD, DENNIS MICHEL | | ADDRESS ON FILE | | | | | | |
| GIRARD, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | SOUTH BEND | IN | 46614 | |
| GIRARD, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| GIRARD, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| GIRARDI, PHILLIP | | 2204 BENCHLEV CT | | | MANCHESTER TW | NJ | 087594930 | |
| GIRARDI, PHILLIP R | | ADDRESS ON FILE | | | | | | |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | EASTON | PA | 18045 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD ST STE 460 | | | NIAGARA FALLS | NY | 143031117 | |
| GIRAUD, BRADFORD JUSTIN | | ADDRESS ON FILE | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | ADDRESS ON FILE | | | | | | |
| GIRBACI, ANDREI | | ADDRESS ON FILE | | | | | | |
| GIRDEEN, PETE | | 655 W MAIN ST | | | ELLSWORTH | WI | 54011-9105 | |
| GIRDLER, AMY | | 11318 S MAIN ST | | | FLAT ROCK | IN | 47234-9702 | |
| GIRGENTI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GIRGES, ERINI | | ADDRESS ON FILE | | | | | | |
| GIRGES, VIVIAN | | ADDRESS ON FILE | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET ST | | | WILLIAMSPORT | PA | 17701 | |
| GIRK, KARA ANN MARIE | | ADDRESS ON FILE | | | | | | |
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | MIAMI | FL | 33190-1147 | |
| GIRMA, SAMSON | | ADDRESS ON FILE | | | | | | |
| GIRMAI, HENOK | | ADDRESS ON FILE | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| GIRMSCHEID, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| GIROIR, JEREMY G | | ADDRESS ON FILE | | | | | | |
| GIROL, VLADIMIR JIMMY | | ADDRESS ON FILE | | | | | | |
| GIRON JR, JULIO | | ADDRESS ON FILE | | | | | | |
| GIRON, ANA CRISTINA | | ADDRESS ON FILE | | | | | | |
| GIRON, DANIEL | | ADDRESS ON FILE | | | | | | |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | AURORA | CO | 80015-0000 | |
| GIRON, ENRICO V | | ADDRESS ON FILE | | | | | | |
| GIRON, JOSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GIRON, JUAN RICARDO | | ADDRESS ON FILE | | | | | | |
| GIRON, LILIAN M | | ADDRESS ON FILE | | | | | | |
| GIRON, WILFREDO OMAR | | ADDRESS ON FILE | | | | | | |
| GIROU, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | FT WORTH | TX | 76161-0014 | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | INDIANAPOLIS | IN | 46237-2998 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX, ADAM | | ADDRESS ON FILE | | | | | | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | CARLISLE | PA | 17013-7100 | |
| GIROUX, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GIRTEN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | CHICAGO | IL | 60613-1014 | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | |
| GIRTON JR , DAVID LEWIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRTON, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIRTON, DANIEL MANDELA | | ADDRESS ON FILE | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 98207 | |
| GIRTON, LARRY A | | ADDRESS ON FILE | | | | | | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN ST | | | EAST ISLIP | NY | 11730 | |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | EAST ISLIP | NY | 11730 | |
| GIRWAR NATH, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| GISBERT, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | |
| GISCLAIR, BELINDA KAY | | ADDRESS ON FILE | | | | | | |
| GISH, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| GISH, GEORGE TODD | | ADDRESS ON FILE | | | | | | |
| GISI, KEVIN WYTHE | | ADDRESS ON FILE | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | NORTHRIDGE | CA | 91324 | |
| GISLAIN, SETH | | ADDRESS ON FILE | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | LONG BRANCH | NJ | 07740-0000 | |
| GISLER, JORDAN KARL | | ADDRESS ON FILE | | | | | | |
| GISLER, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| GISONNA, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| GISONNA, SCOTT GISONNA M | | ADDRESS ON FILE | | | | | | |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | SAINT LOUIS | MO | 63115-3324 | |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA RENEA | | ADDRESS ON FILE | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DR | | | ST STEPHEN | SC | 29479 | |
| GIST CLAUDE | | 106 WOODLAKE RUN | | | GRAFTON | VA | 23692 | |
| GIST, GINA MARIA | | ADDRESS ON FILE | | | | | | |
| GIST, JESSICA CIERA | | ADDRESS ON FILE | | | | | | |
| GIST, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | MARIETTA | GA | 30066 | |
| GITALADO, ANTHONY TERRY | | ADDRESS ON FILE | | | | | | |
| GITCHELL, KATHERINE STUART | | ADDRESS ON FILE | | | | | | |
| GITER, ROMAN | | ADDRESS ON FILE | | | | | | |
| GITHENS, CARLOS | | ADDRESS ON FILE | | | | | | |
| GITHONGO, PETER | | 65 PARADISE CT | | | DOUGLASVILLE | GA | 30134 | |
| GITHONGO, PETER M | | ADDRESS ON FILE | | | | | | |
| GITLIN, JASON DANE | | ADDRESS ON FILE | | | | | | |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | TALLADEGA | AL | 35160-6804 | |
| GITTENS, CHRISTIAN MARY | | ADDRESS ON FILE | | | | | | |
| GITTENS, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GITTENS, SHANIECE | | ADDRESS ON FILE | | | | | | |
| GITTER, CALVIN | | ADDRESS ON FILE | | | | | | |
| GITTINGER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | BERMUDA DUNES | CA | 92203 | |
| GITZEN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | ADDRESS ON FILE | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | |
| GIUGGIO, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GIUGNO, BIAGIO | | ADDRESS ON FILE | | | | | | |
| GIULIANI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GIULIANI, COREY STEVEN | | ADDRESS ON FILE | | | | | | |
| GIULIANI, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GIULIANO, BRITNEY ELENA | | ADDRESS ON FILE | | | | | | |
| GIULIANO, CRAIG SAMUEL | | ADDRESS ON FILE | | | | | | |
| GIULIANO, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| GIULIETTI, JOHN CARLO | | ADDRESS ON FILE | | | | | | |
| GIUNTA, ANTHONY PHILIP | | ADDRESS ON FILE | | | | | | |
| GIUNTA, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| GIUNTA, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| GIUNTA, LOUIS V | | ADDRESS ON FILE | | | | | | |
| GIUNTA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GIUNTI, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| GIUOCO, ARELI BRIDGET | | ADDRESS ON FILE | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GIUSTO, ALEXANDRA MORE | | ADDRESS ON FILE | | | | | | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953-5919 | |
| GIVAN, KRIS RISHODD | | ADDRESS ON FILE | | | | | | |
| GIVAN, STAN C | | ADDRESS ON FILE | | | | | | |
| GIVAN, STANLEY C | | ADDRESS ON FILE | | | | | | |
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | UNIVERSITY CITY | MO | 63130 | |
| GIVANCE, BRIAN K | | ADDRESS ON FILE | | | | | | |
| GIVANCE, GLOYD ETIENNE | | ADDRESS ON FILE | | | | | | |
| GIVAND, BRANDEN ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIVANS, EARL | | 8707 HAGNER DR | | | LOUISVILLE | KY | 40258 | |
| GIVANS, KERRYANN ANGELITA | | ADDRESS ON FILE | | | | | | |
| GIVANT, MICHAEL | | 530 ANGELINA DR | | | ARLINGTON | TX | 76018 | |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | PORT SAINT LUCIE | FL | 34953-4633 | |
| GIVART, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 3704 PYRAMID DR | | | LAS VEGAS | NV | 89107-2145 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 22903-4716 | |
| GIVEN, KENNETH CRAIG | | ADDRESS ON FILE | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 548 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | WICHITA | KS | 67214 | |
| GIVENS EMMYLOU G | | 4469 GARWOOD DR | | | LADSON | SC | 29456 | |
| GIVENS JR , CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| GIVENS, ALICE | | 88 LEONARD ST APT 426 | | | NEW YORK | NY | 10013 | |
| GIVENS, ALICE G | | 88 LEONARD ST APT 426 | | | NEW YORK | NY | 10013 | |
| GIVENS, ANTHONY TYREE | | ADDRESS ON FILE | | | | | | |
| GIVENS, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| GIVENS, BRANDON DIERRE | | ADDRESS ON FILE | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | APPLE VALLEY | CA | 923075792 | |
| GIVENS, CIERA YVONNE | | ADDRESS ON FILE | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | MELBOURNE | FL | 32901-8658 | |
| GIVENS, EDDIE EUGENE | | ADDRESS ON FILE | | | | | | |
| GIVENS, ERIC | | ADDRESS ON FILE | | | | | | |
| GIVENS, GERALD | | ADDRESS ON FILE | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | OKLAHOMA CITY | OK | 73112-7161 | |
| GIVENS, JABREEL LAMARR | | ADDRESS ON FILE | | | | | | |
| GIVENS, JASON | | ADDRESS ON FILE | | | | | | |
| GIVENS, JOHN | | ADDRESS ON FILE | | | | | | |
| GIVENS, JOSEPH WAYNE | | 6313 STER DR | | | HOPE MILLS | NC | 28348 | |
| GIVENS, KATRINA DANYALE | | ADDRESS ON FILE | | | | | | |
| GIVENS, KENNETH M | | ADDRESS ON FILE | | | | | | |
| GIVENS, MAURICE CARLOS | | ADDRESS ON FILE | | | | | | |
| GIVENS, NATHAN OMAR | | ADDRESS ON FILE | | | | | | |
| GIVENS, ROBERT THOMPSON | | ADDRESS ON FILE | | | | | | |
| GIVENS, RYAN LAMAR | | ADDRESS ON FILE | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | FLORISSANT | MO | 63031-0000 | |
| GIVENS, SHARNEZ TANEE | | ADDRESS ON FILE | | | | | | |
| GIVIDEN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | AURORA | CO | 80017-3404 | |
| GIWA, RIZUAN DEEN | | ADDRESS ON FILE | | | | | | |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | WILKES BARRE | PA | 18702 4462 | |
| GIZACHEW, MICHAEL MENGESHA | | ADDRESS ON FILE | | | | | | |
| GIZAW, AYELE | | ADDRESS ON FILE | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | MUNCY | PA | 17756-6465 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | YUMA | AZ | 85364-0000 | |
| GIZZI, CRISTOFORO | | ADDRESS ON FILE | | | | | | |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | STONY POINT | NY | 10980 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | |
| GJATI, IOANNI | | ADDRESS ON FILE | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | ADDRESS ON FILE | | | | | | |
| GJESDAHL, ALEXANDRA ANNE | | ADDRESS ON FILE | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | HOLMES | NY | 12531-5453 | |
| GJIELI, ANTON | | ADDRESS ON FILE | | | | | | |
| GJINI, AGRON | | ADDRESS ON FILE | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | FARMINGDALE | NY | 11735 | |
| GJONAJ, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| GJONAJ, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GJONBALAJ, SHKELZEN | | ADDRESS ON FILE | | | | | | |
| GJONBALAJ, SHKUMBIN | | ADDRESS ON FILE | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C ST NE | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FL | | | HONOLULU | HI | 96817 | |
| GLABITZ, ROXANNE | | 9113 N PARK PLAZA CT | | | BROWN DEER | WI | 53223-2125 | |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | MESA | AZ | 85206-3845 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | YUKON | OK | 73099 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | PFAFFIKON SZ | | | CHE |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | REDFORD | MI | 48239 | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | SYRACUSE | NY | 13211 | |
| GLADD, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADDEN, BRITTANY C | | ADDRESS ON FILE | | | | | | |
| GLADDEN, CHARLES E | | ADDRESS ON FILE | | | | | | |
| GLADDEN, JESSICA | | ADDRESS ON FILE | | | | | | |
| GLADDEN, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GLADDEN, RACHAEL MARIE | | ADDRESS ON FILE | | | | | | |
| GLADDEN, SETH R | | ADDRESS ON FILE | | | | | | |
| GLADDEN, TRACY E | | 630 CHANCY LN | | | TALLAHASSEE | FL | 32308-6999 | |
| GLADDING, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GLADEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GLADHILL, HARVEY C | | ADDRESS ON FILE | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | RICHMOND | VA | 23236 | |
| GLADIN, DAVID CHANDLER | | ADDRESS ON FILE | | | | | | |
| GLADISH, ANDREW H | | ADDRESS ON FILE | | | | | | |
| GLADMON, MALIQ HASSAN | | ADDRESS ON FILE | | | | | | |
| GLADNEY LEMON, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | |
| GLADNEY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| GLADNEY, JALISSA S | | ADDRESS ON FILE | | | | | | |
| GLADNEY, LARRY DONNELL | | ADDRESS ON FILE | | | | | | |
| GLADNEY, MATTHEW MANNING | | ADDRESS ON FILE | | | | | | |
| GLADNEY, ROBERT | | 3650 ROCK CREEK DR | | | DOVER | PA | 17315 | |
| GLADNEY, SARA | | 606 HANOVER COURT | | | CHESTERBROOK | PA | 19087-0000 | |
| GLADNEY, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GLADNEY, SUSAN A | | ADDRESS ON FILE | | | | | | |
| GLADSTONE, LARA | | ADDRESS ON FILE | | | | | | |
| GLADWELL, JASON | | ADDRESS ON FILE | | | | | | |
| GLADWELL, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | MORENO VALLEY | CA | 92553-0000 | |
| GLAESER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | CHESAPEAKE | VA | 23325 | |
| GLANCY, JON ANDREW | | ADDRESS ON FILE | | | | | | |
| GLANCY, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | |
| GLAND, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| GLANDON, CHRIS ADAM | | ADDRESS ON FILE | | | | | | |
| GLANDORF, BRIANA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | CHICAGO | IL | 60606 | |
| GLANTZ, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| GLANVILL, KEVIN DOUGLES | | ADDRESS ON FILE | | | | | | |
| GLANVILLE, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | SAN DIEGO | CA | 92110-0000 | |
| GLANZ, STEVE P | | ADDRESS ON FILE | | | | | | |
| GLANZER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GLANZMAN, STACY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GLAPION, JULES ALEXIS | | ADDRESS ON FILE | | | | | | |
| GLAS, DONALD E | | 2990 CURTIS KING BLVD | | | FT PIERCE | FL | 34946 | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | HEMPSTEAD | NY | 11549-0000 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| GLASCO, DARRYL | | ADDRESS ON FILE | | | | | | |
| GLASCO, GREGORY A | | ADDRESS ON FILE | | | | | | |
| GLASCOCK, BEDFORD C | | PO BOX 1325 | | | SOLOMONS | MD | 20688 | |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | GLEN ALLEN | VA | 23060 | |
| GLASCOCK, GREGORY G | | ADDRESS ON FILE | | | | | | |
| GLASCOE, DAVID | | 381 GRAND TETON DR | | | GREER | SC | 29650 | |
| GLASCOE, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | SAUGUS | CA | 91390-5273 | |
| GLASENER, CLINTON GENE | | ADDRESS ON FILE | | | | | | |
| GLASER, ALEXANDER PAUL | | ADDRESS ON FILE | | | | | | |
| GLASER, STUART | | ADDRESS ON FILE | | | | | | |
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | BRONX | NY | 10457-1106 | |
| GLASFORD, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| GLASGO, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| GLASGOW, ASATA | | ADDRESS ON FILE | | | | | | |
| GLASGOW, CHASE TYLER | | ADDRESS ON FILE | | | | | | |
| GLASGOW, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GLASGOW, EMILY KIRSTEN | | ADDRESS ON FILE | | | | | | |
| GLASGOW, JOSE | | ADDRESS ON FILE | | | | | | |
| GLASHAUSER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| GLASHEEN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| GLASKY, DANIEL | | 185 MITCHELL COURT | | | VALLEJO | CA | 94589 | |
| GLASPER, DESEAN | | ADDRESS ON FILE | | | | | | |
| GLASPER, JAPAUL COURTNEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASPER, JAZMINE S | | ADDRESS ON FILE | | | | | | |
| GLASPER, JONATHON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | BATON ROUGE | LA | 70809 | |
| GLASPER, KENNETH E | | ADDRESS ON FILE | | | | | | |
| GLASPIE, SOPHIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GLASPIE, TINATRA BRITTANY | | ADDRESS ON FILE | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 470846 | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 271429 | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 603098 | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN RD | | | FAYETTVILLE | NC | 28306 | |
| GLASS JR , SCOTT JASON | | ADDRESS ON FILE | | | | | | |
| GLASS JR, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| GLASS MAN, THE | | 2890 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH ST | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | HARTSVILLE | SC | 29550 | |
| GLASS ROGER | | 7066 PINEBROOK CT | | | LAS VEGAS | NV | 89147 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | ARDMORE | OK | 73401 | |
| GLASS TINT USA | | 1825 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS, ALLEN LEE | | ADDRESS ON FILE | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | ALTOONA | PA | 16601-0000 | |
| GLASS, BRANDON CURTIS | | ADDRESS ON FILE | | | | | | |
| GLASS, BRETT T | | ADDRESS ON FILE | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | CHICAGO | IL | 60659 | |
| GLASS, CHAULISA M | | ADDRESS ON FILE | | | | | | |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | TANEYTOWN | MD | 21787 | |
| GLASS, DALE | | 801 N COLUMBUS ST | | | PACIFIC | MO | 63069 | |
| GLASS, DALE L | | ADDRESS ON FILE | | | | | | |
| GLASS, DAMIEN ANDREW | | ADDRESS ON FILE | | | | | | |
| GLASS, DARRELL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GLASS, DAVID | | ADDRESS ON FILE | | | | | | |
| GLASS, DOMINIQUE SADE | | ADDRESS ON FILE | | | | | | |
| GLASS, IRIS JEMELA | | ADDRESS ON FILE | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | |
| GLASS, JAMES WESLEY | | ADDRESS ON FILE | | | | | | |
| GLASS, JAMILA BRITNEY | | ADDRESS ON FILE | | | | | | |
| GLASS, JARRETT | | ADDRESS ON FILE | | | | | | |
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | CHARLOTTE | NC | 28209-0000 | |
| GLASS, JARRETT K | | ADDRESS ON FILE | | | | | | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | ENGLEWOOD | CO | 80112 | |
| GLASS, JASON JEFFREY | | ADDRESS ON FILE | | | | | | |
| GLASS, JASON N | | ADDRESS ON FILE | | | | | | |
| GLASS, JASON P | | 7268 THOMPSON RD | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | SALIX | PA | 15952-4511 | |
| GLASS, JOHN HAROLD | | ADDRESS ON FILE | | | | | | |
| GLASS, MATTHEW IAN | | ADDRESS ON FILE | | | | | | |
| GLASS, MAXWELL JAKE | | ADDRESS ON FILE | | | | | | |
| GLASS, MCCABE | | ADDRESS ON FILE | | | | | | |
| GLASS, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| GLASS, MITCHELL LOUIS | | ADDRESS ON FILE | | | | | | |
| GLASS, PAUL COREY | | ADDRESS ON FILE | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | BOWIE | MD | 20716 | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | FORT LAUDERDALE | FL | 33332-1520 | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | REDDING | CA | 96001 | |
| GLASS, SUMYAH LEEANN | | ADDRESS ON FILE | | | | | | |
| GLASS, TARA | | ADDRESS ON FILE | | | | | | |
| GLASS, TIMIJEN A | | ADDRESS ON FILE | | | | | | |
| GLASS, WILLIAM PATE | | ADDRESS ON FILE | | | | | | |
| GLASSBRENNER, JASON | | ADDRESS ON FILE | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| GLASSCOCK, ANDREW JAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASSCOCK, KELTON GLYNN | | ADDRESS ON FILE | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | ROCKWALL | TX | 75032-0000 | |
| GLASSCOCK, STEVE LEE | | ADDRESS ON FILE | | | | | | |
| GLASSER & CO, H | | 180 FLYNN AVE | | | BURLINGTON | VT | 05401 | |
| GLASSER & GLASSER | | P O BOX 3400 | | | NORFOLK | VA | 23514 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER, BRADLEY P | | ADDRESS ON FILE | | | | | | |
| GLASSER, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GLASSER, CASEY A | | ADDRESS ON FILE | | | | | | |
| GLASSETT, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | RAMONA | CA | 92065-0000 | |
| GLASSEY, TRAVIS MITCHELL | | ADDRESS ON FILE | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | ADDRESS ON FILE | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | MURRIETA | CA | 92564 | |
| GLASSMAN, BRANDON SETH | | ADDRESS ON FILE | | | | | | |
| GLASSMAN, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| GLASSMAN, DEREK | | ADDRESS ON FILE | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE RD | | | NAPLES | FL | 33940 | |
| GLASSMIRE, CHUCK MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLASSMYER, LANCE | | ADDRESS ON FILE | | | | | | |
| GLASSON, KAYLA M | | ADDRESS ON FILE | | | | | | |
| GLASSON, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | SPRINGFIELD | MO | 65804-6666 | |
| GLASURE, DEBBIE IRENE | | ADDRESS ON FILE | | | | | | |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | PALM BEACH | FL | 33480 | |
| GLATMAN, JEFFREY BARRETT | | ADDRESS ON FILE | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLATT, RYAN FRANK | | ADDRESS ON FILE | | | | | | |
| GLATTER, RICHARD | | ADDRESS ON FILE | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | LAKEWOOD | NJ | 08701-4112 | |
| GLAUDE, JEANENE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| GLAUDE, ROBERT | | ADDRESS ON FILE | | | | | | |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | NEW BRUNSWICK | NJ | 08901 | |
| GLAUG, PANCHETA | | 8733 RIVER COVE DR | | | HARRISTON | TN | 37341 | |
| GLAUSER, DAVID | | ADDRESS ON FILE | | | | | | |
| GLAUSER, JEFFREY AARON | | ADDRESS ON FILE | | | | | | |
| GLAUSIER, JAMESL | | ADDRESS ON FILE | | | | | | |
| GLAVAN, HARRY LEONARD | | ADDRESS ON FILE | | | | | | |
| GLAVARIS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| GLAVE, ANDREW DENNISON | | ADDRESS ON FILE | | | | | | |
| GLAVE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GLAVES, TANNER FRANCIS | | ADDRESS ON FILE | | | | | | |
| GLAVICIC, VICTOR | | ADDRESS ON FILE | | | | | | |
| GLAVIN, ISAIAH B | | ADDRESS ON FILE | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | ADDRESS ON FILE | | | | | | |
| GLAYSHER, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| GLAZA, ANDREA VANESSA | | ADDRESS ON FILE | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | JACKSON | MI | 49203 | |
| GLAZA, NICK | | 921 MAPLE ST | | | JACKSON | MI | 49203 | |
| GLAZE II, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| GLAZE, TYLER RAY | | ADDRESS ON FILE | | | | | | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GLAZER, PAUL M | | ADDRESS ON FILE | | | | | | |
| GLAZIER, FRANKIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | CENTERVILLE | UT | 84014 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | BOUNTIFUL | UT | 84011-1131 | |
| GLEANER, THE | | PO BOX 4 | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | CHEHALIS | WA | 98532 | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER ST | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | ALBANY | NY | 12209 | |
| GLEASON, AIMEE CECILE | | ADDRESS ON FILE | | | | | | |
| GLEASON, ALVIN L L | | ADDRESS ON FILE | | | | | | |
| GLEASON, AMY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GLEASON, BLAINE S | | ADDRESS ON FILE | | | | | | |
| GLEASON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| GLEASON, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GLEASON, DEETTA MARIE | | ADDRESS ON FILE | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | LOUISVILLE | KY | 40219-1426 | |
| GLEASON, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| GLEASON, JON BRADLEY | | ADDRESS ON FILE | | | | | | |
| GLEASON, LEAH | | 330 STANLEY ALLEN DR | | | VINE GROVE | KY | 40175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEASON, LEAH M | | ADDRESS ON FILE | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | DISPUTANTA | VA | 23842-0000 | |
| GLEASON, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| GLEASON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | WEST HARTFORD | CT | 06107 | |
| GLEASON, NICK E | | ADDRESS ON FILE | | | | | | |
| GLEASON, PAUL DEXTER | | ADDRESS ON FILE | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | ALBANY | GA | 31707 | |
| GLEASON, STACY ANN | | ADDRESS ON FILE | | | | | | |
| GLEASON, TIM WILLAIM | | ADDRESS ON FILE | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 291161674 | |
| GLEATON, DAVID | | ADDRESS ON FILE | | | | | | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | STERLING | VA | 20166 | |
| GLEDHILL, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| GLEDHILL, ERIC | | ADDRESS ON FILE | | | | | | |
| GLEDHILL, ERICA C | | ADDRESS ON FILE | | | | | | |
| GLEESON, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| GLEESON, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| GLEESON, RYAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| GLEESON, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN LAKE TV | | 11609 HWY 7 | | | HOPKINS | MN | 55343 | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | BELLEROSE | NY | 11001 | |
| GLEN OCONNOR, | | 9 PARK RD | | | MILFORD | MA | 01757-0000 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | |
| GLEN, KIRA LYNN | | ADDRESS ON FILE | | | | | | |
| GLEN, KRISTIN | | ADDRESS ON FILE | | | | | | |
| GLEN, MCMORRIS | | 16226 SW | | | MIRAMAR | FL | 33027-0000 | |
| GLEN, RICHARD | | ADDRESS ON FILE | | | | | | |
| GLEN, TRISHA | | 324 MAIN ST | | | CLAYTON | DE | 19938 | |
| GLENBOSKI, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | VIRGINIA BEACH | VA | 23456 | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LN | | | DALLAS | TX | 75231-4350 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 912250248 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | POLICE DEPT ALARM DESK | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | GLENDALE | CA | 91209-1711 | |
| GLENDENING, PATRICK | | 212 W MINER ST | APT  NO 4 | | WEST CHESTER | PA | 19382 | |
| GLENDENNING, GAVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | PORT SAINT LUCIE | FL | 34984-6228 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | GLENDALE | CA | 912023719 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | GLENDALE | CA | 91202-3719 | |
| GLENFOS INC | | PO BOX 4448 | | | CHATSWORTH | CA | 91313 | |
| GLENIS, MILLER | | 45 RICE GATE DR | | | RICHMOND HILL | GA | 31324-4123 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT STE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | STE 220 | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  GEORGE F MARSHALL  PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT  STE 220 | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | C O KEVIN L SINK | PO BOX 18237 | | RALEIGH | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | KEVIN L SINK | NICHOLLS & CRAMPTON PA | PO BOX 18237 | | RALEIGH | NC | 27619 | |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | MINETONKA | MN | 55305-1255 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72203 | |
| GLENN COTTON, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | GLENN DALE | MD | 20769 | |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | ROANOKE | VA | 24001-2887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| GLENN R OSBORNE ESQ | | 132 S BROAD ST STE B 2 | | | CANFIELD | OH | 44406 | |
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | RICHMOND | VA | 23223-7601 | |
| GLENN, ALTON JAMAR | | ADDRESS ON FILE | | | | | | |
| GLENN, ANGELICA | | ADDRESS ON FILE | | | | | | |
| GLENN, ANGELICA | | ADDRESS ON FILE | | | | | | |
| GLENN, ANN | | ADDRESS ON FILE | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | FLINT | MI | 48505-5012 | |
| GLENN, ARCHIE P | | 83 LYLE ST | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | ADDRESS ON FILE | | | | | | |
| GLENN, BRANDON LEA | | ADDRESS ON FILE | | | | | | |
| GLENN, BYRON NATHAN | | ADDRESS ON FILE | | | | | | |
| GLENN, CHAD AARON | | ADDRESS ON FILE | | | | | | |
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | LINCOLN | NE | 68522 | |
| GLENN, CHEYENNE LEE | | ADDRESS ON FILE | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | PHILADELPHIA | PA | 19150-0000 | |
| GLENN, CRAIG JAMAAL | | ADDRESS ON FILE | | | | | | |
| GLENN, CRISHARN RENITA | | ADDRESS ON FILE | | | | | | |
| GLENN, DAMIEN EUGENE | | ADDRESS ON FILE | | | | | | |
| GLENN, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| GLENN, DANIEL W | | ADDRESS ON FILE | | | | | | |
| GLENN, DANIELLE M I | | ADDRESS ON FILE | | | | | | |
| GLENN, DAVIS | | 11135 71ST TERR | | | SEMINOLE | FL | 33772-0000 | |
| GLENN, DAVIS | | 5440 170TH ST | | | LUBBOCK | TX | 79424-6836 | |
| GLENN, DILLON S | | ADDRESS ON FILE | | | | | | |
| GLENN, DWIGHT D | | ADDRESS ON FILE | | | | | | |
| GLENN, ERNEST LEON | | ADDRESS ON FILE | | | | | | |
| GLENN, GREGORY | | ADDRESS ON FILE | | | | | | |
| GLENN, IBERT I | | ADDRESS ON FILE | | | | | | |
| GLENN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLENN, JEREMY | | ADDRESS ON FILE | | | | | | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | |
| GLENN, JOHN | | 1164 SELWOOD DR | | | VIRGINIA BCH | VA | 23464-5825 | |
| GLENN, JOHN D | | ADDRESS ON FILE | | | | | | |
| GLENN, KANDACE MONIQUE | | ADDRESS ON FILE | | | | | | |
| GLENN, KARA MARIE | | ADDRESS ON FILE | | | | | | |
| GLENN, KROPILAK | | PO BOX 329 | | | MINERALS PASS | NC | 28105-0000 | |
| GLENN, KYLE LAKEITH | | ADDRESS ON FILE | | | | | | |
| GLENN, LARRY VERNON | | ADDRESS ON FILE | | | | | | |
| GLENN, LAWANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | HOPKINTON | MA | 01748-2750 | |
| GLENN, MEGAN R | | ADDRESS ON FILE | | | | | | |
| GLENN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DR | | | EASTON | PA | 18040 | |
| GLENN, MIKE | | ADDRESS ON FILE | | | | | | |
| GLENN, NAFISHIA A | | ADDRESS ON FILE | | | | | | |
| GLENN, NATHAN | | ADDRESS ON FILE | | | | | | |
| GLENN, NEIL LEO | | ADDRESS ON FILE | | | | | | |
| GLENN, NICHOLAS RUSSELL | | ADDRESS ON FILE | | | | | | |
| GLENN, NOAH | | ADDRESS ON FILE | | | | | | |
| GLENN, ONEILL | | ADDRESS ON FILE | | | | | | |
| GLENN, PEGGI | | ADDRESS ON FILE | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | RIVERDALE | GA | 30274-4568 | |
| GLENN, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| GLENN, RODERICK | | 3946 BORDEN ST | | | CINCINNATI | OH | 45223 | |
| GLENN, RONALD BRIAN | | ADDRESS ON FILE | | | | | | |
| GLENN, RONALD DEJUAN | | ADDRESS ON FILE | | | | | | |
| GLENN, SHANE COLIN | | ADDRESS ON FILE | | | | | | |
| GLENN, STEVEN | | ADDRESS ON FILE | | | | | | |
| GLENN, STEVEN | | ADDRESS ON FILE | | | | | | |
| GLENN, STEVEN M | | ADDRESS ON FILE | | | | | | |
| GLENN, SWANN C | | ADDRESS ON FILE | | | | | | |
| GLENN, TAMIKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GLENN, TYLER THORNTON | | ADDRESS ON FILE | | | | | | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | TUCSON | AZ | 85741-0000 | |
| GLENN, VANRIA PATRICE | | ADDRESS ON FILE | | | | | | |
| GLENN, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| GLENN, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| GLENN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| GLENN, YOLANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| GLENN, ZACHARY MILBURN | | ADDRESS ON FILE | | | | | | |
| GLENNON, KATELYN E | | ADDRESS ON FILE | | | | | | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | TWIN FALLS | ID | 83301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | AMARILLO | TX | 791102130 | |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | AMARILLO | TX | 79110-2130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | GLENOLDEN | PA | 19036 | |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 554059922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| GLESSNER, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| GLEUE, ETHAN HENRY | | ADDRESS ON FILE | | | | | | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GLICK, COREY | | 4113 W BROWN | | | FRESNO | CA | 93722 | |
| GLICK, JAYSON | | 50 HARWICK RD | | | WESTBURY | NY | 11590-0000 | |
| GLICK, JAYSON ADAM | | ADDRESS ON FILE | | | | | | |
| GLICK, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLICK, MELISSA CLAIRE | | ADDRESS ON FILE | | | | | | |
| GLICK, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GLICKMAN, BERNICE | | 617 HAMILTON AVE | | | BETHLEHEM | PA | 18017-0000 | |
| GLICKMAN, MELISSA | | ADDRESS ON FILE | | | | | | |
| GLICKSTEIN, AARON | | ADDRESS ON FILE | | | | | | |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | FT COLLINS | CO | 80527 | |
| GLIDDEN, MARCUS DAVID | | ADDRESS ON FILE | | | | | | |
| GLIDDEN, MORRIS | | ADDRESS ON FILE | | | | | | |
| GLIDDEN, TROY | | 17 LEE RD | | | LINCOLN | ME | 04457 | |
| GLIDDEN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | SUN VALLEY | NV | 89433 | |
| GLIDEWELL, RUSSELL LEE | | ADDRESS ON FILE | | | | | | |
| GLIER, MICHAEL WOLFGANG | | ADDRESS ON FILE | | | | | | |
| GLIFORT, ALICIA LAUREN | | ADDRESS ON FILE | | | | | | |
| GLIGIC, DEJAN | | ADDRESS ON FILE | | | | | | |
| GLIGONIC, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | LAS VEGAS | NV | 89102 | |
| GLINES, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DR | | | ROANOKE | VA | 24018 | |
| GLINIEWICZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | THE COLONY | TX | 75056 | |
| GLINKA, SEAN C | | ADDRESS ON FILE | | | | | | |
| GLISCH, JERRY THOMAS | | ADDRESS ON FILE | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | CAMP HILL | PA | 17011 | |
| GLISPIE, TYRONE JACOB | | ADDRESS ON FILE | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH ST | | | ODESSA | TX | 79761 | |
| GLISSON, WILLIAM REESE | | ADDRESS ON FILE | | | | | | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD RD | | ROCKAWAY | NJ | 7866 | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | |
| GLITZ, THOMAS STEVEN | | ADDRESS ON FILE | | | | | | |
| GLIVAR, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | FORT WORTH | TX | 76107 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVE STE 260 | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | CHICAGO | IL | 60680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 110504682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | MIAMI | FL | 33144-0939 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON ST | STE 303 | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL EQUIPMENT CO | | 2505 MILLS CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | GLOBAL EQUIPMENT CO | 2505 MILLS CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE ST | | | DALLAS | TX | 75223 | |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 307 N BRIDGE ST STE 206 | | | ELKTON | MD | 21921 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH STE 304 | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | BOSTON | MA | 02241-0952 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 STE 110 | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 STE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 208171129 | |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | TORONTO | ON | M5H 3L5 | CANADA |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DR | | | ATLANTA | GA | 30350 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | STOUGHTON | MA | 02072 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | TAMARAC | FL | 33321-4922 | |
| GLOBAL SATELLITE INC | | N69W25055 INDIAN GRASS LN STE C | | | SUSSEX | WI | 53089 | |
| GLOBAL SECTOR SERVICES INC | | 3953 UNDERWOOD DR | | | FLOWOOD | MS | 39232-2714 | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BLVD | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVE | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | NASHVILLE | TN | 372220611 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | DALLAS | NC | 28034 | |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | STAMFORD | CT | 06905 | |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 2001 WESTSIDE DR STE 1211 | | | APHARETTA | GA | 30201 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | CINCINNATI | OH | 452630672 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | CINCINNATI | OH | 452653-0189 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| GLOBE NEWSPAPER CO INC DBA BOSTON GLOBE | JOSEPH ASTINO | BOSTON GLOBE | 135 MORRISSEY BLVD | | BOSTON | MA | 02125 | |
| GLOBE SPECIALTY PRODUCTS INC | | 9 LATTI FARM RD | | | MILLBURY | MA | 01527-2132 | |
| GLOBER, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| GLOBTEK INC | | 186 VETERANS DR | | | NORTHVALE | NJ | 07647 | |
| GLODEN, BRETT RICHARD | | ADDRESS ON FILE | | | | | | |
| GLODJAJIC, MLADEN | | ADDRESS ON FILE | | | | | | |
| GLODOWSKI, MOLLY M | | ADDRESS ON FILE | | | | | | |
| GLOEGE, TAYLOR JAY | | ADDRESS ON FILE | | | | | | |
| GLOMB, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| GLOMB, CINDY | | ADDRESS ON FILE | | | | | | |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | VIRGINIA BEACH | VA | 23452-1271 | |
| GLOMBOWSKI, RICHARD | | ADDRESS ON FILE | | | | | | |
| GLONEK, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | ST PETERS | MO | 63376 | |
| GLORE, CURTIS A | | ADDRESS ON FILE | | | | | | |
| GLORE, ROBERT TAYLOR | | ADDRESS ON FILE | | | | | | |
| GLORE, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA JR, ISRAEL NA | | ADDRESS ON FILE | | | | | | |
| GLORIA P MARKLEY REV FAMILY TRUST DTD 10 18 02 GLORIA P MARKLEY & JUDITH A MARKLEY TTEES | MS JUDITH A MARKLEY TRUSTEE | 40 SHADOW DR | | | PITTSBURGH | PA | 15227 | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | INDIAN RK BCH | FL | 33785-2532 | |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | MESA | AZ | 85202-2054 | |
| GLORIA, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | SAN ANTONIO | TX | 78245-1232 | |
| GLORIA, LUCKY | | 61 W MCIVER RD | | | DARLINGTON | SC | 29532-5857 | |
| GLORIA, M | | PO BOX 3214 | | | BRYAN | TX | 77805-3214 | |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | POMPANO BEACH | FL | 33060-0000 | |
| GLORIA, NICHOLAS ELMOSE | | ADDRESS ON FILE | | | | | | |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | ARANSAS PASS | TX | 78336-2211 | |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | WAPPINGERS FALLS | NY | 12590 | |
| GLORIOSO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLORIOSO, JOSEPH J & DARLENE K | | 1 TRIMONT LN 2115 | | | PITTSBURGH | PA | 15211 | |
| GLORSO, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| GLORY ANIMASHAWN | | PO BOX 166741 | | | IRVING | TX | 75016-6741 | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | IRVING | TX | 75060 | |
| GLOSE, DAVID | | ADDRESS ON FILE | | | | | | |
| GLOSKEY, MARIA M | | ADDRESS ON FILE | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | ALPHA | NJ | 08865-0000 | |
| GLOSSIP, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLOSTER, NIKEIDA S | | ADDRESS ON FILE | | | | | | |
| GLOSTON, ANGELA JENICE | | ADDRESS ON FILE | | | | | | |
| GLOTFELTY, BRYN MARIE | | ADDRESS ON FILE | | | | | | |
| GLOTZ, VALERIE | | ADDRESS ON FILE | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | BLACKWOOD | NJ | | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | SEWELL | NJ | 08080 | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | SEWELL | NJ | 08080 | |
| GLOUDEMAN, SHARON LEE | | ADDRESS ON FILE | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | HENDERSON | NV | 89015 | |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | LAS VEGAS | NV | 89115 | |
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | CHARLOTTE | NC | 28215 | |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | MABLETON | GA | 30126 | |
| GLOVER JR , CHARLES HENRY | | ADDRESS ON FILE | | | | | | |
| GLOVER, ALEXA R | | ADDRESS ON FILE | | | | | | |
| GLOVER, ALISTAIR CODERO | | ADDRESS ON FILE | | | | | | |
| GLOVER, AUNDRIA H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVER, BEN CARL | | ADDRESS ON FILE | | | | | | |
| GLOVER, BRENNEN BROWN | | ADDRESS ON FILE | | | | | | |
| GLOVER, BRUNSON DESHANE | | ADDRESS ON FILE | | | | | | |
| GLOVER, CARA ANN | | ADDRESS ON FILE | | | | | | |
| GLOVER, CASSANDRA LOUISE | | ADDRESS ON FILE | | | | | | |
| GLOVER, CHARLES D | | ADDRESS ON FILE | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| GLOVER, COURTNEY ALEXIS | | ADDRESS ON FILE | | | | | | |
| GLOVER, CYRUS MARTIN | | ADDRESS ON FILE | | | | | | |
| GLOVER, DAKOTA | | ADDRESS ON FILE | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | |
| GLOVER, FALLON DEANNE | | ADDRESS ON FILE | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | OLMSTEAD FALLS | OH | 44139 | |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | NASHVILLE | TN | 37215-0000 | |
| GLOVER, GENEVA ARLENE | | ADDRESS ON FILE | | | | | | |
| GLOVER, JAMESON K | | ADDRESS ON FILE | | | | | | |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | PINSON | AL | 35242 | |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | JACKSONVILLE | NC | 28540-0000 | |
| GLOVER, JASON LEE | | ADDRESS ON FILE | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | ADDRESS ON FILE | | | | | | |
| GLOVER, KATELYN ALEX | | ADDRESS ON FILE | | | | | | |
| GLOVER, NATACIA | | ADDRESS ON FILE | | | | | | |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | WINTER HAVEN | FL | 33884-3174 | |
| GLOVER, NICHOLAS CARNEAL | | ADDRESS ON FILE | | | | | | |
| GLOVER, OTIS | | ADDRESS ON FILE | | | | | | |
| GLOVER, RENEE | | 1947 E GATE DR | | | STONE MOUNTAIN | GA | 30087-1948 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | GOOSE CREEK | SC | 29445-2958 | |
| GLOVER, ROBIN ANN | | ADDRESS ON FILE | | | | | | |
| GLOVER, RODNEY HUBERT | | ADDRESS ON FILE | | | | | | |
| GLOVER, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| GLOVER, SHYLA DENISE | | ADDRESS ON FILE | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | GREENVILLE | NC | 27858 | |
| GLOVER, STEVEN RYAN | | ADDRESS ON FILE | | | | | | |
| GLOVER, TALISHA N | | ADDRESS ON FILE | | | | | | |
| GLOVER, TALISHA N | | ADDRESS ON FILE | | | | | | |
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | PATERSON | NJ | 07522 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | SAN JOSE | CA | 95118-0000 | |
| GLOVER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| GLOVER, TRACY SEBASTEIN | | ADDRESS ON FILE | | | | | | |
| GLOVER, TWANA DENISE | | ADDRESS ON FILE | | | | | | |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | SWANSEA | SC | 29160-9758 | |
| GLOVER, WILLIAM JARREAU | | ADDRESS ON FILE | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | BRIGHAM CITY | UT | 84302-4301 | |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | DEARBORN | MI | 48124-1734 | |
| GLOWACKI, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| GLOWACKI, KELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| GLOWIK, JOHN | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | |
| GLOWIK, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| GLOWIK, JOHNP | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | |
| GLOWPOINT INC | | PO BOX 27538 | | | NEW YORK | NY | 10087-7538 | |
| GLOYD, ADAM WALTER | | ADDRESS ON FILE | | | | | | |
| GLOYD, BOBBY ALAN | | ADDRESS ON FILE | | | | | | |
| GLOZER, KYLE DEAN | | ADDRESS ON FILE | | | | | | |
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | DETROIT | MI | 48255-1212 | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | PATCHOGUE | NY | 11772 | |
| GLUCHOSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | WARWICK | RI | 02886 | |
| GLUCKMAN, GREG ETHAN | | ADDRESS ON FILE | | | | | | |
| GLUNT, DANIEL W | | ADDRESS ON FILE | | | | | | |
| GLYNN COUNTY | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | STE 300 | BRUNSWICK | GA | 31520-6406 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | BRUNSWICK | GA | 31521 | |
| GLYNN, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| GLYNN, BLAINE C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLYNN, BRIAN CRAIG | | ADDRESS ON FILE | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | DUBLIN | CA | 94568 | |
| GLYNN, JOHN M | | ADDRESS ON FILE | | | | | | |
| GLYNN, JORDAN J | | ADDRESS ON FILE | | | | | | |
| GLYNN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| GLYNN, LISA | | ADDRESS ON FILE | | | | | | |
| GLYNN, MICHAEL LONNIE | | ADDRESS ON FILE | | | | | | |
| GLYNN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GMAC | | C/O ATTYS OREILLY RANCILLO P C | 12900 HALL RD STE 3500 | STERLING TOWN CENTER | STERLING HEIGHTS | MI | 48313 | |
| GMAC COMMERCIAL FUNDING CORP | | | | | | | | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S LASALLE ST | 16TH FL | | CHICAGO | IL | 60674 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH ST | MORRISTOWN | NJ | 07760 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | OAKLAND | CA | 94612 | |
| GMC ELECTRONICS | | 1335B E MILAM | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | NEWPORT | RI | 02840 | |
| GMS GOLDEN VALLEY RANCH LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | STE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GMS GOLDEN VALLEY RANCH LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JESSE N SILVERMAN ESQ & CONSTANTINOS G PANAGOPOULOS | CO BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13TH ST NW STE 1000 SOUTH | | WASHINGTON | DC | 20005-3807 | |
| GMS GOLDEN VALLEY RANCH LLC | ATTN MICHAEL STRAHS | C O TERRAMAR RETAIL CENTERS | 5973 AVENIDA ENCINAS | | CARLSBAD | CA | 92008-0000 | |
| GMS GOLDEN VALLEY RANCH LLC | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111-0000 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| GMYS, BRIAN K | | ADDRESS ON FILE | | | | | | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | GLENDORA | CA | 91740 | |
| GNAD, CHANTZ WILLIAM | | ADDRESS ON FILE | | | | | | |
| GNADT, EDWARD RICHARD | | ADDRESS ON FILE | | | | | | |
| GNAGI, MARDANA LYNN | | ADDRESS ON FILE | | | | | | |
| GNALEGA, MATHIEU WILFRIED GNAPPA | | ADDRESS ON FILE | | | | | | |
| GNAN, THOMAS ANDERSON | | ADDRESS ON FILE | | | | | | |
| GNANGUI, YAO BRICE | | ADDRESS ON FILE | | | | | | |
| GNATIKO, COMLAN KEVIN | | ADDRESS ON FILE | | | | | | |
| GNATOWSKY, DEREK | | ADDRESS ON FILE | | | | | | |
| GNAU, KYLE ALAN | | ADDRESS ON FILE | | | | | | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 282650647 | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | LOMBARD | IL | 60148-3249 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | LINTHICUM | MD | 21090-0000 | |
| GNEITING, ANDREW WESLEY | | ADDRESS ON FILE | | | | | | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | OWATONNA | MN | 55060 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | |
| GNIADEK, DANIEL J | | ADDRESS ON FILE | | | | | | |
| GNIADEK, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| GNIATCZYK, BRIAN | | ADDRESS ON FILE | | | | | | |
| GNIEWEK, ADAM | | 331 DERBY HILL DR | | | LOVELAND | CO | 80537-7311 | |
| GNIEWEK, ADAM GEORGE | | ADDRESS ON FILE | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | ADDRESS ON FILE | | | | | | |
| GNOZA, MEGAN | | ADDRESS ON FILE | | | | | | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | LOS ANGELES | CA | 90046 | |
| GO BONCAN, DAVID GIL SALUD | | ADDRESS ON FILE | | | | | | |
| GO SYSTEMS | | PO BOX 24540 | | | OKLAHOMA CITY | OK | 73126 | |
| GO SYSTEMS | | PO BOX 21410 | | | TULSA | OK | 74121-1410 | |
| GO VIDEO | | PO BOX 200385 | | | DALLAS | TX | 75320385 | |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | BURLINGAME | CA | 94010-1808 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| GO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | EL PASO | TX | 79902 | |
| GOAD, CHRISTOPHER FRED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOAD, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| GOAD, ERICK RANDALL | | ADDRESS ON FILE | | | | | | |
| GOAD, HILTON T | | ADDRESS ON FILE | | | | | | |
| GOADE, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | SALEM | NH | 03079 | |
| GOANEH, LUOWE TONIA | | ADDRESS ON FILE | | | | | | |
| GOANS, JAMES CHRIS | | ADDRESS ON FILE | | | | | | |
| GOANS, KYLE E | | ADDRESS ON FILE | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | CHICAGO | IL | 60617-1161 | |
| GOARD, TELLY T | | 626 SPRING ST | | | HURT | VA | 24563-2219 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | ORANGE | CA | 92868 | |
| GOBALEZA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOBBLE, DALLAS RAY | | ADDRESS ON FILE | | | | | | |
| GOBBLE, NATHAN TROY | | ADDRESS ON FILE | | | | | | |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | JOHNSON CITY | TN | 37601-3706 | |
| GOBBO, GIANMARCO | | ADDRESS ON FILE | | | | | | |
| GOBEA, BENJAMIN ELIA | | ADDRESS ON FILE | | | | | | |
| GOBER, ERIC TYLER | | ADDRESS ON FILE | | | | | | |
| GOBER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOBER, KEVIN | | ADDRESS ON FILE | | | | | | |
| GOBER, RAVEN M | | ADDRESS ON FILE | | | | | | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | ANAHEIM | CA | 92801-4348 | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| GOBERISH, KIM SONJA | | ADDRESS ON FILE | | | | | | |
| GOBERT, HAZELLE | | ADDRESS ON FILE | | | | | | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | SAN DIEGO | CA | 92107-0000 | |
| GOBIN, RISHI | | 123 21 124 ST | | | RICHMOND HILL | NY | 11418 | |
| GOBINS INC | | PO BOX 715 | | | PUEBLO | CO | 81002 | |
| GOBLE, MELANIE N | | ADDRESS ON FILE | | | | | | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| GOBLE, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOBLE, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| GOC, ROBERT D | | ADDRESS ON FILE | | | | | | |
| GOCA, RONALD J | | ADDRESS ON FILE | | | | | | |
| GOCE, ANTHONY PAISO | | ADDRESS ON FILE | | | | | | |
| GOCHEE, TODD A | | ADDRESS ON FILE | | | | | | |
| GOCHENAUR, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOCHEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GOCHEZ, DOUGLAS ERNESTO | | ADDRESS ON FILE | | | | | | |
| GOCHEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOCHIS, PETER M | | ADDRESS ON FILE | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | ADDRESS ON FILE | | | | | | |
| GOCHNOUR, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| GOCI, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOCKEL, ANDREZ | | ADDRESS ON FILE | | | | | | |
| GOCO, RENE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GOD INC | | PO BOX 100 | | | KEARNY | NJ | 07032 | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH ST | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH ST | | FRANKLIN | MA | 02038 | |
| GODA, JOHN | | 239 DOVE TRAIL | | | BRADENTON | FL | 34212-2963 | |
| GODANI, AHMAD S | | ADDRESS ON FILE | | | | | | |
| GODAR, SHANNON ANN | | ADDRESS ON FILE | | | | | | |
| GODARD, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GODBEY, KYLE E | | ADDRESS ON FILE | | | | | | |
| GODBEY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| GODBEY, MICHELLE DAWN | | ADDRESS ON FILE | | | | | | |
| GODBEY, PAUL C | | ADDRESS ON FILE | | | | | | |
| GODBEY, RYAN | | ADDRESS ON FILE | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | ENFIELD | CT | 06082-0000 | |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | PEMBROKE | NH | 03275-1344 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | COLORADO SPRINGS | CO | 80916 | |
| GODBOLD, DAWN MICHELE | | ADDRESS ON FILE | | | | | | |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | MESQUITE | TX | 75150 | |
| GODBOUT JR, DAVID A | | ADDRESS ON FILE | | | | | | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | WATERLOO | WI | 53594-2303 | |
| GODBOUT, DAVID JR | | 13 HERITAGE GREEN | | | HUDSON | WI | 54016 | |
| GODBOUT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GODBOUT, LAURIE J | | 202 SPEEDWAY AVE | | | MISSOULA | MT | 59802 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| GODDARD, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| GODDARD, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODDARD, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GODDARD, JESSIE ROBERT | | ADDRESS ON FILE | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | KINGSPORT | TN | 37664-3022 | |
| GODDARD, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| GODDARD, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| GODDARD, MOLLY A | | ADDRESS ON FILE | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GODDARD, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| GODDE, WARREN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GODEC, DAVID JEROME | | ADDRESS ON FILE | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DR | | | WILLISTON | VT | 05495-0000 | |
| GODECK, HUNTER LEE | | ADDRESS ON FILE | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | ALABASTER | AL | 35007-8922 | |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | MAYLENE | AL | 35114 | |
| GODETTE, JULIE L | | ADDRESS ON FILE | | | | | | |
| GODETTE, VANESHA | | ADDRESS ON FILE | | | | | | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | IA | 50036 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | LA | 50036 | |
| GODFREY, ALFRED CHARLES | | ADDRESS ON FILE | | | | | | |
| GODFREY, ANSEL JAMES | | ADDRESS ON FILE | | | | | | |
| GODFREY, BRIAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | SAN FRANCISCO | CA | 94117-4407 | |
| GODFREY, JERILEE R | | ADDRESS ON FILE | | | | | | |
| GODFREY, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | WASHINGTON | DC | 20020 | |
| GODFREY, LANAE S | | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | |
| GODFREY, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| GODFREY, MEGAN | | ADDRESS ON FILE | | | | | | |
| GODFREY, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | WILMINGTON | DE | 19810-0000 | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | CLARKLAKE | MI | 49234-9794 | |
| GODFREY, SHENA | | 5213 ANZIO RD | | | HOUSTON | TX | 77033-0000 | |
| GODFREY, SHENA RENA | | ADDRESS ON FILE | | | | | | |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | CHEYENNE | WY | 82005 | |
| GODFREY, TAYLOR GARY | | ADDRESS ON FILE | | | | | | |
| GODFREY, TED | | 2668 GRANT AVE | STE 104 | | OGDEN | UT | 84401 | |
| GODFREY, TED | | STE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TOM | | 366 GERSHAL AVE | | | ELMER | NJ | 08318 | |
| GODFREY, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| GODFREY, WESLEY EVERETT | | ADDRESS ON FILE | | | | | | |
| GODFRYT, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GODIENS, BOB | | 1149 S ORME AVE | | | LOS ANGELES | CA | 90023 | |
| GODIKSEN, BRIAN | | ADDRESS ON FILE | | | | | | |
| GODIL, ALI A | | ADDRESS ON FILE | | | | | | |
| GODIL, YUSUF AMIN | | ADDRESS ON FILE | | | | | | |
| GODIN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GODINA, RAMIRO | | ADDRESS ON FILE | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | HOUSTON | TX | 77021-0000 | |
| GODINE, CANDICE L | | ADDRESS ON FILE | | | | | | |
| GODINES, NASHELY | | ADDRESS ON FILE | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | ADDRESS ON FILE | | | | | | |
| GODINEZ, ANGELICA | | ADDRESS ON FILE | | | | | | |
| GODINEZ, CECILIA E | | ADDRESS ON FILE | | | | | | |
| GODINEZ, FREDDY | | ADDRESS ON FILE | | | | | | |
| GODINEZ, JAIRO | | ADDRESS ON FILE | | | | | | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JOHNNY L | | ADDRESS ON FILE | | | | | | |
| GODINEZ, JORGE MAURICIO | | ADDRESS ON FILE | | | | | | |
| GODINEZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| GODINEZ, JUAN | | 11958 CARL ST | | | SYLMAR | CA | 91342 | |
| GODINEZ, JUAN M | | ADDRESS ON FILE | | | | | | |
| GODINEZ, LOUIE A | | ADDRESS ON FILE | | | | | | |
| GODINEZ, MARLON MAURICIO | | ADDRESS ON FILE | | | | | | |
| GODINEZ, MARTHA V | | ADDRESS ON FILE | | | | | | |
| GODINEZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| GODINEZ, MOISES M | | ADDRESS ON FILE | | | | | | |
| GODINEZ, PAUL FABRIEL | | ADDRESS ON FILE | | | | | | |
| GODINEZ, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GODINEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | LOS ANGELES | CA | 90058-0000 | |
| GODINO JR, DAVID | | ADDRESS ON FILE | | | | | | |
| GODJIKIAN, ROBERT OHAN | | ADDRESS ON FILE | | | | | | |
| GODKIN, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| GODLA, ANGELICA LENEA | | ADDRESS ON FILE | | | | | | |
| GODLEWSKI, SARA SUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODLEY, GARY W | | ADDRESS ON FILE | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | LAWTON | OK | 73502 | |
| GODMAN, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | |
| GODOY, ANDREA | | ADDRESS ON FILE | | | | | | |
| GODOY, CARLOS | | ADDRESS ON FILE | | | | | | |
| GODOY, CARLOS | | ADDRESS ON FILE | | | | | | |
| GODOY, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| GODOY, MITZY EDITH | | ADDRESS ON FILE | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | AVONDALE | AZ | 85323-0000 | |
| GODOY, VILMA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| GODOY, XAVIER | | ADDRESS ON FILE | | | | | | |
| GODSEY, COLIN RANDALL | | ADDRESS ON FILE | | | | | | |
| GODSEY, GREGORY HUNTER | | ADDRESS ON FILE | | | | | | |
| GODSEY, LARAINE D | | 4611 ANNETTE DR | | | CONCORD | NC | 28027 | |
| GODSON, AMANDA DANIEL | | ADDRESS ON FILE | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | RICHMOND | VA | 23233 | |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |
| GODWIN JR, FELTON JEROME | | ADDRESS ON FILE | | | | | | |
| GODWIN, ALEXIS YBETTE | | ADDRESS ON FILE | | | | | | |
| GODWIN, CHASE E | | ADDRESS ON FILE | | | | | | |
| GODWIN, CHASE EVERETT | | ADDRESS ON FILE | | | | | | |
| GODWIN, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| GODWIN, DARLENE DYSON | | ADDRESS ON FILE | | | | | | |
| GODWIN, DEANGELO ANTOINE | | ADDRESS ON FILE | | | | | | |
| GODWIN, DUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| GODWIN, JASMINE SHANEE | | ADDRESS ON FILE | | | | | | |
| GODWIN, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| GODWIN, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| GODWIN, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GODWIN, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| GODWIN, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| GODWIN, LEO MARLON | | ADDRESS ON FILE | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | OWASSO | OK | 74055-6640 | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | WILMINGTON | NC | 28409-0000 | |
| GODWIN, MICHAEL WALTER | | ADDRESS ON FILE | | | | | | |
| GODWIN, ROBERT ERNEST D | | ADDRESS ON FILE | | | | | | |
| GODWIN, SCOTT | | ADDRESS ON FILE | | | | | | |
| GODWIN, SHANE SCOTT | | ADDRESS ON FILE | | | | | | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | BIRMINGHAM | AL | 35217 | |
| GOEBEL, CORTNEY SUZANNE | | ADDRESS ON FILE | | | | | | |
| GOEBEL, GRANT WARREN | | ADDRESS ON FILE | | | | | | |
| GOEBEL, JAMES R | | 1000 S IDAHO RD | | | APACHE JCT | AZ | 85219 | |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | BURKE | VA | 22015-0000 | |
| GOEBEL, KENNETH MICHEAL | | ADDRESS ON FILE | | | | | | |
| GOEBEL, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| GOEBEL, NORMAN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | JACKSONVILLE | AR | 72076 | |
| GOECKS, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOEDEL, MARIA R | | ADDRESS ON FILE | | | | | | |
| GOEDEN, KEVIN | | 3722 SOUTH  EWING ST | | | INDIANAPOLIS | IN | 46237 | |
| GOEDKE, ROBERT ZACHARY | | ADDRESS ON FILE | | | | | | |
| GOEDL, CHRIS EDMUND | | ADDRESS ON FILE | | | | | | |
| GOEGAN, NICK R | | ADDRESS ON FILE | | | | | | |
| GOEHLER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| GOEHRING, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| GOEHRINGER, DEKE SEAN | | ADDRESS ON FILE | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | CANOGA PARK | CA | 91306 | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | OAK CREEK | WI | 53154-2988 | |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | TAMPA | FL | 33647 | |
| GOELMAN, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | HATBORO | PA | 19040 | |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DR | | | NEWBURGH | IN | 47630 | |
| GOENNER, JODI M | | ADDRESS ON FILE | | | | | | |
| GOENNER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOERCKE, SHAUN RICHARD | | ADDRESS ON FILE | | | | | | |
| GOERDT, JEREMIAH D | | ADDRESS ON FILE | | | | | | |
| GOERES, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GEORGIA GUTHRIE | | 319 E OTTWAY NO 4 | | | ODESSA | MO | 64076 | |
| GOERING, ADAM T | | ADDRESS ON FILE | | | | | | |
| GOERING, GEORGE G | | ADDRESS ON FILE | | | | | | |
| GOERINGER, TIM | | ADDRESS ON FILE | | | | | | |
| GOERK, GARY PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOERL, LEIA | | ADDRESS ON FILE | | | | | | |
| GOERNDT, CHAD FREDERICK | | ADDRESS ON FILE | | | | | | |
| GOERNDT, JASON HAMILTON | | ADDRESS ON FILE | | | | | | |
| GOERS, EVAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | BRANSON | MO | 65616-8131 | |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | PLAINFIELD | IL | 60544 | |
| GOETSCHEL, SCOTT R | | ADDRESS ON FILE | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GOETTKY, MELISSA | | 7569 POLO LN | | | POWELL | OH | 43065-6935 | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | LONGVIEW | TX | 75608 | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| GOETZ, AARON R | | ADDRESS ON FILE | | | | | | |
| GOETZ, ALLEN | | 3710 MISSION CT | | | GRANBURY | TX | 76049 | |
| GOETZ, ANDREW E | | ADDRESS ON FILE | | | | | | |
| GOETZ, BRETT MATHEW | | ADDRESS ON FILE | | | | | | |
| GOETZ, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVE | | | WAUKEGAN | IL | 60087 | |
| GOETZ, MEGAN | | ADDRESS ON FILE | | | | | | |
| GOETZINGER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| GOETZINGER, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| GOEWERT, JASON LEE | | ADDRESS ON FILE | | | | | | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF III. JOHN T & TERESA K | | 2204 SEDGEWICK LN | | | ROUND ROCK | TX | 78664 | |
| GOFF, BAMBI KATHLEEN | | ADDRESS ON FILE | | | | | | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | LILBURN | GA | 30247 | |
| GOFF, BRANDON | | 7110 39TH ST | | | GROVES | TX | 77619-6452 | |
| GOFF, CALVIN R | | ADDRESS ON FILE | | | | | | |
| GOFF, CHANDA | | 243 RD NO 1682 | | | TUPELO | MS | 38804 | |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | WEBSTER | MA | 01570-0000 | |
| GOFF, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| GOFF, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOFF, DUSTIN RUEL | | ADDRESS ON FILE | | | | | | |
| GOFF, FRANK | | ADDRESS ON FILE | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | HALES CORNERS | WI | 53130-2627 | |
| GOFF, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GOFF, MATTHEW | | 259 E OAK ST | | | PATCHOGUE | NY | 11772-0000 | |
| GOFF, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| GOFF, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | |
| GOFF, SAMUEL G | | ADDRESS ON FILE | | | | | | |
| GOFF, SEAN LAWSON | | ADDRESS ON FILE | | | | | | |
| GOFF, SHANE ERIC | | ADDRESS ON FILE | | | | | | |
| GOFF, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | PHILADELPHIA | PA | 19139-0000 | |
| GOFF, TWANDA C | | ADDRESS ON FILE | | | | | | |
| GOFF, TYJUAN DEANGELO | | ADDRESS ON FILE | | | | | | |
| GOFF, VINSON ARNOLD | | ADDRESS ON FILE | | | | | | |
| GOFF, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOFFIGAN, BRIAN K | | ADDRESS ON FILE | | | | | | |
| GOFFIGAN, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| GOFFNEY, VERNECIA L | | ADDRESS ON FILE | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY ST | | | PEWAUKEE | WI | 53072 | |
| GOFMAN, ILYA | | ADDRESS ON FILE | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | HOPE MILLS | NC | 28348 | |
| GOFORTH, ERICA DAWN | | ADDRESS ON FILE | | | | | | |
| GOFORTH, JAMESON WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOFORTH, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| GOFORTH, MONICA S | | ADDRESS ON FILE | | | | | | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNITNO 75 | | | OAKDALE | CA | 95361 | |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| GOGAN, JOHN M | | ADDRESS ON FILE | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | TAMPA | FL | 33647-2911 | |
| GOGGIA, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE ST | | | KALAMAZOO | MI | 49001 | |
| GOGGIN, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| GOGIBERIDZE, ALEX | | ADDRESS ON FILE | | | | | | |
| GOGIC, ALEKSANDRA | | ADDRESS ON FILE | | | | | | |
| GOGNAT, FRANK CLINTON | | ADDRESS ON FILE | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | ADDRESS ON FILE | | | | | | |
| GOGOL, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| GOGUEN, ANDREW | | ADDRESS ON FILE | | | | | | |
| GOGUEN, KALVIN J | | ADDRESS ON FILE | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | WASHINGTON | DC | 20001-1519 | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | BATES CITY | MO | 64011 | |
| GOHIL, SAKET | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOHMAN, KERI | | ADDRESS ON FILE | | | | | | |
| GOHMANN, JONATHON M | | ADDRESS ON FILE | | | | | | |
| GOHN, GARY EDWARD | | ADDRESS ON FILE | | | | | | |
| GOHN, GARY EDWARD | | ADDRESS ON FILE | | | | | | |
| GOHRING, TYLER | | ADDRESS ON FILE | | | | | | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | LAKEWOOD | CO | 80232-4842 | |
| GOHSMAN, TOM MARVIN | | ADDRESS ON FILE | | | | | | |
| GOIN, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| GOIN, JACOB EARL | | ADDRESS ON FILE | | | | | | |
| GOIN, LANCE STEVEN | | ADDRESS ON FILE | | | | | | |
| GOIN, SETH TUCKER | | ADDRESS ON FILE | | | | | | |
| GOINE, HENRY DAVID | | ADDRESS ON FILE | | | | | | |
| GOINES, VONDA | | ADDRESS ON FILE | | | | | | |
| GOINGS, AUSTIN LANE | | ADDRESS ON FILE | | | | | | |
| GOINGS, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| GOINGS, DUSTIN | | PO BOX 49 | | | MILTON | FL | 32572 | |
| GOINGS, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| GOINGS, ROY | | PO BOX 1408 | | | POTTSTOWN | PA | 19464-0891 | |
| GOINGS, ROY VERNON | | ADDRESS ON FILE | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | POWDER SPRINGS | GA | 30127 | |
| GOINGS, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOINS, CHARLES MCCLAIN | | ADDRESS ON FILE | | | | | | |
| GOINS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOINS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOINS, FELICIA A | | ADDRESS ON FILE | | | | | | |
| GOINS, JEROD | | ADDRESS ON FILE | | | | | | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | FAYETTEVILLE | NC | 28306 | |
| GOINS, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| GOINS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GOINS, KENYON L | | ADDRESS ON FILE | | | | | | |
| GOINS, KRISTY DAWN | | ADDRESS ON FILE | | | | | | |
| GOINS, MISHA JENEE | | ADDRESS ON FILE | | | | | | |
| GOINS, ROBIN C | | ADDRESS ON FILE | | | | | | |
| GOINS, RUSSELL MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOINS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOINS, TIMOTHY MITCHELL | | ADDRESS ON FILE | | | | | | |
| GOINS, WARREN DEVONAIRE | | ADDRESS ON FILE | | | | | | |
| GOIST, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOITIA, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOITOM, ROBEL K | | ADDRESS ON FILE | | | | | | |
| GOITOM, YONATHAN ALEM | | ADDRESS ON FILE | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | |
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | REDMOND | WA | 98052 | |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DR | | | ALPHARETTA | GA | 30004 | |
| GOKTURK, ADEM EMRE | | ADDRESS ON FILE | | | | | | |
| GOLA, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| GOLAB, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GOLABBKHSH, EBRAHIM | | ADDRESS ON FILE | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| GOLATT, KRISTINA RENA | | ADDRESS ON FILE | | | | | | |
| GOLAVAR, SHAYNA ANNE | | ADDRESS ON FILE | | | | | | |
| GOLBA, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| GOLBAD, FARSHAD | | ADDRESS ON FILE | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 941052835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | STE 221 | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | STE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | VENTURA | CA | 93003-7732 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | TAMPA | FL | 336303121 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | ATLANTA | GA | 30368-2148 | |
| GOLD ELECTRIC INC | | 5350 SAUL ST | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | PACOIMA | CA | 91331-2121 | |
| GOLD GRAPHICS | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | STE A | | RANCHO CORDOVA | CA | 95670 | |
| GOLD RIVER FLOORS | | STE A | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST ST | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 402026008 | |
| GOLD, AARONH | | ADDRESS ON FILE | | | | | | |
| GOLD, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | ALLENTOWN | PA | 18109-8137 | |
| GOLD, ARIANNE HOLLY | | ADDRESS ON FILE | | | | | | |
| GOLD, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | SIMPSONVILLE | KY | 40067 | |
| GOLD, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| GOLD, DANIEL M | | ADDRESS ON FILE | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | |
| GOLD, MARC BARNET | | ADDRESS ON FILE | | | | | | |
| GOLD, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOLD, ROBERT | | ADDRESS ON FILE | | | | | | |
| GOLD, RYAN ZACHARY | | ADDRESS ON FILE | | | | | | |
| GOLD, STEPHANI | | 7004 BLVD E | | | GUTTENBERG | NJ | 07093-0000 | |
| GOLD, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GOLD, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GOLDAY, DAVID C | | ADDRESS ON FILE | | | | | | |
| GOLDBACH, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | NEW BRITAIN | PA | 18901-5040 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG JR , DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | LAS VEGAS | NV | 89144 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, ADAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | RICHMOND | VA | 23235 | |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | PITTSBURGH | PA | 15221 | |
| GOLDBERG, DANIEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | ORANGE | CA | 92865-4651 | |
| GOLDBERG, GRAIG | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | ROYAL OAK | MI | 48067-3450 | |
| GOLDBERG, KYLE | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, LAWRENCE BRUCE | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, RACHEL | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | RICHMOND | VA | 23229 | |
| GOLDBERG, SCOTT M | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, TODD | | ADDRESS ON FILE | | | | | | |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | NAPLES | FL | 34109-3559 | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | STATE COLLEGE | PA | 16801-4901 | |
| GOLDBRONN, KURT LEWIS | | ADDRESS ON FILE | | | | | | |
| GOLDBY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 220305100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 804016002 | |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | FT LAUDERDALE | FL | 33301-5000 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | SAN FRANCISCO | CA | 94107 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 941207355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 190060740 | |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | MARBLE HILL | MO | 63764 | |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | HOPEWELL JUNCTION | NY | 12533 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| GOLDEN JR, CLINTON | | ADDRESS ON FILE | | | | | | |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | RICHMOND | VA | 23238 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | 2764 COMPASS DR  NO 200A | | | GRAND JUNCTION | CO | 81506 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | BOX 187 | | | DANVILLE | IL | 61834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | LAFAYETTE | CA | 94549 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | MARTINEZ | CA | 94553 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS RD | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 2715 HEDGES RD | | | ARDMORE | OK | 73401-3626 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE RD NO B | | | SACREMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | | P O  BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN STATE WATER CO | GOLDEN STATE WATER COMPANY | FKA SOUTHERN CALIFORNIA WATER COMPANY | 630 E FOOTHILL BLVD | | SALT LAKE CITY | CA | 91773 | |
| GOLDEN STATE WATER COMPANY | FKA SOUTHERN CALIFORNIA WATER COMPANY | 630 E FOOTHILL BLVD | | | SALT LAKE CITY | CA | 91773 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | REDDING | CA | 960994724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 937555541 | |
| GOLDEN, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | LITHONIA | GA | 30058-6457 | |
| GOLDEN, BOBBI LEE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| GOLDEN, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | |
| GOLDEN, CITY OF | CITY OF GOLDEN | ATTN AMY CAPWELL | 911 10TH ST | | GOLDEN | CO | 80401 | |
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | RALEIGH | NC | 27613-0000 | |
| GOLDEN, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | |
| GOLDEN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOLDEN, ERICH | | ADDRESS ON FILE | | | | | | |
| GOLDEN, ERIK VICTOR | | ADDRESS ON FILE | | | | | | |
| GOLDEN, GREG M | | ADDRESS ON FILE | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | LAUDERDALE LAKES | FL | 33319-5500 | |
| GOLDEN, JOSH GERARD | | ADDRESS ON FILE | | | | | | |
| GOLDEN, KAYLA | | ADDRESS ON FILE | | | | | | |
| GOLDEN, KAYLA ADELINE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, KRYSTA L | | ADDRESS ON FILE | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | CARROLLTON | TX | 75007 | |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | CARROLLTON | TX | 75007-6015 | |
| GOLDEN, NATHANIEL BRETT | | ADDRESS ON FILE | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| GOLDEN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | BRANDON | FL | 33511-7935 | |
| GOLDEN, RICHARD J | | ADDRESS ON FILE | | | | | | |
| GOLDEN, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| GOLDEN, STEPHEN MARK | | ADDRESS ON FILE | | | | | | |
| GOLDEN, TANISHA RENAE | | ADDRESS ON FILE | | | | | | |
| GOLDEN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | CARROLLTON | TX | 75007 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | STE 211 | SIX NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR BOULEVARD NORTH ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR BOULEVARD NORTH ASSOCIATES LP | COHEN BALDINGER & GREENFELD LLC | C O STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | BETHESDA | MD | 20814 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | ATTN STEVEN H GREENFELD | C O COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | BETHESDA | MD | 20814 | |
| GOLDENBERG, ALAN | | ADDRESS ON FILE | | | | | | |
| GOLDENBERG, ERIK B | | ADDRESS ON FILE | | | | | | |
| GOLDENBERG, ERIK B | | ADDRESS ON FILE | | | | | | |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | BOCA RATON | FL | 33498 | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | ORLANDO | FL | 32826 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | MORENO VALLEY | CA | 92553 | |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | OAK CREEK | WI | 53154 | |
| GOLDER, KEVIN ADAM | | ADDRESS ON FILE | | | | | | |
| GOLDER, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| GOLDFINGER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| GOLDIE, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GOLDIE, SCOTT KYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDIN, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DR | | | LINCOLNTON | NC | 28092 | |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | COLUMNIBA | SC | 29201 | |
| GOLDING III, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| GOLDING, BRADLEY TODD | | ADDRESS ON FILE | | | | | | |
| GOLDING, DALE P | | ADDRESS ON FILE | | | | | | |
| GOLDING, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | ADDRESS ON FILE | | | | | | |
| GOLDING, RAYNOR H | | ADDRESS ON FILE | | | | | | |
| GOLDING, TYLER WENTWORTH | | ADDRESS ON FILE | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE RD | | | CHARLESTON | WV | 25321 | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | ST LOUIS | MO | 63132 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DR | NO 1117 | | LAS VEGAS | NV | 89117 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 5602 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 05602-9299 | |
| GOLDMAN, AMANDA RUTH | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, DANA | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, DEREK BRIAN | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | STRATHAM | NH | 03885 | |
| GOLDMAN, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, JESSE | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | SAN JOSE | CA | 95118-0000 | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, MELISSA JOY | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, PAUL B | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | WHITTIER | CA | 90606 | |
| GOLDMAN, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | WESTON | FL | 33327 | |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | SEAL BEACH | CA | 90740 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| GOLDS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| GOLDSAND, KIRK JAMES | | ADDRESS ON FILE | | | | | | |
| GOLDSBERRY, REBECCA LINN | | ADDRESS ON FILE | | | | | | |
| GOLDSBOROUGH, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| GOLDSBY, LAKESHIA NICOLE | | ADDRESS ON FILE | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 972016618 | |
| GOLDSCHMIDT, JOHNATHANW | | ADDRESS ON FILE | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | BUENOS AIRES | NY | 01031-0000 | |
| GOLDSCHMITT, RYAN | | 2159 CROSSING WAY | | | WAYNE | NJ | 07470 | |
| GOLDSMITH III, WALTER | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH ZACH | | 40 1/2 S COURT ST | | | ATHENS | OH | 45701 | |
| GOLDSMITH, BARBARA L | ATTN MICHAEL HECHT | HECHT & COMPANY PC | 111 W 40TH ST | | NEW YORK | NY | 10018 | |
| GOLDSMITH, BARBARA L | SCHULTE ROTH & ZABEL LLP | ATTN MICHAEL L COOK ESQ | 919 3RD AVE | | NEW YORK | NY | 10022 | |
| GOLDSMITH, BARBARA L | BARBARA GOLDSMITH | 550 PARK AVE NO 17 E | | | NEW YORK | NY | 10065 | |
| GOLDSMITH, BARBARA L | EHRENKRANZ & EHRENKRANZ | ATTN ROGER A GOLDMAN ESQ | 375 PARK AVE | | NEW YORK | NY | 10152 | |
| GOLDSMITH, DREU MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, JAKE | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, JOEL STEWART | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, STEPHANIE S | | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | TARZANA | CA | 91356 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | LOVELAND | OH | 45140-0000 | |
| GOLDSMITH, ZACH | GOLDSMITH ZACH | 40 1/2 S COURT ST | | | ATHENS | OH | 45701 | |
| GOLDSMITH, ZACH DAVID | | ADDRESS ON FILE | | | | | | |
| GOLDSON, MARRION NICHOLE | | ADDRESS ON FILE | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | TEMPE | AZ | 85283 | |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | CHINO VALLEY | AZ | 86323 | |
| GOLDSTEIN, ARIELLA SHAYNA | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | SHELTON | CT | 06484 | |
| GOLDSTEIN, CHAD ISAAC | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, DEREK ADAM | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, JEFF | | 4148 NEW HOME RD | | | SMITHVILLE | TN | 37166 | |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | MABLETON | GA | 30126-1003 | |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, MARTIN B | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | DUARTE | CA | 91010 | |
| GOLDSTEIN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | NEW YORK | NY | 10019-6402 | |
| GOLDSTEIN, NATALIE MONTANA | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, RACHEL | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, STEVEN L | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, TRAVIS S | | ADDRESS ON FILE | | | | | | |
| GOLDSTEIN, TRAVIS SPENCER | | ADDRESS ON FILE | | | | | | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | ARVERNE | NY | 11692-0000 | |
| GOLDSTON, JOHN MARSHALL | | ADDRESS ON FILE | | | | | | |
| GOLDSTON, MICHAELA M | | ADDRESS ON FILE | | | | | | |
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HONG KONG |
| GOLDSTONE & SUDALTER PC | | PO BOX 320579 | | | WEST ROXBURY | MA | 02132-0010 | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | W ROXBURY | MA | 02132-0010 | |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HONG KONG |
| GOLDSTONE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GOLDTHWAITE, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | NORRIDGE | IL | 60656 | |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | PHILADELPHIA | PA | 19147-1021 | |
| GOLE, VARSHA MOHAN | | ADDRESS ON FILE | | | | | | |
| GOLEBIEWSKI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOLEJ, CARRIE | | ADDRESS ON FILE | | | | | | |
| GOLEJEEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | JACKSON | MI | 49203-2096 | |
| GOLEMAN, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| GOLESTANEH, DARIUS | | 53 W 72ND ST | | | NEW YORK | NY | 10023 | |
| GOLESTANEH, DARIUS | | PO BOX 237163 | | | NEW YORK | NY | 10023 | |
| GOLESTANEH, DARIUS | GOLESTANEH, DARIUS | 53 W 72ND ST | | | NEW YORK | NY | 10023 | |
| GOLETIC, DZENITA | | ADDRESS ON FILE | | | | | | |
| GOLEY, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| GOLEY, CRAIG & JODI | | 5586 WANDA WAY | | | HAMILTON | OH | 45011-5094 | |
| GOLEY, LARRY | | 10423 EAGLE ST | | | COON RAPIDS | MN | 55433 | |
| GOLEY, LARRY R | | ADDRESS ON FILE | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | LAS VEGAS | NV | 89132 | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | OAKDALE | CA | 95361 | |
| GOLF CHANNEL | | PO BOX 281401 | | | ATLANTA | GA | 30384-1401 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | ORLANDO | FL | 32819 | |
| GOLF CHANNEL, THE | GOLF CHANNEL | PO BOX 281401 | | | ATLANTA | GA | 30384-1401 | |
| GOLF GALAXY INC | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| GOLF GALAXY INC | ATTN JAMES D NEWELL & ZAKARIJ O THOMAS | BUCHANAN INGERSOLL & ROONEY | ONE OXFORD CTR 20TH FL | | PITTSBURGH | PA | 15219 | |
| GOLF GALAXY INC | BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | PITTSBURGH | PA | 15219 | |
| GOLF GALAXY INC | ATTN JAY BLOUNT | C O DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| GOLF GALAXY INC | JAY BLOUNT | C O DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 7000 | | | CORAOPOLIS | PA | 15108 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | | |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| GOLGOUN, KAMYAR KAM | | ADDRESS ON FILE | | | | | | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 981031347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLIGHTLY, KRISTIN | | ADDRESS ON FILE | | | | | | |
| GOLIS, ANTHONY BRYAN | | ADDRESS ON FILE | | | | | | |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | ALBANY | NY | 12208-1757 | |
| GOLLAN, CASEY SCOT | | ADDRESS ON FILE | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | TAFT | CA | 93268 | |
| GOLLEN, ALAN L | | ADDRESS ON FILE | | | | | | |
| GOLLEN, ALAN L | ALAN GOLLEN | 5877 MADRONA DR | | | FERNDALEI | WA | 98248 | |
| GOLMAKANI, ARION | | ADDRESS ON FILE | | | | | | |
| GOLMAKANI, JULIAN M | | ADDRESS ON FILE | | | | | | |
| GOLOB, ADAM MARK | | ADDRESS ON FILE | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | ADDRESS ON FILE | | | | | | |
| GOLOD, JEFF PAUL | | ADDRESS ON FILE | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GOLOVIN, ARTEM P | | ADDRESS ON FILE | | | | | | |
| GOLOVNYA, DENIS V | | ADDRESS ON FILE | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | ADDRESS ON FILE | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | ADDRESS ON FILE | | | | | | |
| GOLSON, KEONTAYE DESHAWN | | ADDRESS ON FILE | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DR | | | NORFOLK | VA | 23513-3056 | |
| GOLSON, VALERIA L | | ADDRESS ON FILE | | | | | | |
| GOLSTON, FELISHA DENISE | | ADDRESS ON FILE | | | | | | |
| GOLSTON, THOMAS | | 600 XEMINO | | | LONG BEACH | CA | 90814-0000 | |
| GOLSTON, THOMAS LEWIS | | ADDRESS ON FILE | | | | | | |
| GOLTSOV, KIRILL | | ADDRESS ON FILE | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | HAGERSTOWN | MD | 21742 | |
| GOLTZ, HOWARD G | | ADDRESS ON FILE | | | | | | |
| GOLTZ, KYLE SCOTT | | ADDRESS ON FILE | | | | | | |
| GOLWAY, ANDREW | | ADDRESS ON FILE | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DR | | | COLUMBUS | GA | 31909 | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | WAIPAHU | HI | 96797-4514 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | PHOENIX | AZ | 85037-0000 | |
| GOMBAR, ANDY JAY | | ADDRESS ON FILE | | | | | | |
| GOMBERG, SUSAN | | 141 10 28AVE | | | FLUSHING | NY | 11354-0000 | |
| GOMERA, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| GOMES, ADILENE OLIVIA | | ADDRESS ON FILE | | | | | | |
| GOMES, ANDREW LEONARD | | ADDRESS ON FILE | | | | | | |
| GOMES, ANTHONY ROCKY | | ADDRESS ON FILE | | | | | | |
| GOMES, CASEY ISAAC | | ADDRESS ON FILE | | | | | | |
| GOMES, CLAUDIA MARY | | ADDRESS ON FILE | | | | | | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | HYDE PARK | MA | 02316 | |
| GOMES, EUGENIO M | | ADDRESS ON FILE | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | BEVERLY | MA | 01923 | |
| GOMES, FRANCOIS D | | ADDRESS ON FILE | | | | | | |
| GOMES, JASON | | ADDRESS ON FILE | | | | | | |
| GOMES, JESSICA | | ADDRESS ON FILE | | | | | | |
| GOMES, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| GOMES, JULIE | | ADDRESS ON FILE | | | | | | |
| GOMES, KRISTINA JO | | ADDRESS ON FILE | | | | | | |
| GOMES, MARISSA TAVARES | | ADDRESS ON FILE | | | | | | |
| GOMES, MAURICE COLIN | | ADDRESS ON FILE | | | | | | |
| GOMES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMES, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| GOMES, RONALD | | ADDRESS ON FILE | | | | | | |
| GOMES, ROY | | 3415 N UNIVERSITY | | | PEORIA | IL | 61604-0000 | |
| GOMES, THEO | | 22 DALES AVE 1ST FL | | | JERSEY CITY | NJ | 07306 | |
| GOMES, THERESA MARIE | | ADDRESS ON FILE | | | | | | |
| GOMES, TWAINE MAURICE | | ADDRESS ON FILE | | | | | | |
| GOMES, WESLERY MITCHEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ BRITO, MARIO A | | ADDRESS ON FILE | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | SANTA MONICA | CA | 90404 | |
| GOMEZ COLIN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ FRANCISCO S | | 311 HEMPHILL WAY | | | ROSEVILLE | CA | 95678 | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ INC | | 610 LINCOLN ST | | | WALTHAM | MA | 02451 | |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | LONG BEACH | CA | 90813 | |
| GOMEZ JR , FABIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ JR, GILBERTO THOMAS | | ADDRESS ON FILE | | | | | | |
| GOMEZ JR, HAROLD | | ADDRESS ON FILE | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ TARULA, MARLENE | | ADDRESS ON FILE | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADALBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | OCALA | FL | 34472 | |
| GOMEZ, ADAM N | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADRIAN E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ADRIANA JORGE GOMEZ | JORGE GOMEZ ADRIANA GOMEZ | 582 NW 97 AVE | | | PLANTATION | FL | 33324 | |
| GOMEZ, ADRIANA JORGE GOMEZ | JORGE E GOMEZ | 582 NW 97 AVE | | | PLANTATION | FL | 33324 | |
| GOMEZ, ADRIANA MARIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALAINA | | 7 TAUNTON ST NO 203 | | | PLAINVILLE | MA | 02762 | |
| GOMEZ, ALAINA MARIE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ALICIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALLEN C | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ALMA ROSA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, AMBER ANGEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANA GABRIELA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANDREA CAROLINA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANDRES KEVIN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | BAYSHORE | NY | 11706 | |
| GOMEZ, ANILENE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANITA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, ANTONIO DJESUS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANTONIO JESUS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ARIEL A | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ARTURO MANUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ASHLEY KRYSTA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | ATLANTA | GA | 30329-1716 | |
| GOMEZ, BEVERLEE G | | ADDRESS ON FILE | | | | | | |
| GOMEZ, BRANDIE D | | ADDRESS ON FILE | | | | | | |
| GOMEZ, BRANDON | | 4134 BACCARAT DR | | | GARLAND | TX | 75043 | |
| GOMEZ, BRANDON ISAAC | | ADDRESS ON FILE | | | | | | |
| GOMEZ, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, BRIAN JOSE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | VIRGINIA BEACH | VA | 23452-4627 | |
| GOMEZ, BRYAN ERNESTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | BRONX | NY | 10451 | |
| GOMEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLOS I | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CARLOS ROBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CASSANDRA RAE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CESAR | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | INDIANAPOLIS | IN | 46220 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CLINT E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CONSUELO G | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | RALEIGH | NC | 27609-0000 | |
| GOMEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CYNTHIA I | | ADDRESS ON FILE | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DAMIEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIEL | | 531 S 104TH ST | | | MESA | AZ | 85208-0000 | |
| GOMEZ, DANIEL LANCE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIEL OSEA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIELLE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANIELLE RUTH | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DARLENE LEON | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DEBORAH | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DEREK | | 20 S MAIN ST | | | MOUNT PROSPECT | IL | 60056-3260 | |
| GOMEZ, DEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DIANA M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | BELLMEAD | TX | 76705 | |
| GOMEZ, EDGAR E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, EDGAR OMAR | | ADDRESS ON FILE | | | | | | |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | ORLANDO | FL | 32839-0000 | |
| GOMEZ, EDWIN FERNANDO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, EMILIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | MUSKOGEE | OK | 74401-0000 | |
| GOMEZ, ERIK GEOVANNY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ERIK SHARKEY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | DURHAM | NC | 27713 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GABRIEL EVERETT | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GABRIEL OMAR | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GEENA MARIE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | CHICAGO | IL | 60652-2219 | |
| GOMEZ, GIANNA MARIE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GLENN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | EL MONTE | CA | 91731-0000 | |
| GOMEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GUILLERMO PABLO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | KERMAN | CA | 93630 | |
| GOMEZ, HECTOR R | | ADDRESS ON FILE | | | | | | |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | AVONDALE | AZ | 85323-2703 | |
| GOMEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ISAAC | | 1201 E BELL | | | PHARR | TX | 78577-0000 | |
| GOMEZ, ISAAC DOMINGUEZ | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | BERWYN | IL | 60402-2621 | |
| GOMEZ, ISMAEL IVAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JAIME ROBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JAIMER | | 760 S MCBRIDE AVE APT 2 | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JAMES | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | SAINT SIMONS ISL | GA | 31522-2022 | |
| GOMEZ, JANERY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JEFFERY DANIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JELISSE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JENNIFER | | 14302 CASTANA AVE | | | PARAMOUNT | CA | 90723 | |
| GOMEZ, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSE | | 1000 W SPRING VALLEY RD APT 166 | | | RICHARDSON | TX | 75080 | |
| GOMEZ, JESSE ARMANDO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSICA ANDREA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | TEMECULA | CA | 92592-4142 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN JENNIFER | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOEL ESPARZA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JOHN ERIK | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | MIAMI | FL | 33145-1359 | |
| GOMEZ, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOSE R | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JOSHUA LEON | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN GENESIS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN J | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN J | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN S | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUAN S | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JUANPAULO E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JULIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JULIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, JULIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, KAREN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, KAREN Y | | ADDRESS ON FILE | | | | | | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GOMEZ, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| GOMEZ, KYLE C | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LARRY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | CHICAGO | IL | 60707 | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LAURA AMANDA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LEONARD | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LEONCIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | PHOENIX | AZ | 85020-1636 | |
| GOMEZ, LIES CAROLINA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LINDA REBECCA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LOIDA EUNICE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LORENA M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LOUISRICHARD C | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | WEST CHESTER | PA | 19382-5900 | |
| GOMEZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, LYNDA M | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MANUEL ADRIANO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARCELLA REYNA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARCO DANIEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | MIAMI | FL | 331963150 | |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | BROWNSVILLE | TX | 78521-0000 | |
| GOMEZ, MARIA | | PO BOX | | | EL PASO | TX | 79912-0000 | |
| GOMEZ, MARIA DE LOS ANG | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIELA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | TAMPA | FL | 33615-2410 | |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | DENVER | CO | 80247-6276 | |
| GOMEZ, MARIO CRUZ | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIO REY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARIO S | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARISHA ANNETTE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MAYRA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | LAWRENCE | MA | 01840-1222 | |
| GOMEZ, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | PORT CHESTER | NY | 10573-4213 | |
| GOMEZ, MONICA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | SAN DIEGO | CA | 92107 | |
| GOMEZ, MONICA G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, NICOLAS MARTIN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | NORFOLK | NE | 68701-0000 | |
| GOMEZ, OSCAR JAVIER | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PABLO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PAMELA Y | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, PAUL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, PAUL STEPHEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PAUL V | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, PEDRO LUIS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DR | | | GRAYSON | CA | 95363 | |
| GOMEZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GOMEZ, REBECCA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | BELVIDERE | IL | 61008-5494 | |
| GOMEZ, RENE | | 801 AZALEA AVE | | | FORT PIERCE | FL | 34982-6235 | |
| GOMEZ, REYES | | 6003 COUGAR DR | | | AUSTIN | TX | 78745 | |
| GOMEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | WEST COVINA | CA | 91790 | |
| GOMEZ, RICARDO R | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RICHARD W | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RJ TREVOR | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | MIAMI | FL | 33172-3543 | |
| GOMEZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROSA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, ROSA | | 163 E 21ST ST | | | PETERSON | NJ | 07513 | |
| GOMEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | MIAMI | FL | 33176 | |
| GOMEZ, SABRINA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | GLEN ALLEN | VA | 23060 | |
| GOMEZ, SANDRA J | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SASHA F | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SERGIO ISMAEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SHAMYL E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SHEILA E | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | ADDRESS ON FILE | | | | | | |
| GOMEZ, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, STEVE | | ADDRESS ON FILE | | | | | | |
| GOMEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, SYLVIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, THOMAS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, THOMAS W | | ADDRESS ON FILE | | | | | | |
| GOMEZ, TOMAS | | ADDRESS ON FILE | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | BRYAN | TX | 77803-0000 | |
| GOMEZ, TOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, TONY HAZAEL | | ADDRESS ON FILE | | | | | | |
| GOMEZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| GOMEZ, VICTOR BRIAN | | ADDRESS ON FILE | | | | | | |
| GOMEZ, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | MIAMI LAKES | FL | 33014-5577 | |
| GOMEZ, WELLINGTON J | | ADDRESS ON FILE | | | | | | |
| GOMEZ, WILFRED | | ADDRESS ON FILE | | | | | | |
| GOMEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, YOAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| GOMILLA, CLIVE | | ADDRESS ON FILE | | | | | | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | EAST POINT | GA | 30344 | |
| GOMILLION, LAKESHIA MONET | | ADDRESS ON FILE | | | | | | |
| GOMOLL, GARRA LYNNE | | ADDRESS ON FILE | | | | | | |
| GOMON, COREY DAVID | | ADDRESS ON FILE | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | SEATTLE | WA | 98124-0261 | |
| GOMPF, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONAYDEN LAND COMPANY | | C/O R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONCALO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | FALL RIVER | MA | 02723-0000 | |
| GONCALO, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GONCALVES JR, MARCIO | | ADDRESS ON FILE | | | | | | |
| GONCALVES, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | WEST HARRISON | NY | 10604-1124 | |
| GONCALVES, JASON | | ADDRESS ON FILE | | | | | | |
| GONCALVES, JASON PHILLIP | | ADDRESS ON FILE | | | | | | |
| GONCALVES, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| GONCALVES, KAIO MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | ADDRESS ON FILE | | | | | | |
| GONCALVES, NIKKO | | ADDRESS ON FILE | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | CAPE CORAL | FL | 33990 | |
| GONCHARUK, ANDREY | | ADDRESS ON FILE | | | | | | |
| GONCZY, KASIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GONDA, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| GONDER, JATAI R | | ADDRESS ON FILE | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DR APT 1 | | | TUCSON | AZ | 85716 | |
| GONDER, PATTY | | RD 2 BOX 544 | | | TYRONE | PA | 16686 | |
| GONDER, PATTY L | | ADDRESS ON FILE | | | | | | |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | EAST NEW MARKET | MD | 21631-1606 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | POTOSI | WI | 53820 | |
| GONDOLF, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONDOR, JAMES | | ADDRESS ON FILE | | | | | | |
| GONEAU, MELISSA S | | ADDRESS ON FILE | | | | | | |
| GONEKE, CORY | | 4681 POINCIANA DR | | | PENSACOLA | FL | 32526-0000 | |
| GONEKE, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| GONET, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| GONG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONG, CURTIS MASAAKI | | ADDRESS ON FILE | | | | | | |
| GONG, JIANGNING | | 171 MERCER ST 1A | | | SOMERVILLE | NJ | 08876 | |
| GONG, SHAOWEI | | 881 SPRING VALLEY DR | | | COOKEVILLE | TN | 38501 | |
| GONGOL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GONGORA, DIANA J | | ADDRESS ON FILE | | | | | | |
| GONGORA, JESSIE J | | ADDRESS ON FILE | | | | | | |
| GONGRE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| GONIGAM, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | |
| GONLUGUR, MUAMMER | | 5913 SHADOW WOOD DR | | | CORPUS CHRISTI | TX | 78415 | |
| GONNER, STEVEN L | | ADDRESS ON FILE | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | ANTIOCH | CA | 94531-0000 | |
| GONSALES, JOLYNN ALICIA | | ADDRESS ON FILE | | | | | | |
| GONSALVES JR, DEXTER | | ADDRESS ON FILE | | | | | | |
| GONSALVES, ABBEY K | | ADDRESS ON FILE | | | | | | |
| GONSALVES, GEORGE G | | ADDRESS ON FILE | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONSALVES, RYAN | | 250 COGGINS DR APT 124 | | | PLEASANT HILL | CA | 94523-4431 | |
| GONSALVES, RYAN D | | ADDRESS ON FILE | | | | | | |
| GONSALVES, SHANICE A | | ADDRESS ON FILE | | | | | | |
| GONSO, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| GONSOLIN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| GONSOULIN, HARRY M III | | ADDRESS ON FILE | | | | | | |
| GONSOWSKI, JOHN | | 6017 SUNSET AVE | | | INDEPENDENCE | OH | 44131-4727 | |
| GONSOWSKI, JOHN A | | ADDRESS ON FILE | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | HOLDEN | ME | 04429 | |
| GONTARZ, TIMOTHY G | | ADDRESS ON FILE | | | | | | |
| GONTER, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| GONTKOVIC, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| GONYO, MARGARET ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GONZABA, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| GONZAGA JR , MELQUIADES AMIL | | ADDRESS ON FILE | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | SPOKANE | WA | 99258 | |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | BURTONSVILLE | MD | 20866 | |
| GONZAGA, GODOFREDO G | | 1595 QUAKER LN | | | PROSPECT HTS | IL | 60070-1919 | |
| GONZAGA, JASON LOUIS | | ADDRESS ON FILE | | | | | | |
| GONZALAES, GABRIEL DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES ANDREW | | 951 FOUR SEASONA BLVD | | | AURORA | IL | 60504 | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | SAN DIEGO | CA | 92101 | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DR NO 54 | | | KAPOLEI | HI | 96707 | |
| GONZALES II, MAURICIO MARQUIN | | ADDRESS ON FILE | | | | | | |
| GONZALES IV, RAUL | | ADDRESS ON FILE | | | | | | |
| GONZALES JR , GILBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES JR, ERIC | | ADDRESS ON FILE | | | | | | |
| GONZALES, ADAM DURAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, ALEC JAMES | | ADDRESS ON FILE | | | | | | |
| GONZALES, ALEX ROBERT | | ADDRESS ON FILE | | | | | | |
| GONZALES, ALEXIS BONITA | | ADDRESS ON FILE | | | | | | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | FONTANA | CA | 92336 | |
| GONZALES, ANDREA LAREA | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANDRESS MATTHEW | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW | GONZALES ANDREW | 951 FOUR SEASONA BLVD | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW JAMES BONGCAS | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANDY H | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANNE CECILA | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | LA PUENTE | CA | 91747 | |
| GONZALES, ANTHONY DEREK | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONZALES, ANTONIO DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GONZALES, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALES, AUDRY DANELLE | | ADDRESS ON FILE | | | | | | |
| GONZALES, AURORA | | 753 S STERLING DR | | | PUEBLO | CO | 81007-7546 | |
| GONZALES, BENILDE | | ADDRESS ON FILE | | | | | | |
| GONZALES, BO ANTHONEY | | ADDRESS ON FILE | | | | | | |
| GONZALES, BRIANNA ELISA | | ADDRESS ON FILE | | | | | | |
| GONZALES, CASEY COLLIN | | ADDRESS ON FILE | | | | | | |
| GONZALES, CASSIE LORRAINE | | ADDRESS ON FILE | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| GONZALES, CHRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALES, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| GONZALES, CRYSTAL MARINA | | ADDRESS ON FILE | | | | | | |
| GONZALES, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DR | | | PHOENIX | AZ | 85033-0000 | |
| GONZALES, DANIEL ALFREDO | | ADDRESS ON FILE | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | OAKLEY | CA | 94561 | |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | OAKLEY | CA | 94561-4123 | |
| GONZALES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID BRANDON | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID HERMAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONZALES, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| GONZALES, DEL CAYETANO | | ADDRESS ON FILE | | | | | | |
| GONZALES, DELILAH VICTORIA | | ADDRESS ON FILE | | | | | | |
| GONZALES, DEREK | | ADDRESS ON FILE | | | | | | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | CHICAGO | IL | 60608 | |
| GONZALES, EARL JOSEPH ECIJAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, EDWARD IGNACIO | | ADDRESS ON FILE | | | | | | |
| GONZALES, ELEUTERIO ORLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALES, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | AUSTIN | TX | 78728-0000 | |
| GONZALES, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALES, ERIC GREGORY | | ADDRESS ON FILE | | | | | | |
| GONZALES, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| GONZALES, ERIC P | | ADDRESS ON FILE | | | | | | |
| GONZALES, ETHAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | APO | AP | 96205 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, FRANKY | | ADDRESS ON FILE | | | | | | |
| GONZALES, GABRIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, GEORGE JUSTIN | | ADDRESS ON FILE | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | SARASOTA | FL | 34237-4736 | |
| GONZALES, GILBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, GLORIA | | PO BOX 242 | | | HOBSON | TX | 78117 | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | OVIEDO | FL | 32765 | |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | COLUMBUS | OH | 43201-0000 | |
| GONZALES, ISAAC JERONIMO | | ADDRESS ON FILE | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JACOB ROEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JAIME ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, JAMES | | ADDRESS ON FILE | | | | | | |
| GONZALES, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JEAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | WAXAHACHI | TX | 75165 | |
| GONZALES, JERRELL ELIAS | | ADDRESS ON FILE | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JERRY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GONZALES, JESSE ISRAEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JOHN JAIME | | ADDRESS ON FILE | | | | | | |
| GONZALES, JOHNNY INEZ | | ADDRESS ON FILE | | | | | | |
| GONZALES, JOSE | | 314 SMITH | | | GRAHAM | TX | 76450 | |
| GONZALES, JOSEPH | | 13828 NUBIA ST | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JOSEPH GABRIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, JUAN STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALES, JUAN STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALES, JULIAN D | | ADDRESS ON FILE | | | | | | |
| GONZALES, JULIO | | ADDRESS ON FILE | | | | | | |
| GONZALES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | ADDRESS ON FILE | | | | | | |
| GONZALES, KAREN | | 1523 W JEAN ST | | | TAMPA | FL | 33604-6416 | |
| GONZALES, KAYLA RENE | | ADDRESS ON FILE | | | | | | |
| GONZALES, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| GONZALES, KIM | | 107 WEBRE DR | | | THIBODAUX | LA | 70301 | |
| GONZALES, KIMBERLY JEANE | | ADDRESS ON FILE | | | | | | |
| GONZALES, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| GONZALES, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| GONZALES, LAKEISHA | | 1913 W THOREAU ST | | | LOS ANGELES | CA | 90047-0000 | |
| GONZALES, LINDA NICOLE | | ADDRESS ON FILE | | | | | | |
| GONZALES, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALES, LORENZO | | ADDRESS ON FILE | | | | | | |
| GONZALES, LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | ROBESONIA | PA | 19551-0000 | |
| GONZALES, LUIS ENRRIQUE | | ADDRESS ON FILE | | | | | | |
| GONZALES, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, MARISSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GONZALES, MARK | | 2604 S 16TH ST | | | WACO | TX | 76706 | |
| GONZALES, MARK ELLIVERA | | ADDRESS ON FILE | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| GONZALES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GONZALES, NAPHTALI OMARI | | ADDRESS ON FILE | | | | | | |
| GONZALES, NICOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| GONZALES, NICSA | | 58 DAY ST | | | WEST SPRINGFIELD | MA | 01089 | |
| GONZALES, OSCAR RYAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PATRICK GREGORY | | ADDRESS ON FILE | | | | | | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | LEANDER | TX | 78641 | |
| GONZALES, PAUL | | 1333 ANDANTE DR | | | FORT WORTH | TX | 76134-0000 | |
| GONZALES, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, PAUL ANTONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | |
| GONZALES, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GONZALES, RANDY | | ADDRESS ON FILE | | | | | | |
| GONZALES, RAY ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | CANOGA PARK | CA | 91306 | |
| GONZALES, RICHARD | | ADDRESS ON FILE | | | | | | |
| GONZALES, RICHARD D | | ADDRESS ON FILE | | | | | | |
| GONZALES, RICHARD P | | ADDRESS ON FILE | | | | | | |
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | MEMPHIS | TN | 38138 | |
| GONZALES, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALES, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| GONZALES, RODRIGO L | | ADDRESS ON FILE | | | | | | |
| GONZALES, RUBENA | | ADDRESS ON FILE | | | | | | |
| GONZALES, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| GONZALES, SARAH RIOJAS | | ADDRESS ON FILE | | | | | | |
| GONZALES, SERGIO ALONZO | | ADDRESS ON FILE | | | | | | |
| GONZALES, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | |
| GONZALES, STEVE | | ADDRESS ON FILE | | | | | | |
| GONZALES, TINO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, TOM | | PO BOX 522 | | | WINLOCK | WA | 98596 | |
| GONZALES, VERONICA C | | ADDRESS ON FILE | | | | | | |
| GONZALES, VICENTE S | | ADDRESS ON FILE | | | | | | |
| GONZALES, VINCENT JORDAN | | ADDRESS ON FILE | | | | | | |
| GONZALES, XAVIER ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALES & HARRIS | | 8271 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| GONZALES & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | GLENDALE | CA | 91203 | |
| GONZALEZ AIRD, TAFARI | | ADDRESS ON FILE | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CANTRES, MELANIA V | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CASTRO, ERIKA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CAZARES, VERONICA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ ELEC REPAIR | | 138 SETH THOMAS LN 2 | | | SWANSBORO | NC | 28584 | |
| GONZALEZ GARCIA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ III, ROBERTO B | | ADDRESS ON FILE | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | LOS ANGELES | CA | 90032 | |
| GONZALEZ JR, ARTEMIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCCALLEN | TX | 78501 | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ MUNOS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GONZALEZ PEREZ, DENISE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ PHILLIPS, PABLO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ SR, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ VEGA, RICARDO M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ WYATT, CARLOS H | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AARON FRANK | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ABIGAIL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ABIGAIL B | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ABRAM JR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ABRAM JR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADAM | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADAN DE JESUS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADOLFO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALBERT BRYAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALBERT RICHARD | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | CONCORD | CA | 94518 | |
| GONZALEZ, ALEX M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEXANDER LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEXIS F | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | MOUNT VERNON | NY | 10550 | |
| GONZALEZ, ALFREDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALFREDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DR | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, ALFREDO JOSUE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ALVIN DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AMANDA PEARL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AMBER STARR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | HANOVER PARK | IL | 60133-6026 | |
| GONZALEZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDREA E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDREA NANCY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDREW BOVY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDREW PHILIP | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ANDY ELLIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | DAVIE | FL | 33314-0000 | |
| GONZALEZ, ANGEL | | 1115 83RD ST | | | NORTH BERGEN | NJ | 07047 | |
| GONZALEZ, ANGEL L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGEL LUISITO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGEL XAVIER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGELA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | LAKE WORTH | FL | 33463 | |
| GONZALEZ, ANTHONY FELIX | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTONIO J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTONIO LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, APOLONIO | | 503 S FLOWER ST A | | | SANTA ANA | CA | 92703-3921 | |
| GONZALEZ, APRIL AMANDA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | MIAMI | FL | 33147-0000 | |
| GONZALEZ, ARAMIS HECTOR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARGENIS RAMON | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | MIAMI | FL | 33172-3444 | |
| GONZALEZ, ARIEL JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARIEL JOSE | | 854 NW 87 AVE NO 508 | | | MIAMI | FL | 33172 | |
| GONZALEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | HIALEH | FL | 33018 | |
| GONZALEZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | FONTANA | CA | 92337 | |
| GONZALEZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 3512 PAYTON DR | | | NAMPA | ID | 83686 | |
| GONZALEZ, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AUSTIN MILES | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | LINCOLN | DE | 19960 | |
| GONZALEZ, BELINDA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | WALHALLA | SC | 29691 | |
| GONZALEZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BETTY PRINCELLA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BIANCA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BIANCA IRIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BOBBY JOE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRANDON LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRENDA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRENDA YESENIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRIAN VINCENT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRIANA A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, BRYAN NATHAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CANDACE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | PORT CHARLOTTE | FL | 33953 | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS MAURICIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARLOS RAY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | PASADENA | TX | 77504-0000 | |
| GONZALEZ, CARMEN DE LOURDES | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CARMEN G | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CESAR AGUILAR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHAD L | | 913 SPOTTSWOOD RD | | | RICHMOND | VA | 23220 | |
| GONZALEZ, CHADWICK L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHADWICK L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | EL PASO | TX | 79912 | |
| GONZALEZ, CHRISTINE GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CLAUDIA L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, COURTNEY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAMIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAMIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GONZALEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIELA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANIHESCKY C | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DANNA MARIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DARCY LYNN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID | PATRICIA FELLER  DIRECTOR  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  STE 1402 | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | ANAHEIM | CA | 92801 | |
| GONZALEZ, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID G | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DEBBIE MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DEISY JEANNETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DEMARIO P | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DENISE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DENISSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DENNISSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DERICK VINCENT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DERIK J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DESIDERIO J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DIANA E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DIANA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | BROWNSVILLE | TX | 78521-2614 | |
| GONZALEZ, DOLORES D | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | BRADENTON | FL | 34212-2616 | |
| GONZALEZ, DONTA RAPHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGAR AUGUSTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGAR R | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDGARDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDITH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDIWN CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | GLENDALE | CO | 80246-0000 | |
| GONZALEZ, EDUARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDUARDO SAUL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | CHICAGO | IL | 60641-5382 | |
| GONZALEZ, EFRAIN J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ELIJAH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ELLEANA LEA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ELYSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EMILY GLORIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | RICHMOND | VA | 23233 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | MIAMI | FL | 33102 | |
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | MIAMI | FL | 33183-5142 | |
| GONZALEZ, ENRIQUE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | JACKSONVILLE | FL | 32225 | |
| GONZALEZ, ERIC ALBERTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC ARTHUR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIC NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERICK HANZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIK | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERIK | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | SAN BERNARDINO | CA | 92408 | |
| GONZALEZ, ERNESTO SALVADOR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ESTEFAN LUNA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ESTEFANA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ESTEVAN HARDY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EVELIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EXINOBEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FELIX | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | NAMPA | ID | 83651 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | RENO | NV | 89521 | |
| GONZALEZ, FERNANDO LEZAMA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANCO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANKIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANTZ E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GABRIEL RAY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GABRIELA MARIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GEORGE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GEORGE SCOTT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GERALD JONATHAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | LAREDO | TX | 78041-5517 | |
| GONZALEZ, GERARDO RENE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GILBERTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GIOVANNI GERALD | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GISSELLE | | 6260 NW 111 TR | | | HIALEAH | FL | 33012 | |
| GONZALEZ, GLORIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GONZALO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HAZEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HECTOR | | 813 18TH ST | BSMT | | UNION CITY | NJ | 07087-0000 | |
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, HECTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HECTOR MANUEL | | 854 NW 87 AVE APT NO 508 | | | MIAMI | FL | 33172 | |
| GONZALEZ, HELIOMAR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HENDER J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | SANDY | UT | 84093-6203 | |
| GONZALEZ, HORTENCIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, HUGO ERNESTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, HUGO STUART | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, ISAAC GIL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ISRAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, IVAN EDUARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, IVAN ORLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | SPRINGFIELD | MA | 01109-0000 | |
| GONZALEZ, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | |
| GONZALEZ, JAIRO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | JUPITER | FL | 33458-2901 | |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | PLANTATION | FL | 33317-4452 | |
| GONZALEZ, JASMIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JATZEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | LONGMONT | CO | 80501 | |
| GONZALEZ, JAVIER E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JEANINA R | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JEIDY ISABEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JEREMY ALBERT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JERRY D | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | KANSAS CITY | KS | 66106-2030 | |
| GONZALEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | MATTHEWS | NC | 28105-0618 | |
| GONZALEZ, JINA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOE | | PO BOX 1862 | | | CLARKSBURG | WV | 26302-1862 | |
| GONZALEZ, JOEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOHN JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | TAMARAC | FL | 33321-0000 | |
| GONZALEZ, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JONATHAN JORGE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JONATHAN RAUL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | GULFPORT | MS | 39503 | |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | AUSTIN TX | TX | 78741 | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVE | | | MIAMI | FL | 33166-2765 | |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | MIAMI | FL | 33193-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JORGE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE ADRIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JORGE R | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | PEARLAND | TX | 77584 | |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | WESLACO | TX | 78596 | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | STOCKTON | CA | 95206 | |
| GONZALEZ, JOSE | | POBOX 206 | | | LAGRANGEVILLE | NY | 12540 | |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | MANCHESTER | NH | 03102-0000 | |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | PHILADELPHIA | PA | 19135-0000 | |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | LAREDO | TX | 78041-0000 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | CHICAGO | IL | 60639-1018 | |
| GONZALEZ, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | HIALEAH | FL | 33014-3545 | |
| GONZALEZ, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | WAUKEGAN | IL | 60085-6354 | |
| GONZALEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE R | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE SAMUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSE SANTOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOSIMAR FELIPE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | HIALEAH | FL | 33012-7512 | |
| GONZALEZ, JUAN ADRIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JUAN RAMON | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JULIAN DAVID | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JULIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JULIO C | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KAREL ORESTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KATHERINE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KATYA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KAYLA SASHA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KELLI ANN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KELVIN MODESTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KENNY JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KENO L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KEVIN C | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KOREY SHAUN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, KRISTINA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LANAE MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | REALTO | CA | 92377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LATOYA JUANITA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LAURA PAOLA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LAURIE LEE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LEO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LEO | | 4102 KILLARMET DR | | | CORPUS CHRISTI | TX | 78413-3010 | |
| GONZALEZ, LEO J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LEONARD RAUL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LEONARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LETICIA YVETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LILIA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | MILWAUKEE | WI | 53204-3843 | |
| GONZALEZ, LISSET | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LIZETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LORENZO | | 10758 TOLLIVER ST | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LORENZO RAMON | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LOUIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LOUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | CAVE CREEK | AZ | 85331-3276 | |
| GONZALEZ, LOUIS XAVIER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | CHICAGO | IL | 60632-3105 | |
| GONZALEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | BAY POINT | CA | 94565 | |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | TAMPA | FL | 33602-0000 | |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | KILLEEN | TX | 76543-7800 | |
| GONZALEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | ORLANDO | FL | 32839-8270 | |
| GONZALEZ, LUIS AGUSTIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS ALFREDO | PLAZA 25 MF 54 | MARINA BAHIA | | | CANTANO | PR | 00962 | |
| GONZALEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS E | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | |
| GONZALEZ, LUIS MANNY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, LUIS R | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MALENIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | CARSON | CA | 90746 | |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | BRONX | NY | 10469-3909 | |
| GONZALEZ, MANUEL A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MANUEL S | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARC | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | KERSHAW | SC | 29067 | |
| GONZALEZ, MARIA | | 1022 S OAKLAND AVE | | | ONTARIO | CA | 91762 | |
| GONZALEZ, MARIA | | 388 PARK AVE | | | PATERSON | NJ | 07504-1929 | |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | MIRAMAR | FL | 33029-5881 | |
| GONZALEZ, MARIA | | 11341 S AVE N | | | CHICAGO | IL | 60617-7145 | |
| GONZALEZ, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIELA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIO A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARISOL G | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARK KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARK ROLAND | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARLA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MARTA EUGENIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MATHEW W | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | ROUND LAKE | IL | 60073-0000 | |
| GONZALEZ, MELANIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | ALBUQUERQUE | NM | 87105 | |
| GONZALEZ, MELISSA M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHELLE LEE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MIGUEL LOYOLA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NADIA ROSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NANCY | | PO BOX 18346 | | | PHILA | PA | 19120-2923 | |
| GONZALEZ, NANCY MARIBEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NATALIE M | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NATALY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NELSON EDUARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICK | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, NICOLE VANESSA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OMAR CHAVEZ | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | LEHIGH ACRES | FL | 33971-1703 | |
| GONZALEZ, OSCAR ABLE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OSCAR F | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OTABIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | BROOKLYN | NY | 11220-0000 | |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | ELIZABETH | NJ | 07208-3650 | |
| GONZALEZ, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, PETER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, PETER A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAMIRO JACOBO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAMON OSCER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | MAIMI | FL | 33015-0000 | |
| GONZALEZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAYMONE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, REBECCA OFELIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RENE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RENE REUBEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, REUBEN | | 909 N 4TH ST | | | CAMDEN | NJ | 08102-0000 | |
| GONZALEZ, REUBEN A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, REYNALDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICHARD C | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICHARD DAMIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICHARD RANGEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RICKEY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | WHITTIER | CA | 90603 | |
| GONZALEZ, ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | LANCASTER | PA | 17603-8826 | |
| GONZALEZ, ROBERT J | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | EAST HARTFORD | CT | 06108 | |
| GONZALEZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROCIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | SAN ANTONIO | TX | 78229 | |
| GONZALEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROGER | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, ROGER EMILIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RONALD L | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROSA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROSA AIDA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROSA MARIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | SPRINGFIELD | MA | 01105-0000 | |
| GONZALEZ, ROY EZRA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RUBEN SALVADOR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SALVADOR | | 81887 SIROCCO AVE | | | INDIO | CA | 922013089 | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | CHICAGO | IL | 60618-5303 | |
| GONZALEZ, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SAMUEL ORLANDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | WEST PALM BEACH | FL | 33406 | |
| GONZALEZ, SANDI P | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SANDRA ADRIANA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SAUL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SERGIO ALONZO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SERGIO CELIN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SERGIO IVAN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SETH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SOPHIA LUISA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STACEY A | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STACY NICOLE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEPHEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEVE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, STEVEN RAY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, SUSAN | | PO BOX 941063 | | | MIAMI | FL | 33194-1063 | |
| GONZALEZ, TABITHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TANIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TIFFANY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | PEARLAND | TX | 77581 | |
| GONZALEZ, VALERIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VALERIE DAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VICTOR MARIANO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VICTORIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VINCENT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VIRGILIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, WALTER MIGUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, WINSTON | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YAFEHT | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YAMELYS | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YESENIA RUBY | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | MIAMI | FL | 33144-3833 | |
| GONZALEZ, YOCSHIO | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | ADDRESS ON FILE | | | | | | |
| GONZALEZE, ALBERTO | | PO BOX 555 | | | MEIGS | GA | 31765-0555 | |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | |
| GONZALEZGUERRA, LUIS D | | ADDRESS ON FILE | | | | | | |
| GONZALEZJR, GERARDO | | 1218 CYPRESS AVE | | | WASCO | CA | 93280-2106 | |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | CEIBA | PR | 00735 | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | SANTA ANA | CA | 92701-0000 | |
| GONZLEZ, ADANA | | PO BOX 2752 | | | EDINBURG | TX | 78540 | |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | FORNEY | TX | 75126-0000 | |
| GOO, JA H | | ADDRESS ON FILE | | | | | | |
| GOO, JORDAN | | ADDRESS ON FILE | | | | | | |
| GOOCH, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| GOOCH, KATHY | | ADDRESS ON FILE | | | | | | |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | INDIAN TRAIL | NC | 28079 | |
| GOOCH, TESHARRI ESTER | | ADDRESS ON FILE | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 2580 BROAD ST RD | | | GUM SPRING | VA | 23065 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9016 AERO ST | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWON TONG KOWLOON | | | HONG KONG |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | KWAI CHUNG NT | | | HONG KONG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | DALLAS | TX | 75201 | |
| GOOD FULTON & FARRELL | | STE 250 | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON ST STE E | | | WOBURN | MA | 01801 | |
| GOOD JR, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | LA VERGUE | TN | 37086 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | ANNY HO | | | | | | | TAIWAN |
| GOOD NITE INN | | 545 WORK ST | | | SALINAS | CA | 93901 | |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | JUPITER | FL | 33458 | |
| GOOD, ANDREW | | 780 LARGO DR | | | VIRGINIA BEACH | VA | 23464 | |
| GOOD, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| GOOD, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| GOOD, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| GOOD, BERLINDA | | 16832 WARWICK ST | | | DETROIT | MI | 48219 | |
| GOOD, CHASSITY BROOKS | | ADDRESS ON FILE | | | | | | |
| GOOD, CHELSEA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GOOD, CHRIS | | 315 LOZERNE ST | | | JOHNSTOWN | PA | 15905 | |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | MADISON | WI | 53719 | |
| GOOD, CHRISTOPHER MOORE | | ADDRESS ON FILE | | | | | | |
| GOOD, DAMIEN NJ | | ADDRESS ON FILE | | | | | | |
| GOOD, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GOOD, HOWARD L | | ADDRESS ON FILE | | | | | | |
| GOOD, JEREMIAH VINCENT | | ADDRESS ON FILE | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | BERWYN | IL | 60402-5111 | |
| GOOD, KEEGAN | | ADDRESS ON FILE | | | | | | |
| GOOD, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOOD, MARIELLEN | | 1460 FAIRHAVEN BLVD | | | ELM GROVE | WI | 53122-1927 | |
| GOOD, MCCLELLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOOD, RYLAN DENNIS | | ADDRESS ON FILE | | | | | | |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | GRAPEVINE | TX | 76051 | |
| GOOD, SHAY SUZANNE | | ADDRESS ON FILE | | | | | | |
| GOODALE, GRANT | | ADDRESS ON FILE | | | | | | |
| GOODALE, NAOMI | | ADDRESS ON FILE | | | | | | |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | HYATTSVILLE | MD | 20783-3220 | |
| GOODALL, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | SMITHVILLE | MO | 64089 | |
| GOODALL, KRISTAPHER R | | ADDRESS ON FILE | | | | | | |
| GOODALL, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOODARD & GAMBLE | CARL P MCDONALD | 101 W BROADWAY STE 208 | | | MARYVILLE | TN | 37801 | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | STUART | FL | 34982 | |
| GOODE OMEGA | | 2800 COFER RD | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER RD | | RICHMOND | VA | 23224 | |
| GOODE, ALEX GIOVANNI | | ADDRESS ON FILE | | | | | | |
| GOODE, ALFRED | | ADDRESS ON FILE | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | |
| GOODE, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| GOODE, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOODE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GOODE, CLARK | | ADDRESS ON FILE | | | | | | |
| GOODE, CORY DEE | | ADDRESS ON FILE | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | SWEET HOME | AR | 72164-0000 | |
| GOODE, DESERET LORRAINE | | ADDRESS ON FILE | | | | | | |
| GOODE, DOUGLAS | | 599 NAVAHO DR | | | RADCLIFF | KY | 40160 | |
| GOODE, JAMIE D | | ADDRESS ON FILE | | | | | | |
| GOODE, JANET MONIQUE | | ADDRESS ON FILE | | | | | | |
| GOODE, JASMINE LANAE | | ADDRESS ON FILE | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | ADDRESS ON FILE | | | | | | |
| GOODE, JOHN MARSHALL | | ADDRESS ON FILE | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | HAYMARKET | VA | 20168-0071 | |
| GOODE, MALLORY HAROLD | | ADDRESS ON FILE | | | | | | |
| GOODE, MARTHA | | ADDRESS ON FILE | | | | | | |
| GOODE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GOODE, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | ARLINGTON | MA | 02474-8722 | |
| GOODE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GOODE, NATARSHA S | | ADDRESS ON FILE | | | | | | |
| GOODE, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOODE, PATRIECE NIKEL | | ADDRESS ON FILE | | | | | | |
| GOODE, PHILLIP GERARD | | ADDRESS ON FILE | | | | | | |
| GOODE, REENATA W | | ADDRESS ON FILE | | | | | | |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | LOUISVILLE | KY | 40208 | |
| GOODE, ROBIN G | | ADDRESS ON FILE | | | | | | |
| GOODE, SAMUEL | | ADDRESS ON FILE | | | | | | |
| GOODE, SHAQUANA DETRISH | | ADDRESS ON FILE | | | | | | |
| GOODE, TAMMY CAROL | | ADDRESS ON FILE | | | | | | |
| GOODE, TERRENCE SCOTT | | ADDRESS ON FILE | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | DUNWOODY | GA | 30338 | |
| GOODELL, GAVIN GEORGE | | ADDRESS ON FILE | | | | | | |
| GOODEN, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | DETROIT | MI | 48227-1262 | |
| GOODEN, ISAAC LLOYD | | ADDRESS ON FILE | | | | | | |
| GOODEN, JAMAL DARRELL | | ADDRESS ON FILE | | | | | | |
| GOODEN, KALVIN | | ADDRESS ON FILE | | | | | | |
| GOODEN, KENNETH EARL | | ADDRESS ON FILE | | | | | | |
| GOODEN, KRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | CYPRESS | TX | 77433 | |
| GOODEN, MARQUIS DENIRO | | ADDRESS ON FILE | | | | | | |
| GOODEN, TABIA RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODEN, TEQUILA CHERRIE | | ADDRESS ON FILE | | | | | | |
| GOODEN, TRACEY JARRELL | | ADDRESS ON FILE | | | | | | |
| GOODEN, TROY | | ADDRESS ON FILE | | | | | | |
| GOODEN, TROY A | | ADDRESS ON FILE | | | | | | |
| GOODEN, YAQUAVIA LANEE | | ADDRESS ON FILE | | | | | | |
| GOODENOW, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| GOODEW, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | STE 212 | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | STE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| GOODFELLOW, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| GOODFRIEND, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GOODFRIEND, THOMAS M | | ADDRESS ON FILE | | | | | | |
| GOODHART, KEITH JARRAD | | ADDRESS ON FILE | | | | | | |
| GOODHIND, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| GOODHINES, ALLAN RICHARD | | ADDRESS ON FILE | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | GROVER BEACH | CA | 93433 | |
| GOODIJOHN, SPENCER MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOODIN, CHARITY | | 39 D OLIVA | | | NOVATO | CA | 94947 | |
| GOODIN, TAYLOR GRANT | | ADDRESS ON FILE | | | | | | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | EPHRATA | PA | 17522 | |
| GOODING, CHRISTOPHER CALVIN | | ADDRESS ON FILE | | | | | | |
| GOODING, JARED WAYNE | | ADDRESS ON FILE | | | | | | |
| GOODLANDER, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| GOODLETT JR. WILLIAM | | 6780 YOUNG RD | | | SALISBURG | NC | 28144 | |
| GOODLETT, JAMES | | 535 EAST  OFFICE ST | | | HARRODSBURG | KY | 403301351 | |
| GOODLETT, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | |
| GOODLITT, MARQ ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOODLOE, ANTOINETTE DANAE | | ADDRESS ON FILE | | | | | | |
| GOODLOE, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| GOODLOE, PAMELA | MARLO STARKS SERRANO  INVESTIGATOR | 100 ALABAMA ST  SW | | | ATLANTA | GA | 30303 | |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | ATLANTA | GA | 30310 | |
| GOODLOE, PAMELA D | | ADDRESS ON FILE | | | | | | |
| GOODLOE, PAMELA D | | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, PAMELA D | GOODLOE, PAMELA D | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, ROBERT G | | ADDRESS ON FILE | | | | | | |
| GOODLOW, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| GOODLOW, RAPHAEL MIGUEL | | ADDRESS ON FILE | | | | | | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL UNIT 101 | | | CHARLOTTESVILLE | VA | 22901-2499 | |
| GOODMAN ASSOCIATES INC | | 55 E ERIE NO 3101 | | | CHICAGO | IL | 60611 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 772160753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | AMARILLO | TX | 79105 | |
| GOODMAN ENTERPRISES LLC | | 3050 PEACHTREE RD NW STE 460 | | | ATLANTA | GA | 30305 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | DALLAS | TX | 75234 | |
| GOODMAN FREDRIC | | 1629 FOOTHILL TERRACE | | | DELTONA | FL | 32725 | |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | MURFREESBORO | TN | 37130 | |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | SAINT LOUIS | MO | 63129 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN ST | STE 1400 | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | STE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE RD STE 1050 | ATTN KATHY N GODWIN | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | NORFOLK | VA | 23510-1687 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | ADDISON | TX | 75001 | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | ATLANTA | GA | 30303 | |
| GOODMAN, ALESHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, AMBER ROSE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, ANDREA SUZANNE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| GOODMAN, BEN | | ADDRESS ON FILE | | | | | | |
| GOODMAN, BRADLEY | | ADDRESS ON FILE | | | | | | |
| GOODMAN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| GOODMAN, CARON MICHELLE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, CHAD | | ADDRESS ON FILE | | | | | | |
| GOODMAN, CHARLES L | | ADDRESS ON FILE | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODMAN, DANIEL MARC | | ADDRESS ON FILE | | | | | | |
| GOODMAN, DAVID CRAIG | | ADDRESS ON FILE | | | | | | |
| GOODMAN, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| GOODMAN, DAXTER CHRIS | | ADDRESS ON FILE | | | | | | |
| GOODMAN, DEBORAH C | | ADDRESS ON FILE | | | | | | |
| GOODMAN, DUANE RAY | | ADDRESS ON FILE | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | FLINT | MI | 48503-2782 | |
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193 | |
| GOODMAN, IKIA H | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JACK DAVIS | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JACOB D | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JAMES ROYAL | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | SALEM | MA | 01970-0000 | |
| GOODMAN, JERMYREN RAY | | ADDRESS ON FILE | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | APTOS | CA | 95003 | |
| GOODMAN, JOSH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GOODMAN, KAY E | | 2792 PLACE | | | GRIFFIN | GA | 30220-5580 | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | JONESBORO | AR | 72401-0000 | |
| GOODMAN, KELLY LANG | | ADDRESS ON FILE | | | | | | |
| GOODMAN, KIONDRE LEROY | | ADDRESS ON FILE | | | | | | |
| GOODMAN, LEO JACOB | | ADDRESS ON FILE | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | SAN PABLO | CA | 94806 | |
| GOODMAN, LUKE KENNETH | | ADDRESS ON FILE | | | | | | |
| GOODMAN, MATT E | | ADDRESS ON FILE | | | | | | |
| GOODMAN, MATTHEW COLE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | WEST PLAINS | MO | 65775-5734 | |
| GOODMAN, NACOLE FRANCINE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, OLIVIA DAWN | | ADDRESS ON FILE | | | | | | |
| GOODMAN, OWAHTEEKA ALEXIAH | | ADDRESS ON FILE | | | | | | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | CHICO | CA | 96003-0000 | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | MARIETTA | GA | 30060 | |
| GOODMAN, PAULA RAE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, RICHARD HOWARD | | ADDRESS ON FILE | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | MIDLAND | GA | 31820-4950 | |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | CLINTON | MD | 20735 | |
| GOODMAN, SHAWN | | ADDRESS ON FILE | | | | | | |
| GOODMAN, TAJ MALIK | | ADDRESS ON FILE | | | | | | |
| GOODMAN, TIFFANY SUE | | ADDRESS ON FILE | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DR | | | ERLANGER | KY | 41018 | |
| GOODMAN, TONG HYON | | ADDRESS ON FILE | | | | | | |
| GOODMAN, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | PETERSBURG | VA | 23805 | |
| GOODMAN, WILLIAM KYLE | | ADDRESS ON FILE | | | | | | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | CANADA |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | GOODMILL LLC | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | | 636 OLD YORK RD | STE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| GOODMILL LLC | COHEN BALDINGER & GREENFELD LLC | STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | BETHESDA | MD | 20814 | |
| GOODNER, KYLIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GOODNIGHT, AMY S | | ADDRESS ON FILE | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | MORGANTOWN | WV | 26508-4447 | |
| GOODNOUGH, PETER B | | ADDRESS ON FILE | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | EASLEY | SC | 29640 | |
| GOODNOW, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GOODPASTER, CURTIS ALLEN | | ADDRESS ON FILE | | | | | | |
| GOODPASTER, JULIANNE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GOODPASTER, MARK TYLER | | ADDRESS ON FILE | | | | | | |
| GOODREAU, GERALD | | ADDRESS ON FILE | | | | | | |
| GOODREAU, JAMES R | | ADDRESS ON FILE | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVE | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEXICO |
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | CP 06000 MEXICO DF | | | MEXICO |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | CONCORD | NC | 28027 | |
| GOODRICH, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODRICH, JAMES DAY | | ADDRESS ON FILE | | | | | | |
| GOODRICH, JEFFERY DONALD | | ADDRESS ON FILE | | | | | | |
| GOODRICH, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| GOODRICH, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | |
| GOODRICH, NATHANIAL PAUL | | ADDRESS ON FILE | | | | | | |
| GOODRICH, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| GOODRICH, SEAN DENNIS | | ADDRESS ON FILE | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DR | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | |
| GOODRICK, KRISTY LEE | | ADDRESS ON FILE | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | DANVILLE | CA | 94526 | |
| GOODRICK, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | HESPERIA | CA | 92345 | |
| GOODROE, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | FENTON | MI | 48430-3209 | |
| GOODS, MASHAUNDA LATRICE | | ADDRESS ON FILE | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | STE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231-2212 | |
| GOODSON, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| GOODSON, ERIC NOWLIN | | ADDRESS ON FILE | | | | | | |
| GOODSON, HEATHER A | | ADDRESS ON FILE | | | | | | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | NO C | | | RICHMOND | VA | 23225 | |
| GOODSON, JORDAN TYLER | | ADDRESS ON FILE | | | | | | |
| GOODSON, LARRY | | 146 PAM AVE | | | GUNTOWN | MS | 38849-9544 | |
| GOODSON, LESLIE W | | ADDRESS ON FILE | | | | | | |
| GOODSON, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| GOODSON, VICTOR LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GOODSON, WESLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | ADAMSTOWN | MD | 21710-0000 | |
| GOODSPEED, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DR | APT 7109 | | DALLAS | TX | 75287-4220 | |
| GOODSTEIN, MATT | | ADDRESS ON FILE | | | | | | |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | DICKSON | TN | 37055-5817 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | CLEVELAND | OH | 44114 | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN RD TOKWAWAN | | HONG KONG | | | HONG KONG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | TAIWAN | | | TAIWAN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD ST | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | BRUNSWICK | GA | 31520 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | CHARLESTON | WV | 25328-2107 | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | FORT WORTH | TX | 76112 | |
| GOODWIN II, KENNETH S | | ADDRESS ON FILE | | | | | | |
| GOODWIN JR, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | TERRE HAUTE | IN | 47809 | |
| GOODWIN, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, AMBER LEIGH | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ANTONIO DEVON | | ADDRESS ON FILE | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | MOBILE | AL | 36609 | |
| GOODWIN, BERNISHA MALLORY | | ADDRESS ON FILE | | | | | | |
| GOODWIN, BOB | | 52 WATER ST | | | JOHNSTON | RI | 02919-0000 | |
| GOODWIN, BRITTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | CHARLOTTE | NC | 28212 | |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70126 | |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | PHILADELPHIA | PA | 19141-1617 | |
| GOODWIN, CLARK E | | ADDRESS ON FILE | | | | | | |
| GOODWIN, CORY D | | ADDRESS ON FILE | | | | | | |
| GOODWIN, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, DANIEL | | 120 S  DOWN WEST BLVD | APT  NO 9 | | HOUMA | LA | 70360 | |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | PANAMA CITY | FL | 32409-2015 | |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273-8848 | |
| GOODWIN, HANNAH N | | ADDRESS ON FILE | | | | | | |
| GOODWIN, JASMINE RENEE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, JEFFREY COLE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, JOHN E N | | ADDRESS ON FILE | | | | | | |
| GOODWIN, JON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOODWIN, KELLAN BRYCE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | LEXINGTON | KY | 40517 | |
| GOODWIN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | DURHAM | NC | 27705-5556 | |
| GOODWIN, LEESA | | ADDRESS ON FILE | | | | | | |
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1209 | |
| GOODWIN, LOUIS | | 19 PLEASENT ST | | | PEABODY | MA | 01960 | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | FREDERICKSBURG | VA | 22407 | |
| GOODWIN, MARK NICK | | ADDRESS ON FILE | | | | | | |
| GOODWIN, MATT PHILLIP | | ADDRESS ON FILE | | | | | | |
| GOODWIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | AURORA | CO | 80015-0000 | |
| GOODWIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOODWIN, NICHOLAS LANE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| GOODWIN, REGINAL JERROD | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ROBERT | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ROBERT S | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ROGER DWAYNE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, RONALD WYATT | | ADDRESS ON FILE | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | DELMAR | MD | 21875 | |
| GOODWIN, SHANE D | | ADDRESS ON FILE | | | | | | |
| GOODWIN, SHAWN V | | ADDRESS ON FILE | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | ADDRESS ON FILE | | | | | | |
| GOODWIN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, STEPHANIE | | 3 CHESTNUT PL | | | AUBURN | NY | 13021 | |
| GOODWIN, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | WINSTON SALEM | NC | 27103 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, THOMAS R | | ADDRESS ON FILE | | | | | | |
| GOODWIN, TRAVIS QUINTEN | | ADDRESS ON FILE | | | | | | |
| GOODWIN, TROYNIF TRENT | | ADDRESS ON FILE | | | | | | |
| GOODWIN, TYLER DAVID | | ADDRESS ON FILE | | | | | | |
| GOODWIN, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| GOODWIN, WILLIAM SHANE | | ADDRESS ON FILE | | | | | | |
| GOODWIN, ZANE MARCUS | | ADDRESS ON FILE | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | CEMENT CITY | MI | 49233-9716 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | ALBANY | GA | 31705 | |
| GOODWYN, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | PORTSMOUTH | VA | 23701 | |
| GOODY, CHRYSTIE LEIGH | | ADDRESS ON FILE | | | | | | |
| GOODY, ROBERT LANCE | | ADDRESS ON FILE | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | | | PHOENIX | AZ | 85338 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | GOODYEAR | AZ | | |
| GOODYEAR, DEREK RAY | | ADDRESS ON FILE | | | | | | |
| GOODYEAR, MELANIE M | | ADDRESS ON FILE | | | | | | |
| GOODYEAR, TRISTA | | ADDRESS ON FILE | | | | | | |
| GOODYKE, DAVID | | ADDRESS ON FILE | | | | | | |
| GOODZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GOOGE, JENNIFER KAYE | | ADDRESS ON FILE | | | | | | |
| GOOGE, MICHAEL GORDON | | ADDRESS ON FILE | | | | | | |
| GOOGLE INC | PAUL K CAMPSEN ESQ & ANN K CRENSHAW ESQ | C O KAUFMAN & CANOLES | 150 WEST MAIN ST 23510 | | NORFOLK | VA | 23514 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | M TRINH LEGAL DEPARTMENT | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94040 | |
| GOOGLE INC | GOOGLE INC | M TRINH LEGAL DEPARTMENT | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94040 | |
| GOOGLE INC | C O WENDY W SMITH | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| GOOGLE, INC | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | NEWARK | CA | 94560 | |
| GOOL, RODNEY | | 1444 FAR DR | | | CORDOVA | TN | 38016 | |
| GOOLD, STEPHEN BERING | | ADDRESS ON FILE | | | | | | |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | |
| GOOLSBY BEARSONG, DERECK KARL | | ADDRESS ON FILE | | | | | | |
| GOOLSBY, DEMONTAY TERRELL | | ADDRESS ON FILE | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DR NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, RODNEY F | | ADDRESS ON FILE | | | | | | |
| GOOLSBY, THEODORE | | 656 HOLLYWOOD AVE | | | GROSSE POINTE | MI | 48236 | |
| GOOLSBY, THOMAS IAN | | ADDRESS ON FILE | | | | | | |
| GOOSELAW, DANE EDWARD | | ADDRESS ON FILE | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY ST | STE 1200 | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | STE 1200 | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOSSENS, KEITH A | | ADDRESS ON FILE | | | | | | |
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | SPRINGFIELD | TN | 37172 | |
| GOOSTREE, DYLAN PAUL | | ADDRESS ON FILE | | | | | | |
| GOPALRATNAM, ARUN | | ADDRESS ON FILE | | | | | | |
| GOPAUL, LISA ASHLEY | | ADDRESS ON FILE | | | | | | |
| GOPAUL, NAVINDRA | | ADDRESS ON FILE | | | | | | |
| GOPEE, ALLISON DENISE | | ADDRESS ON FILE | | | | | | |
| GORAL, MICHAEL | | 2355B S 9TH ST | | | MILWAUKEE | WI | 53215-3207 | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | APOPKA | FL | 32703-3112 | |
| GORANSON, MATTHEW GRANT | | ADDRESS ON FILE | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | NILES | OH | 44446 | |
| GORCZYNSKI, ALEX | | ADDRESS ON FILE | | | | | | |
| GORCZYNSKI, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| GORCZYNSKI, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | PARK RIDGE | IL | 60068-2343 | |
| GORDEYEV, ALEKSEY | | ADDRESS ON FILE | | | | | | |
| GORDHAN, KIRAN | | ADDRESS ON FILE | | | | | | |
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | DARTMOUTH | MA | 02747 | |
| GORDILLO, ALAN OSMUNDO | | ADDRESS ON FILE | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | ADDRESS ON FILE | | | | | | |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | BUFFALO GROVE | IL | 60089-0000 | |
| GORDILLO, IGNACIO JOE | | ADDRESS ON FILE | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GORDLEY, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| GORDLEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | OMAHA | NE | 68144 | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | BEAVERTON | OR | 97005 | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FL | | BOSTON | MA | 02199 | |
| GORDON COMPANIES | | 2525 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | MARIETTA | GA | 30006 | |
| GORDON EDELSTEIN KREPACK GRANT FELTON & | VERONICA LENZER VOGT | 3580 WILSHIRE BLVD STE 1800 | | | LOS ANGELES | CA | 90010 | |
| GOLDSTEIN | | | | | | | | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DR | | | ROCKVILLE | MD | 20850 | |
| GORDON III, LOUIS | | 4371 HAVERLAND DR | | | HAMILTON | OH | 45015 | |
| GORDON JR, KENNETH DALE | | ADDRESS ON FILE | | | | | | |
| GORDON LAUCK, ADAM LOUIS | | ADDRESS ON FILE | | | | | | |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | RICHMOND | VA | 23224 | |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | NORFOLK | VA | 23501 | |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON ROLLING DOORS INC | | 2201 CALAVERAS ST | | | FRESNO | CA | 93721 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN | | PO BOX 406235 | | | ATLANTA | GA | 30384 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE ST | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | |
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | NORTH CLAS | SC | 29046 | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | SHARON | MA | 02067-0033 | |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | CLERMONT | FL | 34711 | |
| GORDON, ADENO V | | ADDRESS ON FILE | | | | | | |
| GORDON, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |
| GORDON, ALLEN LAMAR | | ADDRESS ON FILE | | | | | | |
| GORDON, AMY LEE | | ADDRESS ON FILE | | | | | | |
| GORDON, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| GORDON, ANDREW | | ADDRESS ON FILE | | | | | | |
| GORDON, ANDREW | | ADDRESS ON FILE | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | ADDRESS ON FILE | | | | | | |
| GORDON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | ST ANN | MO | 63074 | |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | FORT LAUDERDALE | FL | 33301-2956 | |
| GORDON, ANTHONY CLIFTON | | ADDRESS ON FILE | | | | | | |
| GORDON, ANTONINO THOMAS | | ADDRESS ON FILE | | | | | | |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | HIGHLAND | MI | 48356-2001 | |
| GORDON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GORDON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | PITTSBURGH | PA | 15207-1492 | |
| GORDON, BEN PAUL | | ADDRESS ON FILE | | | | | | |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | BELLEVILLE | IL | 62221 | |
| GORDON, BRETT SCOTT | | ADDRESS ON FILE | | | | | | |
| GORDON, BRIAN C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, BROOKS PHILLIP | | ADDRESS ON FILE | | | | | | |
| GORDON, CHARLES | | ADDRESS ON FILE | | | | | | |
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | INDIANAPOLIS | IN | 46222 2743 | |
| GORDON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GORDON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| GORDON, CHRISTOPHER REECE | | ADDRESS ON FILE | | | | | | |
| GORDON, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| GORDON, CORNELL | | ADDRESS ON FILE | | | | | | |
| GORDON, CORNELL | | ADDRESS ON FILE | | | | | | |
| GORDON, DAMIANE | | ADDRESS ON FILE | | | | | | |
| GORDON, DANIELLE L | | ADDRESS ON FILE | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | LOUISVILLE | KY | 40214 | |
| GORDON, DAPHNE M | | ADDRESS ON FILE | | | | | | |
| GORDON, DARLENE PRISCILLA | | ADDRESS ON FILE | | | | | | |
| GORDON, DARNELL LEE | | ADDRESS ON FILE | | | | | | |
| GORDON, DARRELL MICHEAL | | ADDRESS ON FILE | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | WEST ORANGE | NJ | 07052 | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | STOCKTON | CA | 95206-0000 | |
| GORDON, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| GORDON, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| GORDON, DERYCK ANDREW | | ADDRESS ON FILE | | | | | | |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | TALLAHASSEE | FL | 32305 | |
| GORDON, DONALD WALTER | | ADDRESS ON FILE | | | | | | |
| GORDON, ELISE D | | ADDRESS ON FILE | | | | | | |
| GORDON, ELIZABETH THERESE | | ADDRESS ON FILE | | | | | | |
| GORDON, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| GORDON, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| GORDON, FALEESIA TRENIA | | ADDRESS ON FILE | | | | | | |
| GORDON, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| GORDON, GARY CLIFTON | | ADDRESS ON FILE | | | | | | |
| GORDON, GREER HOLLY | | ADDRESS ON FILE | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | KILLEEN | TX | 76549 | |
| GORDON, IAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GORDON, JAMES | | ADDRESS ON FILE | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DR | | | KENNESAW | GA | 30144 | |
| GORDON, JAMES | | 4555 MOGUL LANE | | | HAMILTON | OH | 45011 | |
| GORDON, JAMES WADE | | ADDRESS ON FILE | | | | | | |
| GORDON, JARED JOSEPH | | ADDRESS ON FILE | | | | | | |
| GORDON, JASMINE EVON | | ADDRESS ON FILE | | | | | | |
| GORDON, JASON T | | ADDRESS ON FILE | | | | | | |
| GORDON, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| GORDON, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| GORDON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | LAFAYETTE | IN | 47909 | |
| GORDON, JENNIFER RENAE | | ADDRESS ON FILE | | | | | | |
| GORDON, JERRY N | | ADDRESS ON FILE | | | | | | |
| GORDON, JOCHA TAEETHAH | | ADDRESS ON FILE | | | | | | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| GORDON, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | |
| GORDON, JOHN F | | ADDRESS ON FILE | | | | | | |
| GORDON, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| GORDON, JOHN WESTLY | | ADDRESS ON FILE | | | | | | |
| GORDON, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GORDON, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| GORDON, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| GORDON, JOSEPH SCOT | | ADDRESS ON FILE | | | | | | |
| GORDON, JOSHUA GAITHER | | ADDRESS ON FILE | | | | | | |
| GORDON, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| GORDON, KAREN I | | 732 PALMER CT | | | LAKE MARY | FL | 32746 | |
| GORDON, KASHIF | | ADDRESS ON FILE | | | | | | |
| GORDON, KATIE LYNN ROSE | | ADDRESS ON FILE | | | | | | |
| GORDON, KAYLA | | ADDRESS ON FILE | | | | | | |
| GORDON, KENNETH CORNELIUS | | ADDRESS ON FILE | | | | | | |
| GORDON, KENNETH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GORDON, KERRY LEE | | ADDRESS ON FILE | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | MT PROSPECT | IL | 60056-2964 | |
| GORDON, KRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GORDON, KSHOWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GORDON, LA REESE KIRSTEN | | ADDRESS ON FILE | | | | | | |
| GORDON, LACI RENAY | | ADDRESS ON FILE | | | | | | |
| GORDON, LANCE KYLE | | ADDRESS ON FILE | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| GORDON, LINTON BURNETT | | ADDRESS ON FILE | | | | | | |
| GORDON, LOUIS | | ADDRESS ON FILE | | | | | | |
| GORDON, MACKENZIE BROOKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | BALLWIN | MO | 63011 | |
| GORDON, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| GORDON, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| GORDON, MELISSA RENAE | | ADDRESS ON FILE | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | ADDRESS ON FILE | | | | | | |
| GORDON, MIKE | | 8409 DUNNHILL LN | | | HIXSON | TN | 37343 1618 | |
| GORDON, NATALEE | | 2804 ELM DR NE | | | CLEVELAND | TN | 37312 | |
| GORDON, NATALEE HOPE | | ADDRESS ON FILE | | | | | | |
| GORDON, NIA | | ADDRESS ON FILE | | | | | | |
| GORDON, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GORDON, NICHOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GORDON, NICOLE ANDREA | | ADDRESS ON FILE | | | | | | |
| GORDON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| GORDON, OQUINO ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| GORDON, PAULA KAY | | ADDRESS ON FILE | | | | | | |
| GORDON, PAYA LISETTE | | ADDRESS ON FILE | | | | | | |
| GORDON, PETER LOCKWOOD | | ADDRESS ON FILE | | | | | | |
| GORDON, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | |
| GORDON, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | |
| GORDON, PHILLIP FRANK | | ADDRESS ON FILE | | | | | | |
| GORDON, PHYLICIA M | | ADDRESS ON FILE | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | AUSTIN | TX | 78751-1022 | |
| GORDON, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| GORDON, RASHON BRODERICK | | ADDRESS ON FILE | | | | | | |
| GORDON, RHONDRICKA RENEE | | ADDRESS ON FILE | | | | | | |
| GORDON, RONALD LYNN | | ADDRESS ON FILE | | | | | | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, SABRINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GORDON, SAMONE JANIQUE | | ADDRESS ON FILE | | | | | | |
| GORDON, SAMUEL JONATHON | | ADDRESS ON FILE | | | | | | |
| GORDON, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| GORDON, SHAUNA | | ADDRESS ON FILE | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | RICHMOND | VA | 23231 | |
| GORDON, SHULER | | PO BOX 850 | | | RALLAHASSEE | FL | 32329-0000 | |
| GORDON, STACY L | | ADDRESS ON FILE | | | | | | |
| GORDON, STACY L | | PO BOX 662 | 320 LOUISA AVE | | MINERAL | VA | 23117 | |
| GORDON, STACY LEE | | ADDRESS ON FILE | | | | | | |
| GORDON, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, STEVEN G | | ADDRESS ON FILE | | | | | | |
| GORDON, STEVEN JAROD | | ADDRESS ON FILE | | | | | | |
| GORDON, TERRANCE | | ADDRESS ON FILE | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | JACKSONVILLE | FL | 32210-0000 | |
| GORDON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GORDON, TIFFANY TAISHA | | ADDRESS ON FILE | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | TRABUCO CANYON | CA | 92679 | |
| GORDON, TRAVIS LEANDER | | ADDRESS ON FILE | | | | | | |
| GORDON, TRUST CHANEL | | ADDRESS ON FILE | | | | | | |
| GORDON, TYRELL LAQUAN | | ADDRESS ON FILE | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | FRISCO | TX | 75035-0000 | |
| GORDON, WILLIAM CANTEY | | ADDRESS ON FILE | | | | | | |
| GORDON, WILLIAM NELSON | | ADDRESS ON FILE | | | | | | |
| GORDON, X | | | | | SPOKANE | WA | 99202 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | COLORADO SPRINGS | CO | 80910 | |
| GORDON, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | |
| GORDONLAUCK, ADAM | | 206 E BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| GORDONS AMOCO | | 9100 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST ST | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST ST | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | PLAINFIELD | NJ | 7062-0769 | |
| GORDY, BLAINE P | | ADDRESS ON FILE | | | | | | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | ST LOUIS | MO | 63101 | |
| GORE, ASHBY LYNN | | ADDRESS ON FILE | | | | | | |
| GORE, BRIAN TYLER | | ADDRESS ON FILE | | | | | | |
| GORE, CODY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GORE, CODY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | MOUNT HOLLY | NC | 28120-0000 | |
| GORE, DAVID KEITH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORE, JACOB A | | ADDRESS ON FILE | | | | | | |
| GORE, JAMES | | 13829 TORREY BELLA CT | | | SAN DIEGO | CA | 92129-0000 | |
| GORE, JAMES REMINGTON | | ADDRESS ON FILE | | | | | | |
| GORE, JARED L | | ADDRESS ON FILE | | | | | | |
| GORE, JERMAINE J | | ADDRESS ON FILE | | | | | | |
| GORE, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| GORE, JUSTIN CORBETT | | ADDRESS ON FILE | | | | | | |
| GORE, MARCUS | | ADDRESS ON FILE | | | | | | |
| GORE, MATTHEW R | | 2014 W MAIN ST | | | RICHMOND | VA | 23220-4526 | |
| GORE, MISTY KAYLEEN | | ADDRESS ON FILE | | | | | | |
| GORE, TAMARA S | | ADDRESS ON FILE | | | | | | |
| GORE, TIMARA E | | ADDRESS ON FILE | | | | | | |
| GORE, TYRONE LA MARR | | ADDRESS ON FILE | | | | | | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | COLUMBUS | GA | 31909 | |
| GORECKI, MONIQUE FRANCINE | | ADDRESS ON FILE | | | | | | |
| GOREE II, RODNEY E | | ADDRESS ON FILE | | | | | | |
| GOREE, DAPHANEY LOUISE | | ADDRESS ON FILE | | | | | | |
| GOREE, SHAKEITHA R | | ADDRESS ON FILE | | | | | | |
| GORELICK, ORRIN | | ADDRESS ON FILE | | | | | | |
| GOREN, ANDREW | | ADDRESS ON FILE | | | | | | |
| GOREN, ERIC | | 26060 VIA RIVIERA | | | CARMEL | CA | 93923 | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA ST | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | WHITEVILLE | NC | 28472 | |
| GOREZYNSKI, RONALD J | | 23 FAIRVIEW AVE | | | WARWICK | NY | 10992 | |
| GORFINKEL, GRIGORIY SOLOMON | | ADDRESS ON FILE | | | | | | |
| GORGANI, BURHAN | | ADDRESS ON FILE | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | BRADENTON | FL | 34203 | |
| GORGO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GORGON, MICHAL PAUL | | ADDRESS ON FILE | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | W QUINCY | MA | 02169 | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DR | | | MATTHEWS | NC | 28105 | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | ELMWOOD | IL | 61529 | |
| GORHAM, BLAKE DANIEL | | ADDRESS ON FILE | | | | | | |
| GORHAM, ERIC | | ADDRESS ON FILE | | | | | | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | HOUSTON | TX | 77095 | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | WYCKOFF | NJ | 07481-1140 | |
| GORIACKO, PAVEL | | ADDRESS ON FILE | | | | | | |
| GORICKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GORIEL, LARRY | | MI | 48302 2280 | | | | | |
| GORILLA NATION | ATTN JOSH ELLINGWOOD GENERAL COUNSEL | 5140 GOLDLEAF CIR 3RD FL | | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | STE 300 | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | SANTA MONICA | CA | 90404 | |
| GORILLA NATION MEDIA LLC | ATTN GENERAL COUNSEL | 5140 GOLDLEAF CIR 3RD FL | | | LOS ANGELES | CA | 90056 | |
| GORING, NASTASSIA A | | ADDRESS ON FILE | | | | | | |
| GORIS, AL | | ADDRESS ON FILE | | | | | | |
| GORIS, CRYSTAL PRICILIA | | ADDRESS ON FILE | | | | | | |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 801554551 | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | PLACENTIA | CA | 92870 | |
| GORKA, BRIAN S | | ADDRESS ON FILE | | | | | | |
| GORKHOVER, SOLOMON DAVID | | ADDRESS ON FILE | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | KENSINGTON | MD | 20895 | |
| GORLA, NEAL ALLAN | | ADDRESS ON FILE | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | EL PASO | TX | 79901 | |
| GORMAN, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | ASHEVILLE | NC | 28805-0000 | |
| GORMAN, BENJAMIN CAVITT | | ADDRESS ON FILE | | | | | | |
| GORMAN, CHADRIC NOEL | | ADDRESS ON FILE | | | | | | |
| GORMAN, CONNOR JAMES | | ADDRESS ON FILE | | | | | | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | RICHMOND | VA | 23233 | |
| GORMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | WARREN | MI | 48093-6542 | |
| GORMAN, HARRISON B | | ADDRESS ON FILE | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | MIAMI | FL | 33158-0000 | |
| GORMAN, HOLLY T | | ADDRESS ON FILE | | | | | | |
| GORMAN, JASON C | | ADDRESS ON FILE | | | | | | |
| GORMAN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | HUNTINGWOODS | MI | 48070 | |
| GORMAN, LUKE SIMON | | ADDRESS ON FILE | | | | | | |
| GORMAN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| GORMAN, ROBIN RENAE | | ADDRESS ON FILE | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DR | | | RICHMOND | VA | 23233 | |
| GORMAN, SAMSON CLAYBORN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORMAN, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| GORMAN, SHARON | | ADDRESS ON FILE | | | | | | |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | ELSMERE | DE | 19805-5012 | |
| GORMAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | WALDORF | MD | 20601 | |
| GORMLEY RICHARD J | | 1602 GOVERNORS DR | APTNO 2114 | | PENSACOLA | FL | 32514 | |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | QUINCY | MA | 02170 | |
| GORMLEY, DERRICK P | | ADDRESS ON FILE | | | | | | |
| GORMLEY, JESSICA BRITTANY | | ADDRESS ON FILE | | | | | | |
| GORMLEY, JOSH R | | ADDRESS ON FILE | | | | | | |
| GORMLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GORMLEY, SEAN CAMERON | | ADDRESS ON FILE | | | | | | |
| GORNEK, LAURA | | PO BOX 471612 | | | TULSA | OK | 74147 | |
| GORNEK, LAURA SUZANNE | | ADDRESS ON FILE | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | ALLENTOWN | PA | 18103-7325 | |
| GORNICK, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | |
| GORNSTEIN, CASE WILLIAM | | ADDRESS ON FILE | | | | | | |
| GOROKHOVSKIY, ILYA D | | ADDRESS ON FILE | | | | | | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | LOS ANGELES | CA | 90028-0000 | |
| GORON, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | ESCHWEGE OBERHONE | | 37269 | GERMANY |
| GORRA, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | SAN ANTONIO | TX | 78231 | |
| GORRELL, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GORRELL, JOVAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GORRES, JOSEPH EVANGELISTA | | ADDRESS ON FILE | | | | | | |
| GORSIRA, PHILETHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GORSKI III, THOMAS W | | ADDRESS ON FILE | | | | | | |
| GORSKI, BRIAN | | ADDRESS ON FILE | | | | | | |
| GORSKI, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | LAWRENCEVILLE | GA | 30045 | |
| GORSKI, PETER | | 852 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | |
| GORSKI, PETER J | | ADDRESS ON FILE | | | | | | |
| GORSKY, CATHERINE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GORSON MARROW, LAURENCE | | ADDRESS ON FILE | | | | | | |
| GORSUCH, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| GORSUCH, KERI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | ADDRESS ON FILE | | | | | | |
| GORTNEY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GORTON, COLE D | | ADDRESS ON FILE | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | SAN JOSE | CA | 95125-0000 | |
| GORTON, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | FORT MEADE | MD | 20755 | |
| GORYL, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | |
| GORYL, MARK | | ADDRESS ON FILE | | | | | | |
| GORZCYNSKI, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GORZELSKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | ORLANDO | FL | 32811-7382 | |
| GOSART, TRACY | | ADDRESS ON FILE | | | | | | |
| GOSCH, ERICH | | ADDRESS ON FILE | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DR | | | EUGENE | OR | 97405-4035 | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | EUGENE | OR | 97401 | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | VEVAY | IN | 47043 | |
| GOSE, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| GOSHEA, RALAYA S | | ADDRESS ON FILE | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | TORRINGTON | WY | 82240 | |
| GOSHORN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GOSIER, CICELY MONIQUE | | ADDRESS ON FILE | | | | | | |
| GOSLEE, LINDA D | | ADDRESS ON FILE | | | | | | |
| GOSLIN, BENJAMIN JACK | | ADDRESS ON FILE | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | GULFPORT | MS | 39503-0000 | |
| GOSLIN, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| GOSNELL, BRETT LEWIS | | ADDRESS ON FILE | | | | | | |
| GOSNELL, DENISE ANN | | ADDRESS ON FILE | | | | | | |
| GOSNELL, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | GREER | SC | 29651-3735 | |
| GOSNEY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOSNEY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | NASHVILLE | TN | 37203 | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | ATLANTA | GA | 30316 | |
| GOSPEL, METS | | 1102 E LAURA ST | | | PLANT CITY | FL | 33563-5740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSS, ANDREW | | ADDRESS ON FILE | | | | | | |
| GOSS, ANDREW JACKSON | | ADDRESS ON FILE | | | | | | |
| GOSS, AVERY | | 125 MABREY DR | | | MURFREESBORO | TN | 37127 | |
| GOSS, BRANDON COLE | | ADDRESS ON FILE | | | | | | |
| GOSS, CHERIE ANGELINE | | ADDRESS ON FILE | | | | | | |
| GOSS, CHERRELLE CHARLESE | | ADDRESS ON FILE | | | | | | |
| GOSS, COREY E | | ADDRESS ON FILE | | | | | | |
| GOSS, DEAN NEAL | | ADDRESS ON FILE | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | DURHAM | NC | 27705 | |
| GOSS, DUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| GOSS, JAMIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | SAN DIEGO | CA | 92104 | |
| GOSS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOSS, JOSHUA TALOR | | ADDRESS ON FILE | | | | | | |
| GOSS, KYLE CORNELL | | ADDRESS ON FILE | | | | | | |
| GOSS, LENWOOD D | | ADDRESS ON FILE | | | | | | |
| GOSS, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| GOSS, MORGAN LEE | | ADDRESS ON FILE | | | | | | |
| GOSS, PHILIP JAMESON | | ADDRESS ON FILE | | | | | | |
| GOSS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| GOSS, TYLER JEFFERY | | ADDRESS ON FILE | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | LENOIR CITY | TN | 37772 | |
| GOSSAR, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| GOSSARD, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| GOSSE, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, ERIK ADAM | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, GARY | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, JASON RONALD | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GOSSELIN, WAYNE | | 265 77TH ST  NE | | | EVERETT | WA | 98205 | |
| GOSSER, STEVEN D | | 128 N MARKET ST | | | GALION | OH | 44833 | |
| GOSSETT, AARON E | | ADDRESS ON FILE | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | LEXINGTON | KY | 40505-0000 | |
| GOSSETT, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143 8603 | |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| GOSSETT, JARRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | FAYETTEVILLE | GA | 30215-2657 | |
| GOSSETT, JUSTIN CRAIG | | ADDRESS ON FILE | | | | | | |
| GOSSETT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | ADDRESS ON FILE | | | | | | |
| GOSSMAN, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| GOSSMAN, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| GOSSMAN, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | MEDFORD | OR | 97501-0000 | |
| GOSSON, SKYLER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GOST, ALEX CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GOSWAMI, STEFANIE N | | ADDRESS ON FILE | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | HOUSTON | TX | 77007-0000 | |
| GOSWICK, AUSTIN R | | ADDRESS ON FILE | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| GOTAY, YESENIA NATALIE | | ADDRESS ON FILE | | | | | | |
| GOTCHEV, DIMITAR BORISSOV | | ADDRESS ON FILE | | | | | | |
| GOTEL, MARTINAE CHE REECE | | ADDRESS ON FILE | | | | | | |
| GOTER, MARTIN DEAN | | ADDRESS ON FILE | | | | | | |
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | MADISON | WI | 53711 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | HUNTINGTON | NY | 11743 | |
| GOTHAM JR, JOHN | | 6291 ASTORIA AVE | | | FORT MYERS | FL | 33905 | |
| GOTHAM SOUND | | 66 REID AVE | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTHAM, BRIAN | | ADDRESS ON FILE | | | | | | |
| GOTHAM, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| GOTHAM, PATRICK | | ADDRESS ON FILE | | | | | | |
| GOTHARD, JACOB R | | ADDRESS ON FILE | | | | | | |
| GOTO, DUSTIN J T | | ADDRESS ON FILE | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | ADDRESS ON FILE | | | | | | |
| GOTT, BRENNAN CONNOR | | ADDRESS ON FILE | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOTT, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | OAK CREEK | WI | 53154 | |
| GOTTARDI | | 12 ROBINWOOD DR | | | CORAOPOLIS | PA | 15108 | |
| GOTTARDI, ROBERT | | ADDRESS ON FILE | | | | | | |
| GOTTEMUKKALA, VAMSI | | ADDRESS ON FILE | | | | | | |
| GOTTENKIENY, CHARLES | | ADDRESS ON FILE | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | MESA | AZ | 85202 | |
| GOTTIMUKKALA, RUSHI | | ADDRESS ON FILE | | | | | | |
| GOTTINGER, KARI A | | ADDRESS ON FILE | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | ATLANTA | GA | 30339-0000 | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | MIAMI | FL | 33154-2133 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| GOTTLIEB, BRETT IAN | | ADDRESS ON FILE | | | | | | |
| GOTTLIEB, JONATHON | | ADDRESS ON FILE | | | | | | |
| GOTTLIEB, KELLY | | 5738 N VICERCY AVE | | | AZUSA | CA | 91702 | |
| GOTTLIEB, KELLY M | | ADDRESS ON FILE | | | | | | |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | BURNTONSVILLE | MD | 20866 | |
| GOTTLIEB, STEPHANIE LAVON | | ADDRESS ON FILE | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | ADDRESS ON FILE | | | | | | |
| GOTTS, VANESSA ANN | | ADDRESS ON FILE | | | | | | |
| GOTTSCH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOTTSCHALK, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | LONG BEACH | MS | 39560-5721 | |
| GOTTSCHALK, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | |
| GOTTWALD, KRISTEN | | 1428 42ND ST APT 1 | | | BROOKLYN | NY | 11219-1558 | |
| GOTWALT, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| GOUDA, HESHAM MOHAMED | | ADDRESS ON FILE | | | | | | |
| GOUDEAU, ALLIN | | ADDRESS ON FILE | | | | | | |
| GOUDEAU, ARIAN BROOKE | | ADDRESS ON FILE | | | | | | |
| GOUDEAU, LUICIAN | | ADDRESS ON FILE | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | ADDRESS ON FILE | | | | | | |
| GOUDEAUX, SHEENA | | 2220 ANGELLE DR | | | PORT ARTHUR | TX | 77642-0000 | |
| GOUDEAUX, SHEENA JANAE | | ADDRESS ON FILE | | | | | | |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | WEST PALM BEACH | FL | 33409-3808 | |
| GOUDIE, JACOB CORTLAND | | ADDRESS ON FILE | | | | | | |
| GOUFFON, BRANDON | | ADDRESS ON FILE | | | | | | |
| GOUGE, COLE ERNEST | | ADDRESS ON FILE | | | | | | |
| GOUGE, JEFF BRIAN | | ADDRESS ON FILE | | | | | | |
| GOUGE, JEFFREY | | 1901 BELLA ANGELINE CT | | | JACKSONVILLE | FL | 32223 | |
| GOUGER, S MATT | | ADDRESS ON FILE | | | | | | |
| GOUGH, ANDREW | | 738 S IDA ST | | | WICHITA | KS | 67211-0000 | |
| GOUGH, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| GOUGH, BRITANY K | | ADDRESS ON FILE | | | | | | |
| GOUGH, CODY JASON | | ADDRESS ON FILE | | | | | | |
| GOUGH, JAMES H JR | | 197 GOLANVYI TRL | | | VONORE | TN | 37885-2687 | |
| GOUGH, JEFFERY ALLAN | | ADDRESS ON FILE | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | TAYLORSVILLE | UT | 84118-2555 | |
| GOUGH, ZACK G | | ADDRESS ON FILE | | | | | | |
| GOUGHNOUR, BRIAN | | ADDRESS ON FILE | | | | | | |
| GOUGLIN, JOCELYNE T | | ADDRESS ON FILE | | | | | | |
| GOUIN, ADAM | | 1515 WICKERSHAM LN APT 1023 | | | AUSTIN | TX | 78741-3121 | |
| GOUIN, ADAM RAYMOND | | ADDRESS ON FILE | | | | | | |
| GOULART, JACOB JAMES | | ADDRESS ON FILE | | | | | | |
| GOULARTE, JIM | | 2478 HART AVE | | | SANTA CLARA | CA | 95050 | |
| GOULBOURNE, ZACHARY | | ADDRESS ON FILE | | | | | | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | STE 303 | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MICHELLE MCMAHON ESQ | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | MICHELLE MCMAHON ESQ | BRYAN CAVE LLP | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | BRYAN CAVE LLP | MICHELLE MCMAHON ESQ | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | OLD LIBERTY PROPERTIES INC | GOULD INVESTORS LP | RICHARD M FIGUEROA VP | 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | WILLIAM C CRENSHAW ESQ | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVE | | | NEW YORK | NY | 100227402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| GOULD, ANGELICA ANGELINA | | ADDRESS ON FILE | | | | | | |
| GOULD, BILL | | 192 LINDEN CIR | | | APPLE VALLEY | MN | 55124 | |
| GOULD, BILL J | | ADDRESS ON FILE | | | | | | |
| GOULD, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| GOULD, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOULD, CANDICE | | 1615 W HOLDEN AVE APT B | | | ORLANDO | FL | 32839-1524 | |
| GOULD, CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | FRAMINGHAM | MA | 01702 | |
| GOULD, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | BROOKLYN | NY | 11208-0000 | |
| GOULD, DANIELLA EDITH | | ADDRESS ON FILE | | | | | | |
| GOULD, DEREK | | ADDRESS ON FILE | | | | | | |
| GOULD, DERRICK B | | ADDRESS ON FILE | | | | | | |
| GOULD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOULD, EVAN GREGORY | | ADDRESS ON FILE | | | | | | |
| GOULD, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| GOULD, JOHN E | | ADDRESS ON FILE | | | | | | |
| GOULD, KELSEY LUREE | | ADDRESS ON FILE | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | SALT LAKE | UT | 84116 | |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | WETUMPKA | AL | 36093-3715 | |
| GOULD, KYLER | | ADDRESS ON FILE | | | | | | |
| GOULD, MATTHEW RICHIE | | ADDRESS ON FILE | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | PORTLAND | OR | 972176510 | |
| GOULD, MORGAN HOLLAND | | ADDRESS ON FILE | | | | | | |
| GOULD, NATHANIEL | | 3766 SNOWDEN HILL RD | | | NEW HARTFORD | NY | 13413 | |
| GOULD, PORTER | | 125 CARTWELL DR | | | VIRGINIA BEACH | VA | 23452-1431 | |
| GOULD, SANDY | | 13306 384TH AVE | | | ABERDEEN | SD | 57401-8428 | |
| GOULD, SHAWN | | 2108 W AVE M | | | SAN ANGELO | TX | 76901 | |
| GOULD, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | SALEM | OR | 97304-4509 | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | ADDRESS ON FILE | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | ADDRESS ON FILE | | | | | | |
| GOULDEN, JAMES | | 4228 SPRING MEADOW LN | | | FLOWER MOUND | TX | 75028-7402 | |
| GOULDEN, JAMES W | | ADDRESS ON FILE | | | | | | |
| GOULDEN, TRISTAN ANDREW | | ADDRESS ON FILE | | | | | | |
| GOULDING, TYSON SHON | | ADDRESS ON FILE | | | | | | |
| GOULDMAN, ANDREA | | ADDRESS ON FILE | | | | | | |
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | EVERETT | WA | 98203 | |
| GOULET, MARK | | 3419 LAURI LANE N | | | LAKELAND | FL | 33803-0000 | |
| GOULET, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOULET, RACHELLE AMELIA | | ADDRESS ON FILE | | | | | | |
| GOULET, ROBERT RONALD | | ADDRESS ON FILE | | | | | | |
| GOULET, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOULET, TIMOTHY N | | ADDRESS ON FILE | | | | | | |
| GOULSON, RICHARD ROYCE | | ADDRESS ON FILE | | | | | | |
| GOUMBALA, DAVA KEANNA | | ADDRESS ON FILE | | | | | | |
| GOUNDER, ALEX RANDOLPH | | ADDRESS ON FILE | | | | | | |
| GOURD MUSIC | | PO BOX 585 | | | FELTON | CA | 95018 | |
| GOURDET, CLARK | | ADDRESS ON FILE | | | | | | |
| GOURDET, SHERLANE | | ADDRESS ON FILE | | | | | | |
| GOURDET, YESENIA A | | ADDRESS ON FILE | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE ST | | | TRAVERSE CITY | MI | 496850927 | |
| GOURDIE, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| GOURDINE, TAVON LEONARD | | ADDRESS ON FILE | | | | | | |
| GOURE, JESSEY JUNE | | ADDRESS ON FILE | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GOURIEUX, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | SHEPHERDSVILLE | KY | 40165 | |
| GOURLAY, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOURLEY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| GOURLEY, BRIAN JEREMY | | ADDRESS ON FILE | | | | | | |
| GOURLEY, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | MONROVIA | IN | 46157 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | MADISON | NJ | 07940 | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVE | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | ATLANTA | GA | 30309 | |
| GOURNO, DERRICK DANTE | | ADDRESS ON FILE | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| GOURZONG, NADIA MARIE | | ADDRESS ON FILE | | | | | | |
| GOUSE, CHARLES J | | ADDRESS ON FILE | | | | | | |
| GOUSE, DENNIS | | ADDRESS ON FILE | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | PORTAGE | PA | 15946-1442 | |
| GOUSHA, ELIZABETH KATHLENE | | ADDRESS ON FILE | | | | | | |
| GOUSIS, JOHN | | ADDRESS ON FILE | | | | | | |
| GOUTERMONT, CANDACE ANN | | ADDRESS ON FILE | | | | | | |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193 | |
| GOUVEIA, KAREEM A | | ADDRESS ON FILE | | | | | | |
| GOUVIN, TRAVIS RICHARD | | ADDRESS ON FILE | | | | | | |
| GOV, NANCY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOV, SUSAN | SUSAN JOHNSON DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD ROOM 206 | | | VAN NUYS | CA | 91401 | |
| GOV, SUSAN C | | ADDRESS ON FILE | | | | | | |
| GOVAN, CARVEL A | | ADDRESS ON FILE | | | | | | |
| GOVANI, CHIRAG | | ADDRESS ON FILE | | | | | | |
| GOVANI, CHIRAG | KEVIN T BARNES ESQ LAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BLVD STE 1460 | | | LOS ANGELES | CA | 90036 | |
| GOVANI, CHIRAG | C O MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CENTRE DR STE 300 | | FOOTHILL RANCH | CA | 92610 | |
| GOVANI, CHIRAG | C O MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CTR DR NO 300 | | FOOTHILL RANCH | CA | 92610 | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE RD | | | KALAMAZOO | MI | 490013899 | |
| GOVEA, ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| GOVEA, CHARLES | | ADDRESS ON FILE | | | | | | |
| GOVEA, RICKY | | ADDRESS ON FILE | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DR | | | FARMINGVILLE | NY | 11738-0000 | |
| GOVENKO, ILJA | | ADDRESS ON FILE | | | | | | |
| GOVERNAL, VANESSA | | ADDRESS ON FILE | | | | | | |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE & TAXATION | BLDG 13 1 MARINER AVE | | | TIYAN | | 96913 | GUAM |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | PORTLAND | OR | 97205 | |
| GOVINDASWAMY, RAJENDRAN R | | 8551 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| GOVORCHIN, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | DUNEDIN | FL | 34698 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH ST STE C | | | TRACY | CA | 953764122 | |
| GOWAN, KURT MATTHEW | | ADDRESS ON FILE | | | | | | |
| GOWANS, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| GOWANS, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOWARTY, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| GOWDY, GEORGE HARRIS | | ADDRESS ON FILE | | | | | | |
| GOWEN, BRIANNE MARIE | | ADDRESS ON FILE | | | | | | |
| GOWEN, VANCE JEREMY | | ADDRESS ON FILE | | | | | | |
| GOWER JAMES | | 4715 PEARL RD | | | RALEIGH | NC | 27610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | HUNTSVILLE | AL | 35801 | |
| GOWER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GOWER, BRENDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| GOWER, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| GOWER, KELLI ANN | | ADDRESS ON FILE | | | | | | |
| GOWER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| GOWING, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| GOWINS, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | STE 1600 1 FIRST CANADIAN PL | 100 KING ST WEST | | TORONTO | ON | M5X 1G5 | CANADA |
| GOWNING, DAVID | | 294 SHELLEY ST | | | TATAMY | PA | 18085 | |
| GOWOROWSKI, JUSTINE ELLEN | | ADDRESS ON FILE | | | | | | |
| GOY, DIANE NARRY | | ADDRESS ON FILE | | | | | | |
| GOYAL, NITIN | | ADDRESS ON FILE | | | | | | |
| GOYAL, PRAWAL | | 10919 WEST RD NO 327 | | | HOUSTON | TX | 77064 | |
| GOYANES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GOYCHAYEV, RUSTAM | | ADDRESS ON FILE | | | | | | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328 | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328-5793 | |
| GOYETTE, EMILY ROSE | | ADDRESS ON FILE | | | | | | |
| GOYNES, MARIO JAMES | | ADDRESS ON FILE | | | | | | |
| GOYTIA, BRITTANY MARILYN | | ADDRESS ON FILE | | | | | | |
| GOYTIA, JAMES SALVADOR | | ADDRESS ON FILE | | | | | | |
| GOZ, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| GOZ, IBRAHIM | | 11 REDDICK LN | | | ROCHETER | NY | 14624-0000 | |
| GOZ, KADIR | | ADDRESS ON FILE | | | | | | |
| GOZ, KADIR | | 11 REDDICK LN | | | ROCHESTER | NY | 14624-0000 | |
| GOZ, SERDAR S | | ADDRESS ON FILE | | | | | | |
| GOZA, ANDREW S | | ADDRESS ON FILE | | | | | | |
| GOZA, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| GOZE, AHNEY FAUST | | ADDRESS ON FILE | | | | | | |
| GOZUM, GODARD | | ADDRESS ON FILE | | | | | | |
| GOZUM, KRISTIAN JEREMY | | ADDRESS ON FILE | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | EWA BEACH | HI | 96706-2825 | |
| GOZZA, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| GP PRECISION INC | | 434 SAND SHORE RD | | | HACKETTSTOWN | NJ | 07840 | |
| GPAA | | PO BOX 835 | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 100879355 | |
| GPS SOURCE INC | | PO BOX 2087 | | | PUEBLO | CO | 81004 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | PUEBLO | CO | 81008 | |
| GPS SOURCE INC | ATTN ALLEN GROSS | PO BOX 2087 | | | PUEBLO | CO | 81004 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 077090003 | |
| GPX INC | | 900 NORTH 23RD ST | | | ST LOUIS | MO | 63106 | |
| GPX INC | | 101 CHAMBERS ST | | | ST LOUIS | MO | 63102 | |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | CENTENNIAL | CO | 80015-2332 | |
| GRABAK, KONSTANTIN ROMAN | | ADDRESS ON FILE | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | DAYTON | OH | 45429 | |
| GRABER, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | BOCA RATON | FL | 33496 | |
| GRABIEL, CHRIS D | | ADDRESS ON FILE | | | | | | |
| GRABINSKI, LECH | | ADDRESS ON FILE | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GRABLE, BRADLEY AUSTIN | | ADDRESS ON FILE | | | | | | |
| GRABLE, BRENDA | | PO BOX 232 | | | CLAYTON | CA | 94517 | |
| GRABLE, RICHARD RYAN | | ADDRESS ON FILE | | | | | | |
| GRABLEV, ANGEL IVANOV | | ADDRESS ON FILE | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | ADDRESS ON FILE | | | | | | |
| GRABNER, TERRA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GRABO, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| GRABOWSKI, GRZEGORZ | | ADDRESS ON FILE | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | CHEEKTOWAGA | NY | 14225-0000 | |
| GRABOWSKI, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | FARMINGVILLE | NY | 11738 | |
| GRABOWSKI, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| GRABOWSKI, LAURA | | ADDRESS ON FILE | | | | | | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 01093 | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 1093 | |
| GRABOWY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRABOYES, GEOFFREY S | | ADDRESS ON FILE | | | | | | |
| GRACA, BRIAN | | ADDRESS ON FILE | | | | | | |
| GRACE BAE ESQ | HANJIN SHIPPING CO LTD | 80 E RTE 4 STE 490 | | | PARAMUS | NJ | 07652 | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | HAZLETON | PA | 18201 | |
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER ST | STE 1100 | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE HELEN FAWCETT | | 2669 SHASTA RD | | | BERKELEY | CA | 94708-1921 | |
| GRACE INTERIOR MOTIVES | | 2669 SHASTA RD | | | DARROUZETT | TX | 79024 | |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DR | | | CONYERS | GA | 30094 | |
| GRACE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRACE, ANDRE | | ADDRESS ON FILE | | | | | | |
| GRACE, BRANDON KANOA | | ADDRESS ON FILE | | | | | | |
| GRACE, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| GRACE, DANIEL P | | ADDRESS ON FILE | | | | | | |
| GRACE, DANNY | | ADDRESS ON FILE | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | HAMMOND | LA | 70403-0000 | |
| GRACE, EARNEST NOBEL | | ADDRESS ON FILE | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | SPRINGFIELD | OR | 97478 | |
| GRACE, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| GRACE, KRISTEN DANIELLE | | ADDRESS ON FILE | | | | | | |
| GRACE, LOGAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRACE, MARTEL DIJON | | ADDRESS ON FILE | | | | | | |
| GRACE, MATT DANE | | ADDRESS ON FILE | | | | | | |
| GRACE, STEPHANIE HOPE | | ADDRESS ON FILE | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | FLUSHING | NY | 11367 | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | PITTSBURGH | PA | 15219-2115 | |
| GRACEY, DAMIAN G | | ADDRESS ON FILE | | | | | | |
| GRACEY, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | |
| GRACEY, KRISTINE | | ADDRESS ON FILE | | | | | | |
| GRACIA JR , LIONEL | | ADDRESS ON FILE | | | | | | |
| GRACIA PAGAN, TANIA D | | ADDRESS ON FILE | | | | | | |
| GRACIA, ANATOLIO | | ADDRESS ON FILE | | | | | | |
| GRACIA, ANATOLIO | | ADDRESS ON FILE | | | | | | |
| GRACIA, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| GRACIA, JOHN J | | ADDRESS ON FILE | | | | | | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | PLANTATION | FL | 33 323 00 | |
| GRACIA, JUAN ELIUD | | ADDRESS ON FILE | | | | | | |
| GRACIA, LORENA LILLIANA | | ADDRESS ON FILE | | | | | | |
| GRACIA, LORENTZ R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIA, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GRACIAN, ENRIQUE I | | ADDRESS ON FILE | | | | | | |
| GRACIANI, HECTOR A | | ADDRESS ON FILE | | | | | | |
| GRACIANO, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRACIANO, RICHARD | | ADDRESS ON FILE | | | | | | |
| GRACIE, MICHELLE | | 35 DANIEL DR | | | GARDINER | ME | 04345-6457 | |
| GRACIELA, C | | RT 26 BOX 79JC | | | MISSION | TX | 78572-1431 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | SAN JOSE | CA | 95123 | |
| GRAD, BENJAMIN ZACHARY | | ADDRESS ON FILE | | | | | | |
| GRADDICK, EARNEST EDWARD | | ADDRESS ON FILE | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | CONWAY | AR | 72033 | |
| GRADDY, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | LAS VEGAS | NV | 89123 | |
| GRADE, JASON A | | ADDRESS ON FILE | | | | | | |
| GRADEN, DONALD | | 352 IVORY CT | | | PORTAGE | IN | 46368-2558 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | MERIDEN | CT | 06451 | |
| GRADY F BROWN | | 80 FIR DR | | | OCALA | FL | 34472 | |
| GRADY, ADAM DUSTIN | | ADDRESS ON FILE | | | | | | |
| GRADY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRADY, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | SCRANTON | PA | 18505-4204 | |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | CHRISTIANSBURG | VA | 24073-1390 | |
| GRADY, GEORGE JARED | | ADDRESS ON FILE | | | | | | |
| GRADY, KIMBERLY REBECCA | | ADDRESS ON FILE | | | | | | |
| GRADY, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| GRADY, MIKA MARIE | | ADDRESS ON FILE | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | DURHAM | NH | 03824-0000 | |
| GRADY, MYCHAL SHAWN | | ADDRESS ON FILE | | | | | | |
| GRADY, OWEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | WINTER PARK | FL | 32792 | |
| GRADY, PAUL WELDON | | ADDRESS ON FILE | | | | | | |
| GRADY, SALLY A | | ADDRESS ON FILE | | | | | | |
| GRADY, SALLY ANN | | 6373 MORNING GLORY CT | | | MECHANICSVILLE | VA | 23111 | |
| GRADY, SARA JEAN | | ADDRESS ON FILE | | | | | | |
| GRADY, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| GRADY, STARR ANN | | ADDRESS ON FILE | | | | | | |
| GRADY, THOMAS W | | ADDRESS ON FILE | | | | | | |
| GRADYS TIRE SERVICE | | 604 AUREOLE ST | | | WINSTON SALEM | NC | 27107 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | WAUSAU | WI | 54402 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 772161015 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | HOUSTON | TX | 770417105 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER RD | DEPT GOT | | HOUSTON | TX | 77041-7105 | |
| GRAEBER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAEBER, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAEF, TRAVIS SEAN | | ADDRESS ON FILE | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | GARDNER | IL | 60424-0000 | |
| GRAEFF, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| GRAEGIN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAENING, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| GRAESER, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | ADDRESS ON FILE | | | | | | |
| GRAETER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | COLUMBUS | OH | 43204 | |
| GRAF PLUMBING INC | | 5961 LA COSTA DR | | | CORPUS CHRISTI | TX | 78414 | |
| GRAF, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRAF, EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAF, MICHELLE LEANNE | | ADDRESS ON FILE | | | | | | |
| GRAF, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | |
| GRAFF, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| GRAFF, KYLE | | ADDRESS ON FILE | | | | | | |
| GRAFF, RANDY JOHN | | ADDRESS ON FILE | | | | | | |
| GRAFF, STACY LEE | | ADDRESS ON FILE | | | | | | |
| GRAFF, WALTER LOUIS | | ADDRESS ON FILE | | | | | | |
| GRAFFAM, KENDALL C | | ADDRESS ON FILE | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | CHICAGO | IL | 60638-3335 | |
| GRAFFI, NEIL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAFITI GRILLE | | 13021 RIVER HILLS DR | | | MIDLOTHIAN | VA | 23113-3602 | |
| GRAFIUS, NATIA | | ADDRESS ON FILE | | | | | | |
| GRAFIUS, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | SOUTH BEND | IN | 46637 | |
| GRAFTON, DEREK FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GRAFTON, WILLIAM LESTER S | | ADDRESS ON FILE | | | | | | |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | DALLAS | TX | 75238-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | EVANSVILLE | WI | 53536 9394 | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | ATLANTA | GA | 30331 | |
| GRAGGS, TANAN DENISE | | ADDRESS ON FILE | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY RD | | | MOSELEY | VA | 23120 | |
| GRAGNANO, KYLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM & DUNN PC | MARK D NORTHRUP BRAD A GOERGEN | PIER 70 2801 ALASKAN WAY STE 300 | | | SEATTLE | WA | 98121-1128 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM BEY, IDREES | | ADDRESS ON FILE | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | VALENCIA | CA | 91355 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN ST | SUPERIOR COURT | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM II, ALLEN R | | ADDRESS ON FILE | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRAHAM III, LEROY MERLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM III, PAUL | | ADDRESS ON FILE | | | | | | |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | RIVER FALLS | WI | 54022 | |
| GRAHAM JR, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH ST | | | EMMAUS | PA | 18049 | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | CLARKSBURG | WV | 26301 | |
| GRAHAM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ADRIEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALEXANDER WALTER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALEXANDRA MELANIE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALICE KATHERINE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ALISON ASHLEY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, AMANDA DEANN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ANDREW BURNELL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ANTONIA MARIA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, BEN RAY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, BRANDON COLEMAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | ST LEONARD | MD | 20685-2120 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | CARMEL | IN | 46033 | |
| GRAHAM, CAROL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CEDRICKA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | LUTZ | FL | 33558 | |
| GRAHAM, CHARLES GUS | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRIS ARTHUR | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | VALLEY COTTAGE | NY | 10989-0000 | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | GLEN ELLYN | IL | 60137-0000 | |
| GRAHAM, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CODY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, COLIN MARK | | ADDRESS ON FILE | | | | | | |
| GRAHAM, COLLEEN NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GRAHAM, COURTNEY AZIA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DANIEL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | TALLAHASSEE | FL | 32301 | |
| GRAHAM, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DANNY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | JEFFERSONTON | VA | 22724 | |
| GRAHAM, DAVID | | 136 MANN DR | | | CHESAPEAKE | VA | 23322 | |
| GRAHAM, DAVID HAMILTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, DAVID JEROME | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DAVID W | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | YORK | PA | 17406-8617 | |
| GRAHAM, DEBRA JEAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DEHAVEN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | MILLVILLE | NJ | 08332-0000 | |
| GRAHAM, DESTINY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DEVIN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DON M | | ADDRESS ON FILE | | | | | | |
| GRAHAM, DURREAY SEMONE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN R | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ERIC | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | FAYETTEVILLE | NC | 28301 | |
| GRAHAM, ERIK JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ERIN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, ERNEST | | ADDRESS ON FILE | | | | | | |
| GRAHAM, FRANKIE LEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, GAIL RAYE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | PENSACOLA | FL | 32514-6473 | |
| GRAHAM, HATTIE | | 3000 EAST ST | | | OVIEDO | FL | 32765-6560 | |
| GRAHAM, ISABELLA NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JAMES GEORGE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JAMES H | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JAMES WALLACE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JANICE | | 584 SINKLER DR | | | WAYNE | PA | 19087-5215 | |
| GRAHAM, JARRETT TYLER | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JASON | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | HENDERSONVLLE | TN | 37075-8704 | |
| GRAHAM, JENAE E | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | SAINT PAUL | MN | 55117 | |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | GLASGOW | MO | 65254 | |
| GRAHAM, JIM | | 2241 LYNN ST | | | SARASOTA | FL | 34231-0000 | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | RUPERT | GA | 31081 | |
| GRAHAM, JOHN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOSH | | 8260 BRIAR LN | | | JENISON | MI | 49428 | |
| GRAHAM, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOSHUA RHETT | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | STONE MOUNTAIN | GA | 30087-5482 | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | ARDMORE | OK | 73401 | |
| GRAHAM, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GRAHAM, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KALEM OBADIAH | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KEITH | | 34 RIDGE RD | | | CABOT | AR | 72023 | |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | TAMPA | FL | 33647-2721 | |
| GRAHAM, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KEVIN JEROME | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KEVIN Q | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | MOORESVILLE | NC | 28117 | |
| GRAHAM, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KRISTIN DENISE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KRISTINE BULOS | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KRYSTAL DIONE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KYLE D | | 10952 PARKER DR | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KYLE JERMAINE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRAHAM, LAKEISHA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LAKEISHA NIKETA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LARRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LAURA L | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | POMPANO BEACH | FL | 33069-0000 | |
| GRAHAM, LEVERN ELISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, LISA | | 12603 WOODFOREST BLVD | | | HOUSTON | TX | 77015 | |
| GRAHAM, LISA LEANN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LONNIE EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAHAM, LUKE VINCENT | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MAHLON JUDD | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MARC AARON | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MARCUS | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MARK D | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MATT | | 416 COTTAGE AVE | | | BEVERLY | NJ | 08010-1413 | |
| GRAHAM, MAX | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MEGAN MOZELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MERICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| GRAHAM, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, NATASHA ANDREA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | ADDRESS ON FILE | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | MIDDLEBURG | FL | 32068-4290 | |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | RICHMOND | VA | 23223 | |
| GRAHAM, ORAINE LEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, PAMELA | | ADDRESS ON FILE | | | | | | |
| GRAHAM, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRAHAM, RASHAD LANARD | | ADDRESS ON FILE | | | | | | |
| GRAHAM, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| GRAHAM, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAHAM, RYAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SAMUEL MUNN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SARAH ASHLEY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SEAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558-0724 | |
| GRAHAM, SHANTA RENEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SHAWN LEE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | SAINT CHARLES | MO | 63303-6663 | |
| GRAHAM, STACEY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, STACEY ALYSON | | ADDRESS ON FILE | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | GAINESVILLE | FL | 32607-1355 | |
| GRAHAM, STACEY DANELLE | | ADDRESS ON FILE | | | | | | |
| GRAHAM, STEFANIE ILEAN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, STEVEN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | MIAMI | FL | 33173 | |
| GRAHAM, STUART | | ADDRESS ON FILE | | | | | | |
| GRAHAM, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737 | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737-9481 | |
| GRAHAM, TINSLEY J | | ADDRESS ON FILE | | | | | | |
| GRAHAM, TRACY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, WADE | | 33636 BOHNER DR | | | BURLINGTON | WI | 53105 9265 | |
| GRAHAM, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| GRAHAM, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | MILTON | FL | 32583-8661 | |
| GRAHAM, WORTH SELBY | | ADDRESS ON FILE | | | | | | |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | JAMAICA | NY | 11432-2323 | |
| GRAHAM, ZACHARY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVE | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | 120 BETA DR | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 7400 BOSTON BLVD | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | DEPT 141 839170859 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 482 857197198 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 505 830262986 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 552 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 839171428 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 818703563 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 838347565 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839874310 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 664 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 937 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 8930 WINNETKA | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 310 E BALL RD | | | ANAHEIM | CA | 92805 | |
| GRAINGER | | DEPT 092 844360065 | | | PALATINE | IL | 60038001 | |
| GRAINGER | | DEPT 592 841015431 | | | PALATINE | IL | 600380001 | |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 600380002 | |
| GRAINGER | | 10401 DRUMMOND RD | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 2322 CYPRESS ST | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 12431 METRO PKY | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DR | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | DEPT 216 844448357 | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 352 839171337 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 640 839171428 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 688 839170792 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 024 841516388 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 032 831851068 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 032 840761563 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 040 839171600 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 839172004 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 104 844615856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 839170594 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851289835 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 839172640 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 840693238 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84262735 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84527904 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920032 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 272 850519034 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 839170966 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | PALATINE | IL | 60038-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 330 849197561 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 851815077 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 849784251 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 845094663 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 81810208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 488 842484750 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172137 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 844431569 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852355627 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694032 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 837483296 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 839172830 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 818556987 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 857036198 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 616 846061760 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 830468856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171303 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839173366 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843094749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 672 832006860 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 839171360 | | | PALATINE | IL | 60038-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 800 848063855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839172715 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 970 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT C PAY 28F | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | 100 GRAINGER PKY | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | SKOKIE | IL | 60076-0429 | |
| GRAINGER | | 1200 S WOLF RD | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAINGER, ALEC WESLEY | | ADDRESS ON FILE | | | | | | |
| GRAINGER, CASI M | | ADDRESS ON FILE | | | | | | |
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | ADDRESS ON FILE | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | ORLANDO | FL | 32837-5515 | |
| GRAJEDA, JESUS | | ADDRESS ON FILE | | | | | | |
| GRAKO, BEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRALEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | ROANOKE | VA | 24015-0000 | |
| GRALEY, ROY LEE | | ADDRESS ON FILE | | | | | | |
| GRALL, MELISSA | | 2828 E BOLIVAR AVE APT 17 | | | SAINT FRANCIS | WI | 53235 | |
| GRALL, MELISSA J | | ADDRESS ON FILE | | | | | | |
| GRAM, AARON BLAKE | | ADDRESS ON FILE | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | ADDRESS ON FILE | | | | | | |
| GRAMAJO, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| GRAMAJO, KEVIN | | ADDRESS ON FILE | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | MILWAUKEE | WI | 52203 | |
| GRAMBERG, CHELSEA KAITLIN | | ADDRESS ON FILE | | | | | | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | MECHANICSVILLE | VA | 23116 | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | NEW YORK | NY | 10010 | |
| GRAMI, ROSS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | MOBILE | AL | 36695 | |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | SAN ANTONIO | TX | 78238 | |
| GRAMLY, TODD ALAN | | ADDRESS ON FILE | | | | | | |
| GRAMM, THERESA M | | 5635 E LINCOLIN DE 4 | | | PV | AZ | 85253 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DR STE NO 122 | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | WESTERVILLE | OH | 43081 | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | STE 203 153 | | LODI | CA | 95242 | |
| GRAMMEL, MARTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAMPP, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| GRAMPRIE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAMS, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAMS, NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAN, AMIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANA, BRANDON | | ADDRESS ON FILE | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADINO, ALBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRANADO, AARON | | ADDRESS ON FILE | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | COVINA | CA | 91722-0000 | |
| GRANADO, ANNTONETT NADINE | | ADDRESS ON FILE | | | | | | |
| GRANADO, JERARDO | | ADDRESS ON FILE | | | | | | |
| GRANADO, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| GRANADO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| GRANADO, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRANADO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GRANADOS, ANDREW | | ADDRESS ON FILE | | | | | | |
| GRANADOS, ANGEL | | ADDRESS ON FILE | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | CHICAGO | IL | 60609-0000 | |
| GRANADOS, ANNETTE | | ADDRESS ON FILE | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, BILL E | | ADDRESS ON FILE | | | | | | |
| GRANADOS, BRYAN E | | ADDRESS ON FILE | | | | | | |
| GRANADOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRANADOS, DERECK JOHN | | ADDRESS ON FILE | | | | | | |
| GRANADOS, GABRIEL A | | ADDRESS ON FILE | | | | | | |
| GRANADOS, ISABEL | | ADDRESS ON FILE | | | | | | |
| GRANADOS, JASON | | ADDRESS ON FILE | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | ADDRESS ON FILE | | | | | | |
| GRANADOS, JORGE RAFAEL | | ADDRESS ON FILE | | | | | | |
| GRANADS, MAURICIO | | ADDRESS ON FILE | | | | | | |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | SWOYERSVILLE | PA | 18704 | |
| GRANAT, PAUL | | 19759 S SKYE DR | | | FRANKFORT | IL | 60423-8801 | |
| GRANATO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | GURNEE | IL | 60031 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | WADSWORTH | IL | 60083 | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | ROBINSONVILLE | MS | 38664 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVE | | | APPLETON | WI | 54912-1192 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | ORLANDO | FL | 32826 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | ORLANDO | FL | 32826-6699 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | HARTFORD | CT | 06150-1909 | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | LAKE GENEVA | WI | 531470130 | |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD ST | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8855 E BROAD ST | | | REYNOLDSBURG | OH | 43068-9601 | |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | STE 503 | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| GRAND JUNCTION MEDIA INC | THE DAILY SENTINEL | 734 S 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION SENTINEL | LINDA WILSON | P O BOX 668 | 734 S 7TH ST | | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH ST | CUSTOMER SERVICE DIVISION | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | GRAND PRAIRIE | TX | 75051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH ST | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH ST S E | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN ST NW | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | GRAND RAPIDS | MI | 495011823 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RENTAL STATION | | 224 WASHINGTON ST | | | PEEKSKILL | NY | 10566 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN ST | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | ACME | MI | 49610-0404 | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | ALLENDALE | MI | 49401-9403 | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | WAILEA MAUI | HI | 96753 | |
| GRAND, ERIK | | ADDRESS ON FILE | | | | | | |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH ST | | | BENTON | AK | 72015 | |
| GRAND, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| GRAND, RYKKEYYIA | | ADDRESS ON FILE | | | | | | |
| GRANDA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GRANDA, MANUEL | | 3215 SE 1ST AVE | | | CAPE CORAL | FL | 33904 | |
| GRANDBERRY, MICHAEL VERNON | | ADDRESS ON FILE | | | | | | |
| GRANDBERRY, MONIQUE ALAINE | | ADDRESS ON FILE | | | | | | |
| GRANDBOUCHE, TYLER GENE | | ADDRESS ON FILE | | | | | | |
| GRANDBOUCHE, TYLER GENE | | ADDRESS ON FILE | | | | | | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | GRAND ISLAND | NE | 68802 | |
| GRANDE, NELSON RAFAEL | | ADDRESS ON FILE | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRANDE, RICARDO | | ADDRESS ON FILE | | | | | | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | |
| GRANDE, RICHARD | MARK A VERLIN ESQUIRE | VERLIN LAW OFFICES | 150 MONUMENT RD STE 404 | | BALA CYNWYD | PA | 19004 | |
| GRANDEL, DAMEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRANDEL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | BALTIMORE | MD | 21234 | |
| GRANDERSON, JOSH | | ADDRESS ON FILE | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | MARANA | AZ | 85653 | |
| GRANDILLO, MARSHALL | | 818 IRWIN DR | | | PITTSBURGH | PA | 15236-2327 | |
| GRANDINETTI, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRANDINETTI, ZAK | | ADDRESS ON FILE | | | | | | |
| GRANDIS JR , JOHN JOESPH | | ADDRESS ON FILE | | | | | | |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | CHICAGO | IL | 60619-2312 | |
| GRANDISON, DEVIN CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GRANDISON, KAYLA | | ADDRESS ON FILE | | | | | | |
| GRANDISON, KEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| GRANDMAISON, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVE SOUTH | | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | BROOKLYN | NY | 11209 | |
| GRANDOIT, MARC PHILLIP | | ADDRESS ON FILE | | | | | | |
| GRANDON.JERRY L | | 909 GROVE ST | NO 2B | | VANCOUVER | WA | 98667 | |
| GRANDON, JERRY L | | ADDRESS ON FILE | | | | | | |
| GRANDON, TAYLOR | | ADDRESS ON FILE | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| GRANDSARD, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | |
| GRANDSION, ANEKA T | | ADDRESS ON FILE | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | ADDRESS ON FILE | | | | | | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, GEORGE H | | ADDRESS ON FILE | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | ADDRESS ON FILE | | | | | | |
| GRANDT, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRANDVILLE RADIO & TV | | 3946 30TH ST | | | GRANDVILLE | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | GRAND RAPIDS | MI | 49501-2545 | |
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO RD KWUN TONG | | KOWLOON | | | HONG KONG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM ST | | | HOLLY SPRINGS | NC | 27540 | |
| GRANDY, JENNIFER S | | ADDRESS ON FILE | | | | | | |
| GRANDY, TERRANCE EDWARD | | ADDRESS ON FILE | | | | | | |
| GRANELL, ALMIDA | | ADDRESS ON FILE | | | | | | |
| GRANER, SAM | | ADDRESS ON FILE | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | |
| GRANEY, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GRANEY, NEIL | | ADDRESS ON FILE | | | | | | |
| GRANGE, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | TN | 46561 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | | 46561 | |
| GRANGER REMODELING | | 29307 CR2 | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | CHARLOTTE | NC | 28226 | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | WILMINGTON | DE | 19805-4527 | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | WASHINGTON | LA | 70589-0000 | |
| GRANGER, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| GRANGER, ELDRICH JAMES | | ADDRESS ON FILE | | | | | | |
| GRANGER, ELDRICH JAMES | | ADDRESS ON FILE | | | | | | |
| GRANGER, JENNA RENEE | | ADDRESS ON FILE | | | | | | |
| GRANGER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GRANGER, LLOYD | | 8382 NORTHPORT DR | | | HUNTINGTON BEAC | CA | 92646 | |
| GRANGER, RICHARD | | 513 MILLER LN | | | WINDSOR | CA | 95492 | |
| GRANGER, RICHARD F | | ADDRESS ON FILE | | | | | | |
| GRANGER, ROBERT BRIAN | | ADDRESS ON FILE | | | | | | |
| GRANGER, SHERRY | | ADDRESS ON FILE | | | | | | |
| GRANGER, SHERRY | | ADDRESS ON FILE | | | | | | |
| GRANGER, THOMAS HAMPTON | | ADDRESS ON FILE | | | | | | |
| GRANGER, TROY L | | ADDRESS ON FILE | | | | | | |
| GRANGER, WILLIAM GARRETT | | ADDRESS ON FILE | | | | | | |
| GRANI, MARBLE | | 1169 E BLACK ST | | | ROCK HILL | SC | 29730-0000 | |
| GRANIELA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRANIER, MADDIE LYNN | | ADDRESS ON FILE | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | OCEANSIDE | CA | 92056 | |
| GRANILLO, BRIAN UBALDO | | ADDRESS ON FILE | | | | | | |
| GRANILLO, KARLA | | ADDRESS ON FILE | | | | | | |
| GRANILLO, MELANIE CARMEN | | ADDRESS ON FILE | | | | | | |
| GRANIT, EVELYN | | 2085 MT HOPE LN | | | TOMS RIVER | NJ | 08753 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVE SO | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 950775085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | MERRIMACK | NH | 03054 | |
| GRANITE TEL | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE EXT STE 1 | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | MANCHESTER | NH | 03108 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE EXT | | | NORTH QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | | NORTH QUINCY | MA | 02171 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124-2876 | |
| GRANITO, DIANE | ANTHONY R LAURETI ESQ | 1540 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| GRANITO, DIANE | DIANE L BENNETT GRANITO | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| GRANJA, JORGE M | | ADDRESS ON FILE | | | | | | |
| GRANJA, MARYLU | | ADDRESS ON FILE | | | | | | |
| GRANJA, RICHARD PHILLIP | | ADDRESS ON FILE | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | YUCAIPA | CA | 92399 | |
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | BRANDON | FL | 33511 | |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | BALTIMORE | MD | 21220 | |
| GRANNIS, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| GRANNUM JANIS | | 5001 HICKORY PK DR | APTNO 313 | | GLEN ALLEN | VA | 23059 | |
| GRANO, VINCENT ROGER | | ADDRESS ON FILE | | | | | | |
| GRANOFF, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRANOZIO, VITO ROCCO | | ADDRESS ON FILE | | | | | | |
| GRANQUIST, CHRISTINA SHEREE | | ADDRESS ON FILE | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | LONG BEACH | CA | 90807 | |
| GRANT JR, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| GRANT JR, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | PALM BAY | FL | 32907 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | COLFAX | LA | 71417 | |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | PARKVILLE | MD | 21234 | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | SPRINGWOO N0 | | NSW 2777 | |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | PHOENIX | AZ | 85003 | |
| GRANT, ADRIAN OLANDO | | ADDRESS ON FILE | | | | | | |
| GRANT, ALETHEA PATRICE | | ADDRESS ON FILE | | | | | | |
| GRANT, ALEXANDER PHILIP | | ADDRESS ON FILE | | | | | | |
| GRANT, ALLISON CANDICE | | ADDRESS ON FILE | | | | | | |
| GRANT, AMY NOEL | | ADDRESS ON FILE | | | | | | |
| GRANT, ANDREW | | ADDRESS ON FILE | | | | | | |
| GRANT, ANDREW | | ADDRESS ON FILE | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | SAVANNAH | GA | 31419 | |
| GRANT, ANGELA M | | ADDRESS ON FILE | | | | | | |
| GRANT, ANTWANETTE | | ADDRESS ON FILE | | | | | | |
| GRANT, ASHLEY JO | | ADDRESS ON FILE | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | PORT SULPHUR | LA | 70083 | |
| GRANT, BETHANNE | | ADDRESS ON FILE | | | | | | |
| GRANT, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| GRANT, BRENDA C | | ADDRESS ON FILE | | | | | | |
| GRANT, BRIAN | | 17732 BRANCH RD | | | HUDSON | FL | 34667-5801 | |
| GRANT, CANDICE M | | ADDRESS ON FILE | | | | | | |
| GRANT, CARLTON | | ADDRESS ON FILE | | | | | | |
| GRANT, CAROL E | | ADDRESS ON FILE | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | LONG BEACH | CA | 90807-4582 | |
| GRANT, CHIVVONE TRACIE | | ADDRESS ON FILE | | | | | | |
| GRANT, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GRANT, CHRISTOPHER ANDRELAWSO | | ADDRESS ON FILE | | | | | | |
| GRANT, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| GRANT, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| GRANT, COREY | | ADDRESS ON FILE | | | | | | |
| GRANT, COREY | | ADDRESS ON FILE | | | | | | |
| GRANT, DALE E | | ADDRESS ON FILE | | | | | | |
| GRANT, DAMAIN TYLER | | ADDRESS ON FILE | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | GREENFIELD | NH | 03047-4123 | |
| GRANT, DAWN DENISE | | ADDRESS ON FILE | | | | | | |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | DECATUR | GA | 30035 | |
| GRANT, DEMITRI MARQUIS | | ADDRESS ON FILE | | | | | | |
| GRANT, DEMOND CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GRANT, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| GRANT, DJUANA SHAUNTA | | ADDRESS ON FILE | | | | | | |
| GRANT, DONI | | 6 BELLEAIR RD | | | ASHEVILLE | NC | 28806 | |
| GRANT, DONI L | | ADDRESS ON FILE | | | | | | |
| GRANT, DUSTIN | | ADDRESS ON FILE | | | | | | |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | BROOKLYN | NY | 11221-0000 | |
| GRANT, DWIGHT LAMONT | | ADDRESS ON FILE | | | | | | |
| GRANT, EARL DYWAN | | ADDRESS ON FILE | | | | | | |
| GRANT, ELIJAH | | ADDRESS ON FILE | | | | | | |
| GRANT, ELTON | | 720 DEDMON DR | | | CHARLOTTE | NC | 28216 | |
| GRANT, ELTON O | | ADDRESS ON FILE | | | | | | |
| GRANT, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRANT, GARY L | | ADDRESS ON FILE | | | | | | |
| GRANT, GEOFF | | ADDRESS ON FILE | | | | | | |
| GRANT, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | |
| GRANT, GLYNE | | ADDRESS ON FILE | | | | | | |
| GRANT, HAMILTON RICHBURG | | ADDRESS ON FILE | | | | | | |
| GRANT, JAMES | | 12112 ROBINWOOD PL | | | OKLAHOMA CITY | OK | 73120 | |
| GRANT, JAMES | | 5823 BRADDINGTON DR | | | GLENN ALLEN | VA | 23059 | |
| GRANT, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| GRANT, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| GRANT, JANA MARIE | | ADDRESS ON FILE | | | | | | |
| GRANT, JANEEN DANIELLE | | ADDRESS ON FILE | | | | | | |
| GRANT, JASON MARK | | ADDRESS ON FILE | | | | | | |
| GRANT, JENNA ALYSIA | | ADDRESS ON FILE | | | | | | |
| GRANT, JEREMY REUBEN | | ADDRESS ON FILE | | | | | | |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | RICHMOND | VA | 23233 | |
| GRANT, JOEL THOMAS | | ADDRESS ON FILE | | | | | | |
| GRANT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRANT, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | CROSS PLAINS | TN | 37049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, JOSHUA | | 12499 FOLSOM BLVD APT 258 | | | RNCHO CORDOVA | CA | 95742-6438 | |
| GRANT, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| GRANT, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| GRANT, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DR | | | CONCORD | NC | 28027-0000 | |
| GRANT, JULIA MAE | | ADDRESS ON FILE | | | | | | |
| GRANT, JUMAINE ODEL | | ADDRESS ON FILE | | | | | | |
| GRANT, JUSTIN LEROY | | ADDRESS ON FILE | | | | | | |
| GRANT, KATRINA CHRISTIE | | ADDRESS ON FILE | | | | | | |
| GRANT, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| GRANT, KENNETH | | ADDRESS ON FILE | | | | | | |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | PHILADELPHIA | PA | 19149-2739 | |
| GRANT, KEZIA M | | ADDRESS ON FILE | | | | | | |
| GRANT, KIA LYNN | | ADDRESS ON FILE | | | | | | |
| GRANT, KIMBELY JEAN | | ADDRESS ON FILE | | | | | | |
| GRANT, KIMBERLY DIANE | | ADDRESS ON FILE | | | | | | |
| GRANT, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| GRANT, KRIS | | ADDRESS ON FILE | | | | | | |
| GRANT, KRISTIAN NICOLE | | ADDRESS ON FILE | | | | | | |
| GRANT, KRISTIE JOHANNA | | ADDRESS ON FILE | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANT, LAURA L | | ADDRESS ON FILE | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 | |
| GRANT, MALCOLM JAMAL | | ADDRESS ON FILE | | | | | | |
| GRANT, MARK EVERETT | | ADDRESS ON FILE | | | | | | |
| GRANT, MARYANNA KATHERINE | | ADDRESS ON FILE | | | | | | |
| GRANT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRANT, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| GRANT, MELANIE HEATHER | | ADDRESS ON FILE | | | | | | |
| GRANT, MELISSA MARY | | ADDRESS ON FILE | | | | | | |
| GRANT, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| GRANT, NATALICE | | ADDRESS ON FILE | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | MELROSE | MA | 02176 | |
| GRANT, PIERCE KIRKHAM | | ADDRESS ON FILE | | | | | | |
| GRANT, QUINTYN TERRELL | | ADDRESS ON FILE | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | FALLS CHURCH | VA | 22043-3524 | |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | ST ALBANS | NY | 11412-2335 | |
| GRANT, REGINALD | | ADDRESS ON FILE | | | | | | |
| GRANT, REGINALD | | ADDRESS ON FILE | | | | | | |
| GRANT, REINELDA O | | ADDRESS ON FILE | | | | | | |
| GRANT, RICARDO ROBERT | | ADDRESS ON FILE | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | CONCORD | NC | 28025 | |
| GRANT, ROBERT TRAVIS | | ADDRESS ON FILE | | | | | | |
| GRANT, ROGER K | | ADDRESS ON FILE | | | | | | |
| GRANT, ROSLYN | | 3928 DAVIES DR | | | COLUMBIA | SC | 29223-4775 | |
| GRANT, RUSSELL D | | 7855 BLVD EAST NO 16H | | | NORTH BERGEN | NJ | 07047 | |
| GRANT, SARA D | | ADDRESS ON FILE | | | | | | |
| GRANT, SASHAKAY M | | ADDRESS ON FILE | | | | | | |
| GRANT, STEFAN ERROL | | ADDRESS ON FILE | | | | | | |
| GRANT, STEPHANIE Y | | ADDRESS ON FILE | | | | | | |
| GRANT, STEPHEN | | 239 OPAL ST | C | | NEW ORLEANS | LA | 70124-0000 | |
| GRANT, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| GRANT, STEVEN | | ADDRESS ON FILE | | | | | | |
| GRANT, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| GRANT, STEVEN DEVON | | ADDRESS ON FILE | | | | | | |
| GRANT, SUNSHINE D | | ADDRESS ON FILE | | | | | | |
| GRANT, SUSANAH ALICIA | | ADDRESS ON FILE | | | | | | |
| GRANT, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| GRANT, TIANNA LANEE | | ADDRESS ON FILE | | | | | | |
| GRANT, TIARA LEQUEI | | ADDRESS ON FILE | | | | | | |
| GRANT, TIM RYAN | | ADDRESS ON FILE | | | | | | |
| GRANT, TOCCARA | | ADDRESS ON FILE | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | GARNER | NC | 27529 | |
| GRANT, TRISHA CHEVAWN | | ADDRESS ON FILE | | | | | | |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | BROOKLYN | NY | 11233-7603 | |
| GRANT, WAYNE | | ADDRESS ON FILE | | | | | | |
| GRANT, WILBERT | | ADDRESS ON FILE | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | GARY | IN | 46409-2908 | |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | ROWLETT | TX | 75088 | |
| GRANT, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| GRANT, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| GRANT, WILLIAM FREDERICK | | ADDRESS ON FILE | | | | | | |
| GRANT, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| GRANT, ZLIA ALAISHA | | ADDRESS ON FILE | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | COLUMBUS | GA | 31904 | |
| GRANTHAM, BRADLEY TODD | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANTHAM, GRAYSON SCOTT | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, JENNIFER | JOHN M DUNN | 616 S MAIN ST | STE 206 | | TULSA | OK | 74119-1260 | |
| GRANTHAM, JENNIFER | JENNIFER E GRANTHAM | 11007 E 43RD ST NO 610 | | | TULSA | OK | 74146 | |
| GRANTHAM, JOHN | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, RUSSELL LEON | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | DEERFIELD BEACH | FL | 33441-6717 | |
| GRANTHON, ABEL E | | ADDRESS ON FILE | | | | | | |
| GRANTNER, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH ST | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528-0330 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE RD | | | MONROE | VA | 23235 | |
| GRANTZ, MARK | | 603 VICTORY DR | | | ALLISON PARK | PA | 15101-4126 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | BOSTON | MA | 02126 | |
| GRANVILLE, TRENT M | | ADDRESS ON FILE | | | | | | |
| GRAPE, KATHERINE HASTINGS | | ADDRESS ON FILE | | | | | | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | LAKEWOOD | NJ | 08701 | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | SPRINGFIELD | IL | 62704-0000 | |
| GRAPENGETER, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DR | | | SMITHSBURG | MD | 21783 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | KENNESAW | GA | 30144 | |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW RD STE 110 | HUDSON | OH | 44236 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | GRAPHIC COMMUNICATIONS HOLDINGS INC | 16 B JOURNEY | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS HOLDINGS INC | | 16 B JOURNEY | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | PALATINE | IL | 60055-7196 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 537143187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | RICHMOND | VA | 23219 | |
| GRAPHICS 3 INC | | 409 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WERITON | WV | 26062 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 946071703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | NEWARK | NJ | 07819 | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | NEW YORK | NY | 10016-8193 | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | GLEN COVE | NY | 11542 | |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | GREEN BAY | WI | 54304-2540 | |
| GRASER, KODY ALBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRASER, SANDRA | | ADDRESS ON FILE | | | | | | |
| GRASER, SCOTT | | 8111 TWP RD 55 | | | LEXINGTON | OH | 44904 | |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | CALEDONIA | MI | 49316 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELO | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELO | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | WEBB | AL | 36376 | |
| GRASS, ALEXANDRA PATRICE | | ADDRESS ON FILE | | | | | | |
| GRASS, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| GRASS, CHRISTINA DAWN | | ADDRESS ON FILE | | | | | | |
| GRASSEL, EDWARD JASON | | ADDRESS ON FILE | | | | | | |
| GRASSESCHI, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | GULF BREEZE | FL | 32563 | |
| GRASSI, DAVID C | | ADDRESS ON FILE | | | | | | |
| GRASSI, ERIKA L | | ADDRESS ON FILE | | | | | | |
| GRASSI, ERIKA LYNN | | ADDRESS ON FILE | | | | | | |
| GRASSI, JEREMY TRENT | | ADDRESS ON FILE | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRASSIE, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | ADDRESS ON FILE | | | | | | |
| GRASSLE, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| GRASSMICK, SHARLA M | | ADDRESS ON FILE | | | | | | |
| GRASSO, AARON | | ADDRESS ON FILE | | | | | | |
| GRASSO, FRANK | | ADDRESS ON FILE | | | | | | |
| GRASSO, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | |
| GRASSO, TABITHA | | 138 JERRYS AVE | | | CLAYTON | NJ | 08312 | |
| GRASSO, TABITHA LAURA | | ADDRESS ON FILE | | | | | | |
| GRASTY, SHARRON | | 797 E 24TH ST | | | CHESTER | PA | 19013-5211 | |
| GRATE CAPERS, ALPHONSO J | | ADDRESS ON FILE | | | | | | |
| GRATE HAMM, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRATE, ANTOINETTE L | | ADDRESS ON FILE | | | | | | |
| GRATE, WHITNEY ROCHELE | | ADDRESS ON FILE | | | | | | |
| GRATEROL, RANDY GERE | | ADDRESS ON FILE | | | | | | |
| GRATES, AMI | | ADDRESS ON FILE | | | | | | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | STE 3 | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | JUNCTION CITY | OR | 97448 | |
| GRATTA, MARC W | | ADDRESS ON FILE | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | STE B 1 | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | STE B 1 | | | MENTOR | OH | 44060 | |
| GRATTON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | ARLINGTON | TX | 76018 | |
| GRAU, CHARLES A | | ADDRESS ON FILE | | | | | | |
| GRAU, NICK REECE | | ADDRESS ON FILE | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | TINTON FALLS | NJ | 07753-7644 | |
| GRAUCH, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | CHARDON | OH | 44024 | |
| GRAUER, PAUL JON | | ADDRESS ON FILE | | | | | | |
| GRAUL, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| GRAUMAN, JOHN EDMUND | | ADDRESS ON FILE | | | | | | |
| GRAUMANN, SONYA | | 323 E 92ND ST | | | NEW YORK | NY | 10128-0000 | |
| GRAUPMANN, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | |
| GRAUTSKI, VERONICA A | | ADDRESS ON FILE | | | | | | |
| GRAVALLESE, VINCENT | | ADDRESS ON FILE | | | | | | |
| GRAVATT, BRITTANY R | | ADDRESS ON FILE | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | LEXINGTON | KY | 40047-0000 | |
| GRAVATTE, PHILLIP LEE | | ADDRESS ON FILE | | | | | | |
| GRAVE, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | ADDRESS ON FILE | | | | | | |
| GRAVELEY, JASON ONEIL | | ADDRESS ON FILE | | | | | | |
| GRAVELL, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | |
| GRAVELY, JABEZ REID | | ADDRESS ON FILE | | | | | | |
| GRAVELY, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| GRAVEN, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| GRAVENSTRETER, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GRAVER, ANDREW | | ADDRESS ON FILE | | | | | | |
| GRAVER, BEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAVER, COLLEEN M | | ADDRESS ON FILE | | | | | | |
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | GREENSBORO | NC | 27406 | |
| GRAVES JACKSON, LORRAINE | | ADDRESS ON FILE | | | | | | |
| GRAVES JR , ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAVES, ADRIC | | ADDRESS ON FILE | | | | | | |
| GRAVES, ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES, ALEX DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GRAVES, ALEXANDER BLAKE | | ADDRESS ON FILE | | | | | | |
| GRAVES, AMANDA | | ADDRESS ON FILE | | | | | | |
| GRAVES, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| GRAVES, ANGELA | | ADDRESS ON FILE | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, BRITTANY TAKASHA | | ADDRESS ON FILE | | | | | | |
| GRAVES, BRYAN | | 8840 STYNBROOK DR | | | BOISE | ID | 83704-0000 | |
| GRAVES, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GRAVES, CAMILLE N | | ADDRESS ON FILE | | | | | | |
| GRAVES, CHARLES ARTHUR | | ADDRESS ON FILE | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | ADDRESS ON FILE | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GRAVES, CONNIE | | 9571 KIMBERLY LYNN CIR | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, CONNIE R | | ADDRESS ON FILE | | | | | | |
| GRAVES, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| GRAVES, CRYSTAL RAELYN | | ADDRESS ON FILE | | | | | | |
| GRAVES, DOMINIQUE DIANN | | ADDRESS ON FILE | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | LANSING | MI | 48910-2877 | |
| GRAVES, DOUG | | ADDRESS ON FILE | | | | | | |
| GRAVES, DOUGLAS C | | 324 OLD WALPOLE RD | | | KEENE | NH | 03431 | |
| GRAVES, DOUGLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| GRAVES, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAVES, EARL L | | ADDRESS ON FILE | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | MACON | GA | 31206-0000 | |
| GRAVES, EBONY R | | ADDRESS ON FILE | | | | | | |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | LUBBOCK | TX | 79415 | |
| GRAVES, GLENN A | | ADDRESS ON FILE | | | | | | |
| GRAVES, JAMES OLIVER | | ADDRESS ON FILE | | | | | | |
| GRAVES, JAMESHA DYANA | | ADDRESS ON FILE | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GRAVES, JENNY LYNN | | ADDRESS ON FILE | | | | | | |
| GRAVES, JEREMY ANSON | | ADDRESS ON FILE | | | | | | |
| GRAVES, JEREMY R | | ADDRESS ON FILE | | | | | | |
| GRAVES, JERMAINE | | ADDRESS ON FILE | | | | | | |
| GRAVES, JIMMY L | | ADDRESS ON FILE | | | | | | |
| GRAVES, JOHN D | | ADDRESS ON FILE | | | | | | |
| GRAVES, JOLITA LAKEESHA | | ADDRESS ON FILE | | | | | | |
| GRAVES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAVES, JOSHUA TANNER | | ADDRESS ON FILE | | | | | | |
| GRAVES, JULIAN | | ADDRESS ON FILE | | | | | | |
| GRAVES, JULIE E | | ADDRESS ON FILE | | | | | | |
| GRAVES, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| GRAVES, KAREN | | 587 WILLOW RIDGE CIR | | | ROCKWALL | TX | 75032 | |
| GRAVES, KARRA D | | ADDRESS ON FILE | | | | | | |
| GRAVES, KENNETH OSBORN | | ADDRESS ON FILE | | | | | | |
| GRAVES, LARRY A | | ADDRESS ON FILE | | | | | | |
| GRAVES, LOGAN TYLER | | ADDRESS ON FILE | | | | | | |
| GRAVES, MELISSA ROSE | | ADDRESS ON FILE | | | | | | |
| GRAVES, MELLOYD GLEN | | ADDRESS ON FILE | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | ORANGE | CA | 92868-0000 | |
| GRAVES, NASTASSIA R S | | ADDRESS ON FILE | | | | | | |
| GRAVES, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAVES, PHILLIP C | | ADDRESS ON FILE | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | EDGEWATER | FL | 32141-5714 | |
| GRAVES, RICKEY ALPHONSO | | ADDRESS ON FILE | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST | STE 203 | | TEMECULA | CA | 92590 | |
| GRAVES, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| GRAVES, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAVES, SEAN REYMONDO | | ADDRESS ON FILE | | | | | | |
| GRAVES, SHIRLEY | | 5146 LEIPER ST | | | PHILADELPHIA | PA | 19124-1918 | |
| GRAVES, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | |
| GRAVES, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3628 | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | ROUND LAKE | IL | 60073 | |
| GRAVES, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TORSHA RENEE | | ADDRESS ON FILE | | | | | | |
| GRAVES, TREVOR | | ADDRESS ON FILE | | | | | | |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | RICHMOND | VA | 23231 | |
| GRAVES, WAYNE D | | ADDRESS ON FILE | | | | | | |
| GRAVES, WESTON | | ADDRESS ON FILE | | | | | | |
| GRAVES, ZACHARY D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | WINTER GARDEN | FL | 34787-0000 | |
| GRAVINA, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAVINESE, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRAVINO, JOE | | ADDRESS ON FILE | | | | | | |
| GRAVINO, NICHOLE ELYSE | | ADDRESS ON FILE | | | | | | |
| GRAVITT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| GRAVITT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | CERES | CA | 95307 | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| GRAVITT, SHANNON A | | ADDRESS ON FILE | | | | | | |
| GRAVITT, SHANNON A | | 8810 BRAWNER DR | | | RICHMOND | VA | 23229 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD STE 302 | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC | JOHN E HILTON | CARMODY MACDONALD PC | 120 S CENTRAL STE 1800 | | CLAYTON | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | KEVIN M CUSHING | CARMODY MACDONALD PC | 7733 FORSYTH BLVD STE 1600 | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | GRAVOIS BLUFFS III LLC | KEVIN M CUSHING | CARMODY MACDONALD PC | 7733 FORSYTH BLVD STE 1600 | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III LLC ASSIGNEE OF THIRTY & 141 LP | JOHN E HILTON | 120 S CENTRAL AVE STE 1800 | | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III LLC ASSIGNEE OF THIRTY & 141 LP | G J GREWE INC | 9109 WATSON RD STE 400 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE  INC | 9109 WATSON RD  STE 302 | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | JOHN E HILTON | CARMODY MACDONALD PC | 120 S CENTRAL AVE STE 1800 | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| GRAVON, JASON STEPHEN | | ADDRESS ON FILE | | | | | | |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | FEASTERVILLE | PA | 19053 | |
| GRAWBURG, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | |
| GRAY ANDREW | | 1429 FORT WASHINGTON AVE | | | AMBLER | PA | 19002 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DR | ATTN RETTA GRAY | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | N AMITYVILLE | NY | 11701 | |
| GRAY EUGENE | | P O BOX 351 | | | FOREST PARK | GA | 30298 | |
| GRAY GORE, ANDIELLA C | | ADDRESS ON FILE | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DR | | | NICEVILLE | FL | 32578 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT ST | STE 607 | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | STE 607 | | | HONOLULU | HI | 96813 | |
| GRAY II, DEREK BARNETT | | ADDRESS ON FILE | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| GRAY II, KENNETH W | | ADDRESS ON FILE | | | | | | |
| GRAY II, RODERICK MAURICE | | ADDRESS ON FILE | | | | | | |
| GRAY II, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| GRAY III, JOHNNIE CLYDE | | ADDRESS ON FILE | | | | | | |
| GRAY III, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| GRAY JR , JAMES | | ADDRESS ON FILE | | | | | | |
| GRAY JR , JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 228019344 | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND RD | ELECTRICAL CONTRACTOR | | HARRISONBURG | VA | 22801-9344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | FRESNO | CA | 93745 | |
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | FORT WORTH | TX | 76112 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | NASHVILLE | TN | 37214 | |
| GRAY LL, DORIAN WENDELL | | ADDRESS ON FILE | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | THURMONT | MD | 21788 | |
| GRAY PLANT MOOTY | CHERYL MOLINE LEGAL ADMIN ASST | 500  IDS CENTER | 80 S 8TH ST | | MINNEAPOLIS | MN | 55402-37996 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 125904453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | STE 102 | | TULSA | OK | 74136 | |
| GRAY, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAY, ADRIANE ANN | | ADDRESS ON FILE | | | | | | |
| GRAY, ADRINE DWIGHT | | ADDRESS ON FILE | | | | | | |
| GRAY, ALBERT J | | ADDRESS ON FILE | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | UXBRIDGE | MA | 01569-1140 | |
| GRAY, ANDRE C | | ADDRESS ON FILE | | | | | | |
| GRAY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| GRAY, ANDREW KEITH | | ADDRESS ON FILE | | | | | | |
| GRAY, ANTHONY ROY | | 3670 TIMS LAKE BLVD | | | GRASS LAKE | MI | 49240 | |
| GRAY, ASIA | | ADDRESS ON FILE | | | | | | |
| GRAY, AVERY JAMAL | | ADDRESS ON FILE | | | | | | |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | PACE | FL | 32571 | |
| GRAY, BELINDA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GRAY, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRAY, BRANDON RAMON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, BRENNAN | | PO BOX 571723 | | | TARZANA | CA | 91357-1723 | |
| GRAY, BRIAN | | 440 W VINE ST | | | KALAMAZOO | MI | 49001 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | HIGLEY | AZ | 85236-3411 | |
| GRAY, BRIAN | | 7950 CLEARVIEW DR LOT 5 | | | LAKE CHARLES | LA | 70605 | |
| GRAY, BRIAN D | | ADDRESS ON FILE | | | | | | |
| GRAY, BRIAN R | | ADDRESS ON FILE | | | | | | |
| GRAY, BRIAN T | | 2646 35TH AVE N | | | SAINT PETERSBURG | FL | 33713-1724 | |
| GRAY, BRIAN V | | ADDRESS ON FILE | | | | | | |
| GRAY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAY, BRITTANY VERA | | ADDRESS ON FILE | | | | | | |
| GRAY, BRYAN | | ADDRESS ON FILE | | | | | | |
| GRAY, CALVIN | | ADDRESS ON FILE | | | | | | |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | MARIETTA | GA | 30067-0000 | |
| GRAY, CALVIN LEE | | ADDRESS ON FILE | | | | | | |
| GRAY, CAMEO DENISE | | ADDRESS ON FILE | | | | | | |
| GRAY, CASSANDRA M | | ADDRESS ON FILE | | | | | | |
| GRAY, CHARLES JONATHAN | | ADDRESS ON FILE | | | | | | |
| GRAY, CHILITA CHONTE | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRIS | | 10039 | | | HOUSTON | TX | 77089 | |
| GRAY, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAY, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| GRAY, CLARENCE | | ADDRESS ON FILE | | | | | | |
| GRAY, CLINT BRADLEY | | ADDRESS ON FILE | | | | | | |
| GRAY, COREY D | | ADDRESS ON FILE | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | RICHMOND | VA | 23233 | |
| GRAY, CURTIS WESLEY | | ADDRESS ON FILE | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | DALLAS | TX | 75229 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | TAMPA | FL | 33611 | |
| GRAY, DANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GRAY, DANIELLE BELLE | | ADDRESS ON FILE | | | | | | |
| GRAY, DARTANYON MARKEESE | | ADDRESS ON FILE | | | | | | |
| GRAY, DAVID A | | ADDRESS ON FILE | | | | | | |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | BRIDGEWATER | NJ | 8807 | |
| GRAY, DAWN | | PO BOX 166 | | | SEARCY | AR | 72145-0166 | |
| GRAY, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| GRAY, DERRICK JAMES | | ADDRESS ON FILE | | | | | | |
| GRAY, DEVON | | ADDRESS ON FILE | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | CHESTERFIELD | VA | 23832 | |
| GRAY, DIONNA LASHALL | | ADDRESS ON FILE | | | | | | |
| GRAY, DONALD | | 7725 COLEBROOK | | | DALLAS | TX | 75217 | |
| GRAY, DONTA | | 511 KIOWA | | | ROBINSON | TX | 76712 | |
| GRAY, DONTA W | | ADDRESS ON FILE | | | | | | |
| GRAY, DORIAN I | | ADDRESS ON FILE | | | | | | |
| GRAY, EARL J | | 1767 GALENA ST | | | AURORA | CO | 80010-2222 | |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | WEAVERVILLE | NC | 28787-9623 | |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | TAMPA | FL | 33647-0000 | |
| GRAY, EMILY | | 495 E OXFORD AVE | | | ENGLEWOOD | CO | 80113-4733 | |
| GRAY, EMILY H | | ADDRESS ON FILE | | | | | | |
| GRAY, EMILY PAGE | | ADDRESS ON FILE | | | | | | |
| GRAY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAY, ERIC R | | ADDRESS ON FILE | | | | | | |
| GRAY, EUGENE HAMILTON | | ADDRESS ON FILE | | | | | | |
| GRAY, FRANCA | | ADDRESS ON FILE | | | | | | |
| GRAY, FRANK T | | ADDRESS ON FILE | | | | | | |
| GRAY, GEORGE CLINTON | | ADDRESS ON FILE | | | | | | |
| GRAY, GRACE | | PO BOX 22343 | | | NEWPORT NEWS | VA | 23609 | |
| GRAY, HANNAH ROSE | | ADDRESS ON FILE | | | | | | |
| GRAY, HARVEY JEROME | | ADDRESS ON FILE | | | | | | |
| GRAY, HERSCHEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| GRAY, HOLT | | 2919 CALCUTT DR | | | MIDLOTHIAN | VA | 23113 | |
| GRAY, HOLT BRADSHAW | | ADDRESS ON FILE | | | | | | |
| GRAY, ISAAC M | | ADDRESS ON FILE | | | | | | |
| GRAY, JAMAR ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRAY, JAMES | | ADDRESS ON FILE | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | ELKHART | IN | 46514-9651 | |
| GRAY, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRAY, JAMES P | | ADDRESS ON FILE | | | | | | |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | FORT CARSON | CO | 80913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, JARED ALAN | | ADDRESS ON FILE | | | | | | |
| GRAY, JASON T | | ADDRESS ON FILE | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | RICHMOND | VA | 23273 | |
| GRAY, JEFFREY H | | ADDRESS ON FILE | | | | | | |
| GRAY, JENA MARIE | | ADDRESS ON FILE | | | | | | |
| GRAY, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| GRAY, JEREMY | | 890 POINSETIA DR | | | SALT LAKE CITY | UT | 84116 | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | CAMP HILL | PA | 17011-0000 | |
| GRAY, JEREMY A | | ADDRESS ON FILE | | | | | | |
| GRAY, JEREMY M | | ADDRESS ON FILE | | | | | | |
| GRAY, JEROME DORIAN | | ADDRESS ON FILE | | | | | | |
| GRAY, JERRICA ANNMARIE | | ADDRESS ON FILE | | | | | | |
| GRAY, JESSE A | | ADDRESS ON FILE | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| GRAY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| GRAY, JOHN J | | ADDRESS ON FILE | | | | | | |
| GRAY, JOHN MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| GRAY, JOLIONA | | ADDRESS ON FILE | | | | | | |
| GRAY, JONATHAN GEORGE | | ADDRESS ON FILE | | | | | | |
| GRAY, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | ELLICOTT CITY | MD | 21042 | |
| GRAY, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | GLENDALE | AZ | 85308 | |
| GRAY, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| GRAY, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | |
| GRAY, JUHNATHAN WATAE | | ADDRESS ON FILE | | | | | | |
| GRAY, JULIA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GRAY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GRAY, JUSTIN ASANTE | | ADDRESS ON FILE | | | | | | |
| GRAY, KATIE A | | ADDRESS ON FILE | | | | | | |
| GRAY, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRAY, KENNETH M | | ADDRESS ON FILE | | | | | | |
| GRAY, KENNEY RAY | | ADDRESS ON FILE | | | | | | |
| GRAY, KEONI LAMONTE | | ADDRESS ON FILE | | | | | | |
| GRAY, KEVIN BLAKE | | ADDRESS ON FILE | | | | | | |
| GRAY, KIERON | | ADDRESS ON FILE | | | | | | |
| GRAY, KINYANA LATRYCE | | ADDRESS ON FILE | | | | | | |
| GRAY, KIYANA RICHELL | | ADDRESS ON FILE | | | | | | |
| GRAY, KRIS | | ADDRESS ON FILE | | | | | | |
| GRAY, LAMEEK R | | ADDRESS ON FILE | | | | | | |
| GRAY, LAMONTA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | BALTIMORE | MD | 21215 | |
| GRAY, LEATRICE LINETTE | | ADDRESS ON FILE | | | | | | |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | ONTARIO | CA | 91764-5474 | |
| GRAY, LIANE RITA | | ADDRESS ON FILE | | | | | | |
| GRAY, LINDA ONITA | | ADDRESS ON FILE | | | | | | |
| GRAY, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | RICHMOND | VA | 23233 | |
| GRAY, M BARBARA | | ADDRESS ON FILE | | | | | | |
| GRAY, MALCOLM TERRELL | | ADDRESS ON FILE | | | | | | |
| GRAY, MALINDA LAVERN | | ADDRESS ON FILE | | | | | | |
| GRAY, MARCUS | | ADDRESS ON FILE | | | | | | |
| GRAY, MARCUS MARCELLOUS | | ADDRESS ON FILE | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | KNOXVILLE | TN | 37921 | |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 29059 | |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 29059 | |
| GRAY, MARK A | | ADDRESS ON FILE | | | | | | |
| GRAY, MARY RUTH | | ADDRESS ON FILE | | | | | | |
| GRAY, MASON BENNETT | | ADDRESS ON FILE | | | | | | |
| GRAY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRAY, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GRAY, MICHAEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| GRAY, MICHAEL RENNIE | | ADDRESS ON FILE | | | | | | |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | BALTIMORE | MD | 21239 | |
| GRAY, MILTON SCHYLAR | | ADDRESS ON FILE | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | ST ANTHONY | MN | 55421-0000 | |
| GRAY, MOLLY CATHERINE | | ADDRESS ON FILE | | | | | | |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | RICHMOND | VA | 23225 | |
| GRAY, NATHAN | | ADDRESS ON FILE | | | | | | |
| GRAY, NICOLE | | ADDRESS ON FILE | | | | | | |
| GRAY, NICOLE M | | ADDRESS ON FILE | | | | | | |
| GRAY, NIESHA RENEE | | ADDRESS ON FILE | | | | | | |
| GRAY, NIKOLAS S | | ADDRESS ON FILE | | | | | | |
| GRAY, PARIS REGINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, PETER ANDREW | | ADDRESS ON FILE | | | | | | |
| GRAY, PETER L | | ADDRESS ON FILE | | | | | | |
| GRAY, PETER WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRAY, PHILLIP RYAN | | ADDRESS ON FILE | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | NICEVILLLE | FL | 32578 | |
| GRAY, RASHAD CALVIN | | ADDRESS ON FILE | | | | | | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | ROSEVILLE | CA | 95747 | |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229-0000 | |
| GRAY, RICHARD Z | | ADDRESS ON FILE | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | CHESTER | VA | 23836 | |
| GRAY, RICK A | | RR 3 BOX 413 | | | TYRONE | PA | 16686-9540 | |
| GRAY, ROBERT | | ADDRESS ON FILE | | | | | | |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | PLAISTOW | NH | 03865 | |
| GRAY, ROBERT C | | ADDRESS ON FILE | | | | | | |
| GRAY, ROBERT COLE | | ADDRESS ON FILE | | | | | | |
| GRAY, ROBERT CURTIS | | ADDRESS ON FILE | | | | | | |
| GRAY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| GRAY, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| GRAY, RUE P | | 418 NE 20TH AVE | | | BOYNTON BEACH | FL | 33435-2391 | |
| GRAY, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| GRAY, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| GRAY, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| GRAY, SEIDAH | | ADDRESS ON FILE | | | | | | |
| GRAY, SHANNON | | ADDRESS ON FILE | | | | | | |
| GRAY, SHARONDA | | ADDRESS ON FILE | | | | | | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | ADDRESS ON FILE | | | | | | |
| GRAY, SHAWNTE | | ADDRESS ON FILE | | | | | | |
| GRAY, SHELBY JEAN | | ADDRESS ON FILE | | | | | | |
| GRAY, SILVER | | ADDRESS ON FILE | | | | | | |
| GRAY, STEFANIE SYMONE | | ADDRESS ON FILE | | | | | | |
| GRAY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAY, TARA BRITTANY | | ADDRESS ON FILE | | | | | | |
| GRAY, TASHA | | ADDRESS ON FILE | | | | | | |
| GRAY, TASIA SHANICE | | ADDRESS ON FILE | | | | | | |
| GRAY, TEONA DELORES | | ADDRESS ON FILE | | | | | | |
| GRAY, TERRELL | | ADDRESS ON FILE | | | | | | |
| GRAY, TERRIE | | ADDRESS ON FILE | | | | | | |
| GRAY, THOMAS R | | ADDRESS ON FILE | | | | | | |
| GRAY, THOMAS ZACHARIAH | | ADDRESS ON FILE | | | | | | |
| GRAY, TIM | | ADDRESS ON FILE | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| GRAY, TODD NEAL | | ADDRESS ON FILE | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | FORT WALTON BEACH | FL | 32547 | |
| GRAY, TORI D | | ADDRESS ON FILE | | | | | | |
| GRAY, TRACY ANNE | | ADDRESS ON FILE | | | | | | |
| GRAY, TRAMARIUS ADRIAN | | ADDRESS ON FILE | | | | | | |
| GRAY, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | OLATHE | CO | 81425-9007 | |
| GRAY, TYLER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRAY, TYLER DAVID | | ADDRESS ON FILE | | | | | | |
| GRAY, VICTORIA I | | ADDRESS ON FILE | | | | | | |
| GRAY, WILLIAM | | 165 W BROOKSIDE LN | | | COLUMBIA | MO | 65203-9116 | |
| GRAY, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| GRAY, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| GRAY, WILLIE | | ADDRESS ON FILE | | | | | | |
| GRAY, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| GRAYBAR | | PO BOX 892 | | | LANHAM | MD | 20703 | |
| GRAYBAR | | 1510 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | CALLER BOX 7300 | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX403049 | | | ATLANTA | GA | 30384 | |
| GRAYBAR | | PO BOX 214347 | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 160 | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | 900 REGENCY DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | PO BOX 27010 | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 57071 | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 3727 | | | SEATTLE | WA | 98124 | |
| GRAYBAR | | 1200 GRECADE ST | | | GREENSBORO | NC | 27408-8416 | |
| GRAYBAR | | PO BOX 403049 | | | ATLANTA | GA | 30384-3049 | |
| GRAYBEAL, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| GRAYBEAL, JESSICA KATE | | ADDRESS ON FILE | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | ELMA | NY | 14059 | |
| GRAYBILL, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| GRAYBILL, DORIAN CLAVON | | ADDRESS ON FILE | | | | | | |
| GRAYBILL, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | PEWAUKEE | WI | 53072-2472 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DR | | | HOMEWOOD | IL | 60430 | |
| GRAYDEN, STEVE CHRIS | | ADDRESS ON FILE | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DR | | | ROCKY HILL | CT | 06067 | |
| GRAYEK, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| GRAYER, EUGENE DANTE | | ADDRESS ON FILE | | | | | | |
| GRAYER, KAYLA LATARA | | ADDRESS ON FILE | | | | | | |
| GRAYHAWK | | 2424 MERCHANT ST | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT ST | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | |
| GRAYHEART, DEVON T | | ADDRESS ON FILE | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| GRAYJR, JAMES | | 3609 WESTCHESTER DR | | | JACKSON | MS | 39213-0000 | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | GRAYLAND | WA | 98547 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209 | |
| GRAYS ELECTRONICS INC | | 5440 WARD LAKE DR | | | PORT ORANGE | FL | 32128-7437 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | ATTLEBORO | MA | 02703 | |
| GRAYS TV | | 6408 HILL RD | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYS, CHASE HAMILTON | | ADDRESS ON FILE | | | | | | |
| GRAYSON COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY | GRAYSON COUNTY | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY COURTHOUSE | COUNTY CLERK | 100 W  HOUSTON  STE  17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY TAX ASSESSOR/COLLECTOR | JOHN RAMSEY TAX ASSESSOR & COLLECTOR | 100 W HOUSTON STE 11 | | | SHERMAN | TX | 75090 | |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | KNOXVILLE | TN | 37914-3815 | |
| GRAYSON II, CALVIN G | | ADDRESS ON FILE | | | | | | |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | TAMPA | FL | 33617 | |
| GRAYSON, APRIL RENE | | ADDRESS ON FILE | | | | | | |
| GRAYSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | SHERMAN | TX | | |
| GRAYSON, ELMER R | | ADDRESS ON FILE | | | | | | |
| GRAYSON, JAMES CHADWICK | | ADDRESS ON FILE | | | | | | |
| GRAYSON, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| GRAYSON, KYLE GEOFFREY | | ADDRESS ON FILE | | | | | | |
| GRAYSON, LACEY K | | ADDRESS ON FILE | | | | | | |
| GRAYSON, NATLIE SHAUNETTE | | ADDRESS ON FILE | | | | | | |
| GRAYSON, RAYVON LAMAUR | | ADDRESS ON FILE | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DR | | | DANIELSVILLE | PA | 18038 | |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | PRIOR LAKE | MN | 55372 | |
| GRAYZELL, TROY P | | ADDRESS ON FILE | | | | | | |
| GRAZAWSKI, PATRICK | | ADDRESS ON FILE | | | | | | |
| GRAZER, BRANDON | | ADDRESS ON FILE | | | | | | |
| GRAZER, MELISSA BETH | | ADDRESS ON FILE | | | | | | |
| GRAZER, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| GRAZIANI, ROBERT | | 426 S CASINO CENTER BLVD STE 207 | | | LAS VEGAS | NV | 89101-6742 | |
| GRAZIANI, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, BRANDY LEE | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, DAN S | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, KRYSTYN MARIE | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, LYNSIE | | 1202 KNOB OAK LN APT A | | | CHARLOTTE | NC | 28211-4904 | |
| GRAZIANO, LYNSIE MARIE | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | MANASSAS | VA | 20111-0000 | |
| GRAZIANO, NICHOLAS REGIS | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, NICK LOUIS | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| GRAZIANO, VINCENT | | ADDRESS ON FILE | | | | | | |
| GRAZIANOS | | 2430 FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRAZZAL, FRED TYRONE | | ADDRESS ON FILE | | | | | | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | |
| GRE GROVE STREET ONE LLC | ATTN DENISON M HALL | C O HALL ROYCE LLC | 40 BEACH ST STE 203 | | MANCHESTER | MA | 01944 | |
| GRE GROVE STREET ONE LLC | LERNER & HOLMES PC | ATTN DEBBIE F ENDE | TWO CENTER PLAZA STE 415 | | BOSTON | MA | 02108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | DALLAS | TX | 75284-0359 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | STE 380 | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | STE 380 | DALLAS | TX | 75240 | |
| GREAF, CAITLIN | | ADDRESS ON FILE | | | | | | |
| GREALY, LEAH MARY | | ADDRESS ON FILE | | | | | | |
| GREAM, JARROD LYNN | | ADDRESS ON FILE | | | | | | |
| GREANEY, NEIL EDWARD | | ADDRESS ON FILE | | | | | | |
| GREANY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREASER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT ST | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | STE 322 | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | STE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 917102258 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | CAPE MAY | NJ | 08204 | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | VIRGINIA BEACH | VA | 23456 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | PHOENIX | AZ | 85072-2271 | |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | DENVER | CO | 80216-1320 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | COBDEN | IL | 62920 | |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | DRAWER CS198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE | | 2702 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234-1822 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | RICHMOND | VA | 23235 | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD STE 100 | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MARC FAGAN | 3110 THOMAS AVE STE 333 | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVE STE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | PITTSBURGH | PA | 15264-4302 | |
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 45 OAK ST | | | BUFFALO | NY | 14203 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | ORION | MI | 48359 | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | CANTON | MI | 48188 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | MEQUON | WI | 53092 | |
| GREAT LAKES PLAZA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| GREAT LAKES PLAZA | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| GREAT LAKES PLAZA | SIMON PROPERTY GRP LP | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | HATLEY | WI | 54440 | |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| GREAT LAKES SIGNS INC | | 2501 PARK ST | | | MUSKEGAN | MI | 49444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | LANSING | MI | 48909 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | LANSING | MI | 48910 | |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | LILBURN | GA | 30048 | |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 631310002 | |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST ST | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMON RD | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI RD | | TSING YI ISLAND NT | | | HONG KONG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 802810513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | STE 412 | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | STE 412 | | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 4330 | |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | BALTIMORE | MD | 21263 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI WATER WORKS | | 5548 STEWART RD | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 452741845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | CINCINNATI | OH | 45274-1845 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| GREATER DALLAS CHAMBER | | 1201 ELM ST STE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM ST STE 2000 | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CORP | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 E WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | | 1551 E LINCOLN STE 142 | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | GREATER DETROIT NEWSPAPER NETWORK | 48 W HURON ST | | | PONTIAC | MI | 48342 | |
| GREATER DETROIT NEWSPAPER NETWORK | | 1551 E LINCOLN STE 142 | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 772672346 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | HUMBLE | TX | 77396 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | HUMBLE | TX | 77338-3573 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 889 | | | JACKSON | MI | 49204 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 482328124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | MARION | IL | 62959 | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 328917082 | |
| GREATER ORLANDO AVIATION AUTHORITY | GREATER ORLANDO AVIATION AUTHORITY | ATTN JACKI CHURCHILL CFO | ORLANDO INTERNATIONAL AIRPORT | 1 AIRPORT BLVD | ORLANDO | FL | 32827 | |
| GREATER ORLANDO AVIATION AUTHORITY | ATTN JACKI CHURCHILL CFO | ORLANDO INTERNATIONAL AIRPORT | 1 AIRPORT BLVD | | ORLANDO | FL | 32827 | |
| GREATER ORLANDO AVIATION AUTHORITY | ROY S KOBERT P A | BROAD & CASSEL | PO BOX 4961 | | ORLANDO | FL | 32802-4961 | |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST ST | | | PEORIA | IL | 616072093 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | | | PHILADELPHIA | PA | 19102 | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | TACOMA | WA | 98404 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND RELOCATION CO | | C/0 CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | MIDLOTHIAN | VA | 23113 | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | | L5P 1B2 | CANADA |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | HUBER HEIGHTS | OH | 45424 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | TEMECULA | CA | 92592 | |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | RINGGOLD | GA | 30736-6327 | |
| GREATHOUSE, ALISON RENEE | | ADDRESS ON FILE | | | | | | |
| GREATHOUSE, DOUGLAS P | | ADDRESS ON FILE | | | | | | |
| GREATHOUSE, PAUL LEE | | ADDRESS ON FILE | | | | | | |
| GREATHOUSE, RODNEY T | | ADDRESS ON FILE | | | | | | |
| GREATHOUSE, SHANNON | | ADDRESS ON FILE | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | HOBE SOUND | FL | 33455-6817 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | RICHMOND | VA | 23235 | |
| GREAVES, CHELSEA NICOLE | | ADDRESS ON FILE | | | | | | |
| GREAVES, JELLA S | | ADDRESS ON FILE | | | | | | |
| GREAVES, KARYM DION | | ADDRESS ON FILE | | | | | | |
| GREAVES, RAND C | | ADDRESS ON FILE | | | | | | |
| GREB, LAURIE M | | 7880 ADAMS RD | | | KIRKVILLE | NY | 13082 | |
| GREB, LAURIE MARIE | | ADDRESS ON FILE | | | | | | |
| GREB, LAURIE MARIE | | ADDRESS ON FILE | | | | | | |
| GREBENKINA, ANGELINA V | | ADDRESS ON FILE | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | DOVER | NH | 03820-5321 | |
| GREBLER, MARK HOWARD | | ADDRESS ON FILE | | | | | | |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | ROCKVILLE | VA | 23146 | |
| GRECH, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO, ALEXANDRA N | | ADDRESS ON FILE | | | | | | |
| GRECO, CARINA | | ADDRESS ON FILE | | | | | | |
| GRECO, DANIEL CHARLES | | ADDRESS ON FILE | | | | | | |
| GRECO, DOMINIC | | 7322 FLORIN WOOD DR APT 403 | | | SACRAMENTO | CA | 95823-7103 | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | ATLANTA | GA | 30319-1535 | |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | ALBANY | GA | 31721 | |
| GRECO, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | GARDENA | CA | 90247 | |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | FLORISSANT | MO | 63033 | |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | HARRISON | TN | 37341 | |
| GRECO, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| GREDELJEVIC, PREDRAG | | ADDRESS ON FILE | | | | | | |
| GREE TREE MALL ASSOCIATES MACERICH 203270 1462 | C O DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | C O THOMAS W DANIELS ESQ | WILMORITEE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | ROCHESTER | NY | 14692 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 070397111 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| GREEK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GREEKS FOR RENT | | P O BOX 6422 | | | PLYMOUTH | MI | 48 170 00 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | PALATINE | IL | 60067 | |
| GREELEY GAS CO | | PO BOX 660063 | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | DALLAS | TX | 75266-0645 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| GREELEY SHOPPING CENTER LLC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| GREELEY, BRIAN STUART | | ADDRESS ON FILE | | | | | | |
| GREELEY, CITY OF | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FL | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE  18TH FL | ATTN  NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | VORANDO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | GREEN ACRES MALL LLC | PO BOX 32457 | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4  EAST | ATTN  VICE PRESIDENT  REAL ESTATE | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1620 DREXEL AVE | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | ANKENY | IA | 50021 | |
| GREEN AUBREY | | 2613 SHEP COURT | | | MONTGOMERY | AL | 36117 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | GREEN BAY | WI | 54306-2467 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY PACKAGING INC | ATTN MR ROBERT ZINGLER | 1700 N WEBSTER CT | | | GREEN BAY | WI | 54302 | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | KIM ANDERSON | 306 W WASHINGTON ST | | APPLETON | WI | 54911 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY WATER UTILITY | | P O  BOX 1210 | | | GREEN BAY | WI | 54305 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | GREEN BAY | WI | 54301 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON ST | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON ST ROOM 106 | | | GREEN BAY | WI | 54301-5026 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | POMONA | NY | 10970 | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | MOUNT DORA | FL | 32757 | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | PLEASANTON | CA | 94566 | |
| GREEN HERBERT | | 1398 MEDALLION DR | | | SAN JOSE | CA | 95120 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | NEW YORK | NY | 10128 | |
| GREEN III, ALBERT | | ADDRESS ON FILE | | | | | | |
| GREEN III, ALBERT | | ADDRESS ON FILE | | | | | | |
| GREEN JR , GERALD LEE | | ADDRESS ON FILE | | | | | | |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| GREEN JR, CT | | ADDRESS ON FILE | | | | | | |
| GREEN JR, CT | | ADDRESS ON FILE | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | |
| GREEN JR, RICHARD G | | ADDRESS ON FILE | | | | | | |
| GREEN JR, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DR | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 6025 HUDSON RD | | | WOODBURY | MN | 55125 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | PLYMOUTH | MN | 55441 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | WILLISTON | VT | 05495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN MOUNTAIN POWER  GMP | | P O  BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER CORP | | 163 ACORN LN | | | COLCHESTER | VT | 05446 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302 | |
| GREEN MOUNTAIN POWER GMP | GREEN MOUNTAIN POWER CORP | 163 ACORN LN | | | COLCHESTER | VT | 05446 | |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | PO BOX 11557 | | | BOSTON | MA | 02211 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | KITTERY | ME | 03904 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | BOULDER | CO | 80308-0338 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| GREEN POND GROUP INC | GREEN POND GROUP INC | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| GREEN POND GROUP INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| GREEN POND GROUP INC | MATTHEW K SEGAL | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | SALISBURY | MD | 21802 | |
| GREEN SR , REGINALD | | ADDRESS ON FILE | | | | | | |
| GREEN TREE MALL ASSOCIATES | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| GREEN TREE MALL ASSOCIATES MACERICH GREEN TREE | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | FT SMITH | AR | 72917 | |
| GREEN VENNIE D | | 35898 AVE 13 | | | MADERA | CA | 93638 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 | |
| GREEN, AARON | | 14704 SHILOH CT | | | LAUREL | MD | 20708 | |
| GREEN, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREEN, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| GREEN, ALAINA LAURAL | | ADDRESS ON FILE | | | | | | |
| GREEN, ALEX J | | ADDRESS ON FILE | | | | | | |
| GREEN, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| GREEN, ALEXANDER RYANE | | ADDRESS ON FILE | | | | | | |
| GREEN, AMANDA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| GREEN, AMOS R | | ADDRESS ON FILE | | | | | | |
| GREEN, ANDRE | | ADDRESS ON FILE | | | | | | |
| GREEN, ANDRE RAMON | | ADDRESS ON FILE | | | | | | |
| GREEN, ANDREA | | 405 S MORRISON RD APT 11 | | | MUNCIE | IN | 47304 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANDREW AVERY | | ADDRESS ON FILE | | | | | | |
| GREEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREEN, ANDREW T | | ADDRESS ON FILE | | | | | | |
| GREEN, ANGELA LYNN | | ADDRESS ON FILE | | | | | | |
| GREEN, ANTHONY DUANE | | ADDRESS ON FILE | | | | | | |
| GREEN, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | |
| GREEN, ANTHONY LAVAR | | ADDRESS ON FILE | | | | | | |
| GREEN, ANTOINETTE LATRICE | | ADDRESS ON FILE | | | | | | |
| GREEN, ASHLEIGH JAHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, ASHLEIGH JAHAN | ASHLEIGH GREEN | 8924 S EGGLESTON | | | CHICAGO | IL | 60620 | |
| GREEN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | ENOREE | SC | 29335-9612 | |
| GREEN, BEAU T | | ADDRESS ON FILE | | | | | | |
| GREEN, BENITA DAWN | | ADDRESS ON FILE | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | SAN ANTONIO | TX | 78253-6033 | |
| GREEN, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| GREEN, BERNARD ERIC | | ADDRESS ON FILE | | | | | | |
| GREEN, BOBBY DEWITT | | ADDRESS ON FILE | | | | | | |
| GREEN, BONIQUE MCKAILE | | ADDRESS ON FILE | | | | | | |
| GREEN, BONNIE J | | ADDRESS ON FILE | | | | | | |
| GREEN, BRADY LANDON | | ADDRESS ON FILE | | | | | | |
| GREEN, BRANDON | | ADDRESS ON FILE | | | | | | |
| GREEN, BRANDON CURTIS | | ADDRESS ON FILE | | | | | | |
| GREEN, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| GREEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, BRANDON RAYNARD | | ADDRESS ON FILE | | | | | | |
| GREEN, BRENDA | | 1816 PENDER AVE | | | PETERSBURG | VA | 23803-4734 | |
| GREEN, BRENDA H | | ADDRESS ON FILE | | | | | | |
| GREEN, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIA ARLIN | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIAN DWIGHT | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIAN JAY | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIAN JOEL | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIAN JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, BRIAUNA DENISE | | ADDRESS ON FILE | | | | | | |
| GREEN, BRITTANY PERENTHIA | | ADDRESS ON FILE | | | | | | |
| GREEN, BRITTNEY SADE | | ADDRESS ON FILE | | | | | | |
| GREEN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, CAMERON JORDAN | | ADDRESS ON FILE | | | | | | |
| GREEN, CANDICE LORRAINE | | ADDRESS ON FILE | | | | | | |
| GREEN, CARPRICE C | | ADDRESS ON FILE | | | | | | |
| GREEN, CASEY C | | ADDRESS ON FILE | | | | | | |
| GREEN, CHAD | | ADDRESS ON FILE | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| GREEN, CHARLES DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| GREEN, CHEKAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| GREEN, CHERETTA KENYE | | ADDRESS ON FILE | | | | | | |
| GREEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GREEN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| GREEN, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | ADDRESS ON FILE | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| GREEN, CINDA MARIE | | ADDRESS ON FILE | | | | | | |
| GREEN, CINDA MARIE | | ADDRESS ON FILE | | | | | | |
| GREEN, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| GREEN, CORDELL DMARCUS | | ADDRESS ON FILE | | | | | | |
| GREEN, COREY | | ADDRESS ON FILE | | | | | | |
| GREEN, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREEN, CORY LAMONT | | ADDRESS ON FILE | | | | | | |
| GREEN, DAN DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREEN, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| GREEN, DANIELLE MATRECE | | ADDRESS ON FILE | | | | | | |
| GREEN, DARIAN | | ADDRESS ON FILE | | | | | | |
| GREEN, DARIUS MICHEAL | | ADDRESS ON FILE | | | | | | |
| GREEN, DAROLD ADAM | | ADDRESS ON FILE | | | | | | |
| GREEN, DARREL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREEN, DARRELL LAMAR | | ADDRESS ON FILE | | | | | | |
| GREEN, DARREN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | JACKSONVILLE | FL | 32246 | |
| GREEN, DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | RICHMOND | VA | 23229 | |
| GREEN, DAVID | | 866 MANDE COURT | | | SHALIMAR | FL | 32579 | |
| GREEN, DAVID DEAN | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVID M | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVID M | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVIES NNANNA | | ADDRESS ON FILE | | | | | | |
| GREEN, DAVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, DAYNA | | ADDRESS ON FILE | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, DEAN JAMES | | ADDRESS ON FILE | | | | | | |
| GREEN, DELON TERRELL | | ADDRESS ON FILE | | | | | | |
| GREEN, DEMETRIO LOUIS | | ADDRESS ON FILE | | | | | | |
| GREEN, DENNIS DEONTE | | ADDRESS ON FILE | | | | | | |
| GREEN, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | NEWARK | NJ | 07103-2313 | |
| GREEN, DEVAN TERRELL | | ADDRESS ON FILE | | | | | | |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | CHARLOTTE | NC | 28213 | |
| GREEN, DEVERON I | | ADDRESS ON FILE | | | | | | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | LOUISVILLE | KY | 40258 | |
| GREEN, DIMITRI LERAY | | ADDRESS ON FILE | | | | | | |
| GREEN, DION | | 4723 GATEWAY TER | | | BALTIMORE | MD | 21227 | |
| GREEN, DION JUSTIN | | ADDRESS ON FILE | | | | | | |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | GALLOWAY | OH | 43119-0000 | |
| GREEN, DONYELLE RHONDA | | ADDRESS ON FILE | | | | | | |
| GREEN, DUSTIN DONOVAN | | ADDRESS ON FILE | | | | | | |
| GREEN, ELFRED AL | | ADDRESS ON FILE | | | | | | |
| GREEN, ELISHA D | | ADDRESS ON FILE | | | | | | |
| GREEN, ELIZABETH APRIL | | ADDRESS ON FILE | | | | | | |
| GREEN, EMMANUEL DONTA | | ADDRESS ON FILE | | | | | | |
| GREEN, ERAN KENDALL | | ADDRESS ON FILE | | | | | | |
| GREEN, ERIC | | 504 EDWARDS RD | | | JACKSONVILLE | NC | 28540 | |
| GREEN, ERIC | GREEN, ERIC | 504 EDWARDS RD | | | JACKSONVILLE | NC | 28540 | |
| GREEN, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| GREEN, ERICKSON | | 2533 MEMORY LN | | | DOUGLASVILLE | GA | 30135-4451 | |
| GREEN, ERICKSON D | | ADDRESS ON FILE | | | | | | |
| GREEN, ERIK | | ADDRESS ON FILE | | | | | | |
| GREEN, ERIK DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, ERNESTA | | ADDRESS ON FILE | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | ADDRESS ON FILE | | | | | | |
| GREEN, FELICIA F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, FERRIN | | ADDRESS ON FILE | | | | | | |
| GREEN, FRED | | 328 W HENDRICKS | | | CEDAR HILL | TX | 75104 | |
| GREEN, GARY ALAN | | ADDRESS ON FILE | | | | | | |
| GREEN, GERI | | 18334 COMMON RD | | | ROSEVILLE | MI | 48066-4609 | |
| GREEN, HARRY | | 34 AUSTIN ST 1 | | | CHARLESTOWN | MA | 02129 | |
| GREEN, HEATHER SHEA | | ADDRESS ON FILE | | | | | | |
| GREEN, HENRY | | RR 1 | | | WENTZVILLE | MO | 63385-0000 | |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | MILTON | FL | 32570 | |
| GREEN, HENRY DEMARKO | | ADDRESS ON FILE | | | | | | |
| GREEN, ISAAC EMMANUEL | | ADDRESS ON FILE | | | | | | |
| GREEN, ISAIAH JAMAAL | | ADDRESS ON FILE | | | | | | |
| GREEN, JACOB | | 138 MOOSETRAIL LANE | | | POWELL | TN | 37849-0000 | |
| GREEN, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| GREEN, JACOB LEWIS | | ADDRESS ON FILE | | | | | | |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | MIAMI | FL | 33196-3286 | |
| GREEN, JACQULINE MONIQUE | | ADDRESS ON FILE | | | | | | |
| GREEN, JAMES | | 4721 37TH ST | | | LUBBOCK | TX | 79414 | |
| GREEN, JAMES DANIEL | | 4020 TEAL WAY | | | PENSACOLA | FL | 32507-8618 | |
| GREEN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| GREEN, JAMES PEYTON | | ADDRESS ON FILE | | | | | | |
| GREEN, JAMIE ROBIN | | ADDRESS ON FILE | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | SUFFOLK | VA | 23434 | |
| GREEN, JANIS J | | ADDRESS ON FILE | | | | | | |
| GREEN, JAREK KYTHE | | ADDRESS ON FILE | | | | | | |
| GREEN, JARROD DANIEL | | ADDRESS ON FILE | | | | | | |
| GREEN, JASON | | ADDRESS ON FILE | | | | | | |
| GREEN, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| GREEN, JASON T | | ADDRESS ON FILE | | | | | | |
| GREEN, JEFFERY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GREEN, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| GREEN, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| GREEN, JESSICA EMILY | | ADDRESS ON FILE | | | | | | |
| GREEN, JESSICA NORITA | | ADDRESS ON FILE | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | CARROLLTON | GA | 30117 | |
| GREEN, JOHN C | | ADDRESS ON FILE | | | | | | |
| GREEN, JOHN C | | 1056 EASTERN AVE | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| GREEN, JOHN I | | ADDRESS ON FILE | | | | | | |
| GREEN, JOHNATHAN EDWIN | | ADDRESS ON FILE | | | | | | |
| GREEN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| GREEN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | BAY SHORE | NY | 11706 | |
| GREEN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | CHEYENNE | WY | 82007 | |
| GREEN, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| GREEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | |
| GREEN, JOSHUA MAX | | ADDRESS ON FILE | | | | | | |
| GREEN, JUANITA B | | ADDRESS ON FILE | | | | | | |
| GREEN, JUDY | | ADDRESS ON FILE | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | ONEONTA | NY | 13820-4172 | |
| GREEN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GREEN, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| GREEN, KAJUANA R | | ADDRESS ON FILE | | | | | | |
| GREEN, KARL | | ADDRESS ON FILE | | | | | | |
| GREEN, KELLY | | ADDRESS ON FILE | | | | | | |
| GREEN, KELLY | | 22 TUNNEL RD | | | NEWTOWN | CT | 06470-1208 | |
| GREEN, KELLY WENDELL | | ADDRESS ON FILE | | | | | | |
| GREEN, KENARD MARKEE | | ADDRESS ON FILE | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | LAKE CHARLES | LA | 70607-0000 | |
| GREEN, KENDRA JOY | | ADDRESS ON FILE | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | MONTGOMERY | AL | 36117 | |
| GREEN, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| GREEN, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| GREEN, KETRICA R | | ADDRESS ON FILE | | | | | | |
| GREEN, KEVIN HAROLD | | ADDRESS ON FILE | | | | | | |
| GREEN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | KINGSPORT | TN | 37660-5729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREEN, KYLE KHALID | | ADDRESS ON FILE | | | | | | |
| GREEN, LA TESHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GREEN, LACIE LANETTE | | ADDRESS ON FILE | | | | | | |
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | AUGUSTA | GA | 30909-2042 | |
| GREEN, LARUE | | ADDRESS ON FILE | | | | | | |
| GREEN, LASHAWNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GREEN, LATOYA MARIE | | ADDRESS ON FILE | | | | | | |
| GREEN, LAURA DYAN | | ADDRESS ON FILE | | | | | | |
| GREEN, LAUREN RAYNELL | | ADDRESS ON FILE | | | | | | |
| GREEN, LAWRENCE DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, LAWRENCE S | | ADDRESS ON FILE | | | | | | |
| GREEN, LENISSA | | 652 PAT DR | | | AVONDALE | LA | 70094 | |
| GREEN, LENISSA J | | ADDRESS ON FILE | | | | | | |
| GREEN, LEOTTA SELENA | | ADDRESS ON FILE | | | | | | |
| GREEN, LILLIAN FELINA | | ADDRESS ON FILE | | | | | | |
| GREEN, LORENZO DALE | | ADDRESS ON FILE | | | | | | |
| GREEN, LYDIA | | 10 DEBS WAY | | | YARMOUTH PORT | MA | 02675-2529 | |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | RICHMOND | VA | 23237 | |
| GREEN, LYNN | | 595 TROVE DR NW | | | ROME | GA | 30165-1063 | |
| GREEN, MAGGIE LA KEISHA | | ADDRESS ON FILE | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MARC PAUL | | ADDRESS ON FILE | | | | | | |
| GREEN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREEN, MARIA A | | ADDRESS ON FILE | | | | | | |
| GREEN, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| GREEN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREEN, MARRIO ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREEN, MASON LEE | | ADDRESS ON FILE | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | CHANDLER | AZ | 85224 | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| GREEN, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| GREEN, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| GREEN, MAURICE | | ADDRESS ON FILE | | | | | | |
| GREEN, MAURICE ALEXIS | | ADDRESS ON FILE | | | | | | |
| GREEN, MAURICE P | | ADDRESS ON FILE | | | | | | |
| GREEN, MEGAN | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL | | 244 REED AVE | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 1583 C ST | | | HAYWARD | CA | 94541 | |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | COMMERCE TWP | MI | 48382-4050 | |
| GREEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL SHERMAN | | ADDRESS ON FILE | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | GRANADA HILLS | CA | 91344 | |
| GREEN, MONIQUE SHANTE | | ADDRESS ON FILE | | | | | | |
| GREEN, NASTASSJA ALYSSA | | ADDRESS ON FILE | | | | | | |
| GREEN, NATHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | NITRO | WV | 25143-0000 | |
| GREEN, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| GREEN, NATHAN ALEN | | ADDRESS ON FILE | | | | | | |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | GAINESVILLE | VA | 20155-1748 | |
| GREEN, NEIL A | | ADDRESS ON FILE | | | | | | |
| GREEN, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| GREEN, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| GREEN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| GREEN, NICOLE KAHLIL | | ADDRESS ON FILE | | | | | | |
| GREEN, NICOLE RAMSEY | | ADDRESS ON FILE | | | | | | |
| GREEN, OLIVIA MARGURITTE | | ADDRESS ON FILE | | | | | | |
| GREEN, ORLANDO | | 2927 NAPLES DR | | | GARLAND | TX | 75040 | |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | PLANT CITY | FL | 33563-6916 | |
| GREEN, PATRICK | | ADDRESS ON FILE | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | CHESTER | NJ | 07930-2032 | |
| GREEN, PONOLA MARQUITA | | ADDRESS ON FILE | | | | | | |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | SAVOY | IL | 62874-0000 | |
| GREEN, QUANTEL JAMALE | | ADDRESS ON FILE | | | | | | |
| GREEN, RASHAD | | ADDRESS ON FILE | | | | | | |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| GREEN, RAYMOND M | | ADDRESS ON FILE | | | | | | |
| GREEN, RENEE CATHERINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, RICHARD | | 10430 DREW WAY | | | STANTON | CA | 90680 | |
| GREEN, RICHARD DLAMARK | | ADDRESS ON FILE | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | WEST CHESTER | PA | 19380 | |
| GREEN, RICHARD JONATHAN | | ADDRESS ON FILE | | | | | | |
| GREEN, RICHARD LAWRENCE | | ADDRESS ON FILE | | | | | | |
| GREEN, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| GREEN, RICK IRV | | ADDRESS ON FILE | | | | | | |
| GREEN, RICKEY | | 419 SPRING AIR DR | | | ALLEN | TX | 75002 | |
| GREEN, ROBBIE | | 5 PINE COURT | | | SOUTH ELGIN | IL | 60177 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | HEADLAND | AL | 36345 | |
| GREEN, ROBERT L | | 100 TOWER DR NO 903 | | | DAPHNE | AL | 36526 | |
| GREEN, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| GREEN, RODNEY J | | ADDRESS ON FILE | | | | | | |
| GREEN, RODNEY R | | ADDRESS ON FILE | | | | | | |
| GREEN, ROGER WILLIAMS | | ADDRESS ON FILE | | | | | | |
| GREEN, ROHAN R | | ADDRESS ON FILE | | | | | | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | DOLTON | IL | 60419 | |
| GREEN, RUSSELL BROOKS | | ADDRESS ON FILE | | | | | | |
| GREEN, RYAN C | | ADDRESS ON FILE | | | | | | |
| GREEN, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| GREEN, RYAN GRANT | | ADDRESS ON FILE | | | | | | |
| GREEN, SAMVEL D | | ADDRESS ON FILE | | | | | | |
| GREEN, SANDRA E | | ADDRESS ON FILE | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | |
| GREEN, SARAH E | | ADDRESS ON FILE | | | | | | |
| GREEN, SARAH L | | ADDRESS ON FILE | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | |
| GREEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, SHELBY | | PO BOX 977 | | | LADSON | SC | 29456-0977 | |
| GREEN, SHELBY ALYSE | | ADDRESS ON FILE | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | ADDRESS ON FILE | | | | | | |
| GREEN, SOPHIA EDUKERE | | ADDRESS ON FILE | | | | | | |
| GREEN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREEN, STUART EDWIN | | ADDRESS ON FILE | | | | | | |
| GREEN, SYLVESTER JOHN | | ADDRESS ON FILE | | | | | | |
| GREEN, TAMYRA C | | ADDRESS ON FILE | | | | | | |
| GREEN, TANEKA MICHELE | | ADDRESS ON FILE | | | | | | |
| GREEN, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| GREEN, TERESA LEJURY | | ADDRESS ON FILE | | | | | | |
| GREEN, TERRANCE | | ADDRESS ON FILE | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | CEDAR CREEK | TX | 78612-0000 | |
| GREEN, THOMAS R | | ADDRESS ON FILE | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | CARMEL | IN | 46032 | |
| GREEN, TYLAN T | | ADDRESS ON FILE | | | | | | |
| GREEN, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| GREEN, VANCE | | ADDRESS ON FILE | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | JACKSON | MS | 39211-0000 | |
| GREEN, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | SMYRNA | DE | 19977 | |
| GREEN, VICTORIA ESTER | | ADDRESS ON FILE | | | | | | |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | PHILADELPHIA | PA | 19139-4058 | |
| GREEN, WAYNE KEITH | | ADDRESS ON FILE | | | | | | |
| GREEN, WHITNEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GREEN, WILLIAM CARLOS | | ADDRESS ON FILE | | | | | | |
| GREEN, WILLIAM NORMAN | | ADDRESS ON FILE | | | | | | |
| GREEN, ZACHARIAH JAMES | | ADDRESS ON FILE | | | | | | |
| GREEN, ZACHARY E | | ADDRESS ON FILE | | | | | | |
| GREEN, ZANETTA LATRISE | | ADDRESS ON FILE | | | | | | |
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | EDMONDS | WA | 98020-4111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | STE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C. GIANULIAS | 2264 FAIR OAKS BLVD | STE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ATTN NANCY HOTCHKISS | C O TRAINOR FAIRBROOK | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ATTN NANCY HOTCHKISS | TRAINOR FAIRBROOK | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES C O TRAINOR FAIRBROOK | ATTN NANCY HOTCHKISS | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | ISELEN | NJ | 08830 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM, RACHEL GRACE | | ADDRESS ON FILE | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBERG TRAURIG LLP | ATTN DANIEL J ANSELL | HEATH B KUSHNICK & HOWARD J BERMAN | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG LLP | ATTN RACHEL KIPNES ESQ | 2700 2 COMMERCE SQ | 2001 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | ATLANTA | GA | 30326-0000 | |
| GREENBERG, BRETT SCOTT | | ADDRESS ON FILE | | | | | | |
| GREENBERG, DANIEL SIDNEY | | ADDRESS ON FILE | | | | | | |
| GREENBERG, ELI | | ADDRESS ON FILE | | | | | | |
| GREENBERG, ELLIOTT H | | ADDRESS ON FILE | | | | | | |
| GREENBERG, EUGENE M | | ADDRESS ON FILE | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | NORTHBROOK | IL | 60062 | |
| GREENBERG, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| GREENBERG, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREENBERG, LARSEN MILES | | ADDRESS ON FILE | | | | | | |
| GREENBERG, LAWRENCE JOHN | | ADDRESS ON FILE | | | | | | |
| GREENBERG, MARC LOUIS | | ADDRESS ON FILE | | | | | | |
| GREENBERG, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| GREENBERG, MILES HOWARD | | ADDRESS ON FILE | | | | | | |
| GREENBERG, PAUL | | 9103 BURKHART DR | | | RICHMOND | VA | 23229 | |
| GREENBERG, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| GREENBERG, RICHARD HENRY | | ADDRESS ON FILE | | | | | | |
| GREENBERG, SETH CLAYTON | | ADDRESS ON FILE | | | | | | |
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | MIAMI | FL | 33176-0000 | |
| GREENBERGER, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | ALPHARETTA | GA | 30004 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 606787009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | TOPEKA | KS | 66614 | |
| GREENBURG, JOHN A | | ADDRESS ON FILE | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | GREENDALE | WI | 53129 | |
| GREENE BARBARA | | 6214 HALF DOME DR | | | CHARLOTTE | NC | 28269 | |
| GREENE COMBINED COURT | | PO BOX 245 | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802-3888 | |
| GREENE COUNTY AUDITOR | | SCOTT PAYNE | 940 BOONVILLE AVE | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | 69 GREENE ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | GREENE COUNTY TREASURER | PO BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | GREENE COUNTY PROSECUTORS OFFICE | 61 GREENE ST 2ND FL | | | XENIA | OH | 45385 | |
| GREENE JR , LAWRENCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREENE JR , MARION RICKEY | | ADDRESS ON FILE | | | | | | |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | DOUGLASVILLE | GA | 30135-8161 | |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | |
| GREENE JR, LEON | | ADDRESS ON FILE | | | | | | |
| GREENE JR, MARC GABRIEL | | ADDRESS ON FILE | | | | | | |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY STE 100 | | | HOUSTON | TX | 77024 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | HATFIELD | PA | 19440 | |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | RIVERHEAD | NY | 11901-0000 | |
| GREENE, AARON JOEL | | ADDRESS ON FILE | | | | | | |
| GREENE, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREENE, ALISHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GREENE, AMMELEO GERELL | | ADDRESS ON FILE | | | | | | |
| GREENE, ANASTASIA ONIKA | | ADDRESS ON FILE | | | | | | |
| GREENE, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| GREENE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREENE, ARYSSA | | ADDRESS ON FILE | | | | | | |
| GREENE, ASHLEY BRIANNA | | ADDRESS ON FILE | | | | | | |
| GREENE, BARBARA J | | ADDRESS ON FILE | | | | | | |
| GREENE, BRANDON | | ADDRESS ON FILE | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | ENGLEWOOD | CO | 80111-4105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, BRANDON BLAKE | | ADDRESS ON FILE | | | | | | |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | CARMEL | IN | 46033 | |
| GREENE, BRIAN DOUGLASS | | ADDRESS ON FILE | | | | | | |
| GREENE, BRIAN R | | ADDRESS ON FILE | | | | | | |
| GREENE, CARMEN MELISSA | | ADDRESS ON FILE | | | | | | |
| GREENE, CATHERINE V | | ADDRESS ON FILE | | | | | | |
| GREENE, CHAD PINKNEY | | ADDRESS ON FILE | | | | | | |
| GREENE, CHAD RYAN | | ADDRESS ON FILE | | | | | | |
| GREENE, CHARLOTTE | | ADDRESS ON FILE | | | | | | |
| GREENE, CHESSICA MAKAYLA | | ADDRESS ON FILE | | | | | | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | |
| GREENE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREENE, CLARISSA VICTORIA | | ADDRESS ON FILE | | | | | | |
| GREENE, COREY | | ADDRESS ON FILE | | | | | | |
| GREENE, CORRY ALI | | ADDRESS ON FILE | | | | | | |
| GREENE, DANIEL IAN | | ADDRESS ON FILE | | | | | | |
| GREENE, DANNY LEE | | ADDRESS ON FILE | | | | | | |
| GREENE, DAVID ADAM | | ADDRESS ON FILE | | | | | | |
| GREENE, DAWN E | | ADDRESS ON FILE | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | PEMBROKE PINES | FL | 33029 | |
| GREENE, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | |
| GREENE, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| GREENE, DOUGLAS K | | ADDRESS ON FILE | | | | | | |
| GREENE, DWAYNE LEE | | ADDRESS ON FILE | | | | | | |
| GREENE, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREENE, EBONY | | ADDRESS ON FILE | | | | | | |
| GREENE, EDWARD AARON | | ADDRESS ON FILE | | | | | | |
| GREENE, EMILY C | | ADDRESS ON FILE | | | | | | |
| GREENE, EMMANUEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| GREENE, ERIN JANEE | | ADDRESS ON FILE | | | | | | |
| GREENE, ERYN ALYSSA | | ADDRESS ON FILE | | | | | | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | ASHEVILLE | NC | 28814 | |
| GREENE, FRANK X | | ADDRESS ON FILE | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | ELKHART | IN | 46517-1827 | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | MC ALPIN | FL | 32062-0250 | |
| GREENE, GARRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | RICHMOND | VA | 23233 | |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | NEW YORK | NY | 10003 | |
| GREENE, JAMAL | | ADDRESS ON FILE | | | | | | |
| GREENE, JAMIE LLOYD | | ADDRESS ON FILE | | | | | | |
| GREENE, JARRELL LAVON | | ADDRESS ON FILE | | | | | | |
| GREENE, JASON T | | ADDRESS ON FILE | | | | | | |
| GREENE, JEFFERSON PAUL | | ADDRESS ON FILE | | | | | | |
| GREENE, JEREMY L | | ADDRESS ON FILE | | | | | | |
| GREENE, JEROME DAVID | | ADDRESS ON FILE | | | | | | |
| GREENE, JOHN | | ADDRESS ON FILE | | | | | | |
| GREENE, JOHN ROSS | | ADDRESS ON FILE | | | | | | |
| GREENE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| GREENE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GREENE, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| GREENE, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GREENE, KARL EDWARD | | ADDRESS ON FILE | | | | | | |
| GREENE, KATIE | | ADDRESS ON FILE | | | | | | |
| GREENE, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| GREENE, KEIONA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GREENE, KEISHA SHANTELL | | ADDRESS ON FILE | | | | | | |
| GREENE, KELLI ALYSE | | ADDRESS ON FILE | | | | | | |
| GREENE, KENAZ ANDRETTI | | ADDRESS ON FILE | | | | | | |
| GREENE, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| GREENE, KEVIN | | ADDRESS ON FILE | | | | | | |
| GREENE, KEVIN A | | ADDRESS ON FILE | | | | | | |
| GREENE, KEVIN W | | ADDRESS ON FILE | | | | | | |
| GREENE, LATEISHA | | ADDRESS ON FILE | | | | | | |
| GREENE, LINDSEY RENEE | | ADDRESS ON FILE | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | MONETA | VA | 24121-3512 | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | |
| GREENE, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREENE, MONTEAL DAYYON | | ADDRESS ON FILE | | | | | | |
| GREENE, NEIL N | | ADDRESS ON FILE | | | | | | |
| GREENE, PATRICK EUGENE | | ADDRESS ON FILE | | | | | | |
| GREENE, PHILLIP BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | SUITLAND | MD | 20746-0000 | |
| GREENE, QUINCY ULRIC | | ADDRESS ON FILE | | | | | | |
| GREENE, RAMON DALE | | ADDRESS ON FILE | | | | | | |
| GREENE, RAYMON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREENE, RENA ANN | | ADDRESS ON FILE | | | | | | |
| GREENE, RENA ANN | | ADDRESS ON FILE | | | | | | |
| GREENE, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | WASHINGTON | DC | 20017 | |
| GREENE, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GREENE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| GREENE, SEAN KIERAN | | ADDRESS ON FILE | | | | | | |
| GREENE, SHAUN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREENE, SHERMAN PELE | | ADDRESS ON FILE | | | | | | |
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | DALLAS | TX | 75231 | |
| GREENE, SHOBAL KELDRON | | ADDRESS ON FILE | | | | | | |
| GREENE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GREENE, STEPHANIE REBECCA | | ADDRESS ON FILE | | | | | | |
| GREENE, STEPHEN R | | 260 ELM ST | | | EVERETT | MA | 02149 | |
| GREENE, STEVEN | | ADDRESS ON FILE | | | | | | |
| GREENE, TAMIRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| GREENE, TAYLOR PRESTON | | ADDRESS ON FILE | | | | | | |
| GREENE, TERRENCE M | | ADDRESS ON FILE | | | | | | |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | ANNANDALE | VA | 22003-1641 | |
| GREENE, THOMAS MAURICE | | ADDRESS ON FILE | | | | | | |
| GREENE, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| GREENE, WILLIAM VERNON | | ADDRESS ON FILE | | | | | | |
| GREENE, WILLIAM VERNON | | ADDRESS ON FILE | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | CINCINNATI | OH | 45263-5179 | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | |
| GREENFELD, SCOTT HENRY | | ADDRESS ON FILE | | | | | | |
| GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | GREENFIELD | WI | | |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | BRUNSWICK | MD | 21716 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 532200739 | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DR | | VALENCIA | CA | 91355 | |
| GREENFIELD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, EARL | | ADDRESS ON FILE | | | | | | |
| GREENFIELD, GARY | | ADDRESS ON FILE | | | | | | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | ROSELAND | NJ | 07068-0000 | |
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | INGLEWOOD | CA | 90305 | |
| GREENFIELD, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| GREENFIELD, TASHA IRENE | | ADDRESS ON FILE | | | | | | |
| GREENHAGEN, RHETT G | | ADDRESS ON FILE | | | | | | |
| GREENHALGE, NEVIN MARK | | ADDRESS ON FILE | | | | | | |
| GREENHALGH, SHAUN ROSS | | ADDRESS ON FILE | | | | | | |
| GREENHAW, MICHAEL TYRELL | | ADDRESS ON FILE | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | EUGENE | OR | 97402 | |
| GREENHILL, PATRICK | | ADDRESS ON FILE | | | | | | |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | TINLEY PARK | IL | 60477-0000 | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | GLEN ALLEN | VA | 23060 | |
| GREENHOW, DAVID FRANKLIN | | ADDRESS ON FILE | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | JAMAICA | NY | 11433-0000 | |
| GREENING, DANIEL R | | ADDRESS ON FILE | | | | | | |
| GREENLAND, COREY | | ADDRESS ON FILE | | | | | | |
| GREENLAW, VAN LEAR | | ADDRESS ON FILE | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | DALLAS | TX | 75248 | |
| GREENLEAF, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, KENNETH | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, KIMBERLY ALICIA | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, LANCE JARRARD | | ADDRESS ON FILE | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | SPRINGFIELD | IL | 62703-3420 | |
| GREENLEE JR , CLAUDE GRANT | | ADDRESS ON FILE | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | ADDRESS ON FILE | | | | | | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENLEE, DONALD LYNN | | ADDRESS ON FILE | | | | | | |
| GREENLEE, IAN JERARD | | ADDRESS ON FILE | | | | | | |
| GREENLEE, KINESHA EDWENA | | ADDRESS ON FILE | | | | | | |
| GREENLEE, MONIQUE QUIANA | | ADDRESS ON FILE | | | | | | |
| GREENLEE, REGINALD GLAN | | ADDRESS ON FILE | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078 | |
| GREENLEE, TERRELL THOMAS | | ADDRESS ON FILE | | | | | | |
| GREENLEE, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| GREENLEES, GAROLD | | RR 9 BOX 585 | | | MARIETTA | OH | 45750 | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | SIMI VALLEY | CA | 93065 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | LAUREL | MD | 20708 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | JESSUP | MD | 20794 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1450 NE 69TH PL STE 51 | | | ANKENY | IA | 50021-8958 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | COVINA | CA | 91723 | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | GREENSBORO | NC | 27402 | |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE ST | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET ST | | GREENSBORO | NC | 27420 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 274026120 | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | GREENSBORO | NC | | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | GREENSBURG | IN | 47240 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | ANDERSON | IN | 46016 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON ST | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | HOPKINTON | MA | 01748 | |
| GREENSETH, KATE | | ADDRESS ON FILE | | | | | | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 631021774 | |
| GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONALD | 12 WOLF CREEK DR STE 100 | | | BELLEVILLE | IL | 62226 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | BOCA RATON | FL | 33487 | |
| GREENSPAN, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| GREENSTEIN, DENNIS | | P O  BOX 471804 | | | AURORA | CO | 80047 | |
| GREENSTEIN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| GREENSTEIN, JUSTIN LEONARD | | ADDRESS ON FILE | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | EMPORIA | VA | 23847-6584 | |
| GREENTEAM OF SAN JOSE | | 133 OAKLAND RD | | | SAN JOSE | CA | 95112 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | LONG BEACH | CA | 90804-0000 | |
| GREENTHALER, FRANK KARL | | ADDRESS ON FILE | | | | | | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | TAMPA | FL | 33614 | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | EMPORIA | VA | 23847 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | GREENVILLE | NC | 37743 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | PO BOX 19114 | | GREENVILLE | SC | 29602-9114 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DR | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DR | | | GREENVILLE | SC | 29615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN ST | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 278351847 | |
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE WATER SYSTEM, SC | | P O  BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | GREENVILLE | SC | 29602-2207 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD, DAVID | | ADDRESS ON FILE | | | | | | |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| GREENWALD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | CLAIRTON | PA | 15025-2320 | |
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | SARASOTA | FL | 34233-2249 | |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | YPSILANTI | MI | 48197 | |
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | RALEIGH | NC | 27616 | |
| GREENWAY, JASON KEAN | | ADDRESS ON FILE | | | | | | |
| GREENWAY, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| GREENWAY, RORY SULLIVAN | | ADDRESS ON FILE | | | | | | |
| GREENWELL, CHRIS L | | ADDRESS ON FILE | | | | | | |
| GREENWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| GREENWELL, NATALIE S | | ADDRESS ON FILE | | | | | | |
| GREENWELL, RYAN | | ADDRESS ON FILE | | | | | | |
| GREENWELL, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE ST | | BRIDGEPORT | CT | 06604 | |
| GREENWICH TOWNSHIP | ANDRE L KYDALA ESQ | LAW OFFICE OF ANDRE L KYDALA | 12 LOWER CTR ST | PO BOX 5537 | CLINTON | NJ | 08809 | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | ANDRE L KYDALA ESQ | PO BOX 5537 | | | CLINTON | NJ | 08809 | |
| GREENWOLD, DARRIN | | 5034 STARKER | | | MADISON | WI | 53716 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 972085126 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | INDIANAPOLIS | IN | 462550090 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FL | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS ST 23RD FL | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | ATTN INGRID C MEADOR | C O THE BROADBENT COMPANY | 117 E WASHINGTON ST STE 300 | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | WESTPORT | CT | 068815007 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | WESTPORT | CT | 06881-5007 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | LOWELL | MA | 01854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JAMI NICOLE | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, JAMI NICOLE | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, JENNI MARIE | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, JOE D | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | STE F | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | STE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, MARC ALLEN | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, RICHARD CARSON | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, SEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, TAMARA | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, TONY AMBROSE | | ADDRESS ON FILE | | | | | | |
| GREENWOOD, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| GREENZANG, TIFFANY | | ADDRESS ON FILE | | | | | | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER ATTORNEY AT LAW, MICHELE | | 801 TWELVE OAKS CENTER DR STE 819 | | | WAYZATA | MN | 55391-4635 | |
| GREER JR, EDWARD R | | 1574 BROMLEY DR APT B | | | FAIRBORN | OH | 45324 | |
| GREER JR, SCOTT | | ADDRESS ON FILE | | | | | | |
| GREER, ADAM | | ADDRESS ON FILE | | | | | | |
| GREER, ALLIE DALAIN | | ADDRESS ON FILE | | | | | | |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | FORT WORTH | TX | 76107 | |
| GREER, ANDREA | | 114 SPICER CT | | | WHITE HOUSE | TN | 37188 | |
| GREER, ANDREA D | | ADDRESS ON FILE | | | | | | |
| GREER, AUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| GREER, BLANE A | | ADDRESS ON FILE | | | | | | |
| GREER, BRANDON CAMPBELL | | ADDRESS ON FILE | | | | | | |
| GREER, BRANDON LARELLE | | ADDRESS ON FILE | | | | | | |
| GREER, BRITTANY MEGAN | | ADDRESS ON FILE | | | | | | |
| GREER, CANDACE | | ADDRESS ON FILE | | | | | | |
| GREER, CASSANDRA DENISE | | ADDRESS ON FILE | | | | | | |
| GREER, CASSIDY CAROLINE | | ADDRESS ON FILE | | | | | | |
| GREER, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | |
| GREER, CHAVAUGHN BERNICE | | ADDRESS ON FILE | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | ELIZABETHTON | TN | 37643-6956 | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | JACKSON | MI | 49202 | |
| GREER, CURTIS KEON | | ADDRESS ON FILE | | | | | | |
| GREER, DAMON ANDRE | | ADDRESS ON FILE | | | | | | |
| GREER, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| GREER, DOIRREON | | ADDRESS ON FILE | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | COLUMBUS | OH | 43229-0000 | |
| GREER, DYLAN ROSS | | ADDRESS ON FILE | | | | | | |
| GREER, ELAINE | | ADDRESS ON FILE | | | | | | |
| GREER, ELAINE | ELAINE V GREER | ADDRESS ON FILE | | | | | | |
| GREER, GARIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | DELRAY BEACH | FL | 33446-3183 | |
| GREER, JACQUELY D | | 3985 WILLOW CV APT 7 | | | MEMPHIS | TN | 38111 | |
| GREER, JAMES | | 2524 MONROE CT | | | WALDORF | MD | 02060-3000 | |
| GREER, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GREER, JOE BARNARD | | ADDRESS ON FILE | | | | | | |
| GREER, JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | |
| GREER, KEVIN | | ADDRESS ON FILE | | | | | | |
| GREER, KRISTINE M | | ADDRESS ON FILE | | | | | | |
| GREER, LYNETTE KAY | | ADDRESS ON FILE | | | | | | |
| GREER, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| GREER, MAURICE D | | ADDRESS ON FILE | | | | | | |
| GREER, NATHAN H | | ADDRESS ON FILE | | | | | | |
| GREER, NOVELLA ELAINE | | ADDRESS ON FILE | | | | | | |
| GREER, PEARLIE B | | ADDRESS ON FILE | | | | | | |
| GREER, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46218-2563 | |
| GREER, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | ASHFORD | AL | 36312-0000 | |
| GREER, ROBERT ERNEST | | ADDRESS ON FILE | | | | | | |
| GREER, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| GREER, ROOSEVELT D | | ADDRESS ON FILE | | | | | | |
| GREER, ROOSEVELT D | | ADDRESS ON FILE | | | | | | |
| GREER, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| GREER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| GREER, THOMAS DWAYNE | | ADDRESS ON FILE | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | DENVER | CO | 80239 | |
| GREER, TIMOTHY MARKELL | | ADDRESS ON FILE | | | | | | |
| GREER, TRISTAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREER, VIRGINIA | | 1574 B BROMLEY DR | | | FAIRBORN | OH | 45324 | |
| GREER, WESLEY KYLE | | ADDRESS ON FILE | | | | | | |
| GREERJR, SCOTT | | 1704 EL TRININDAD DR E | | | CLEARWATER | FL | 33759-0000 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL RD | | | KENNESAW | GA | 30144 | |
| GREESON, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| GREETAN, JACOB | | ADDRESS ON FILE | | | | | | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | OFALLON | MO | 63366 | |
| GREFFENREID, JOHNNIE EDWARD | | ADDRESS ON FILE | | | | | | |
| GREG BLOCK | | 3402 BUTLER AVE | | | LOS ANGELES | CA | 90066 | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | |
| GREG HARRIS JR | | 12345 BOB WHITE DR  NO 1607 | | | HOUSTON | TX | 77035 | |
| GREG PATTERSON | | | | | COLLEGE STATION | TX | | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | GOLDEN VALLEY | MN | 55427 | |
| GREG STUMBO | OFFICE OF THE ATTORNEY GENERAL | STATE OF KENTUCKY | STATE CAPITOL ROOM 116 | | FRANKFORT | KY | 40601 | |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | LA PORTE | TX | 77571-4132 | |
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | LEXINGTON | KY | 40517-3201 | |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | MONTGOMERY | AL | 36116-0000 | |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | PONCHATOULA | LA | 70454-6388 | |
| GREG, H | | 1814 OAK TREE CIR | | | PEARLAND | TX | 77581-6139 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | SPARKS | NV | 89432-9000 | |
| GREG, KOONTZ | | 5708 N JARBOE | | | KANSAS CITY | MO | 64118-0000 | |
| GREG, MURRAY | | 312 7TH ST S | | | SAUK CENTRE | MN | 56378-0000 | |
| GREG, REYNOLDS | | 35 COLE ST | | | SOUTH PORTLAND | ME | 04106-0000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | BEAVERTON | OR | 97006-0000 | |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | CASTLE HAYNE | NC | 28429-5479 | |
| GREG, THOMAS | | ADDRESS ON FILE | | | | | | |
| GREGATH, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREGERSON, LUCY | | ADDRESS ON FILE | | | | | | |
| GREG ABBOTT | OFFICE OF THE ATTORNEY GENERAL | STATE OF TEXAS | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | LONGVIEW | TX | 75606 | |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GREGG COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| GREGG COUNTY | GREGG COUNTY | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GREGG COUNTY | ELIZABETH WELLER MICHAEL W DEEDS LAURIE A SPINDLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| GREGG COUNTY | ELIZABETH WELLER | MICHAEL W DEEDS & LAURIE A SPINDLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | DALLAS | TX | 75201-2691 | |
| GREGG J NAGY | | 19380 CEDAR CREST CT | | | NORTH FORT MYERS | FL | 33903 | |
| GREGG J NAGY | GREGG J NAGY | 19380 CEDAR CREST CT | | | NORTH FORT MYERS | FL | 33903 | |
| GREGG J NAGY | DANIEL W SHEPPARD ESQ | MORGAN & MORGAN PA | PO BOX 9504 | | FORT MYERS | FL | 33906-9504 | |
| GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| GREGG, ANDREA DENICE | | ADDRESS ON FILE | | | | | | |
| GREGG, ASHLEY SUMMER | | ADDRESS ON FILE | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | CLEVES | OH | 45002-1158 | |
| GREGG, BRYANT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | ADDRESS ON FILE | | | | | | |
| GREGG, CHARLES | | 9151 E  US 22 | | | CLARKSVILLE | OH | 45113 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 756061431 | |
| GREGG, DANIEL | | ADDRESS ON FILE | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | CENTRE ISLAND | NY | 11771 | |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | SOUTH ELGIN | IL | 60177-0000 | |
| GREGG, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| GREGG, JANAH MARIA | | ADDRESS ON FILE | | | | | | |
| GREGG, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| GREGG, JEREMY | | ADDRESS ON FILE | | | | | | |
| GREGG, LINDA | | 12 HOME PLACE RD | | | WHITE | GA | 30184 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | KNOXVILLE | TN | 37923 | |
| GREGG, MARVIN | | ADDRESS ON FILE | | | | | | |
| GREGG, NATHANAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GREGG, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | |
| GREGG, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | |
| GREGG, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | CHAGRIN FALLS | OH | 44023 | |
| GREGG, STEPHEN MATHEW | | ADDRESS ON FILE | | | | | | |
| GREGG, TIFFANY TIANNA | | ADDRESS ON FILE | | | | | | |
| GREGG, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | |
| GREGGE, BRANDI LEIGH | | ADDRESS ON FILE | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | BRANDON | MS | 39047-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGOIRE, AMANDA M | | ADDRESS ON FILE | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREGOIRE, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | |
| GREGOIRE, JANES | | ADDRESS ON FILE | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | BROOKLYN | NY | 11226-0000 | |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | WASHINGTON | DC | 20018-0852 | |
| GREGOR, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GREGOR, CAMERON RANDALL | | ADDRESS ON FILE | | | | | | |
| GREGOR, DANA SCOTT | | ADDRESS ON FILE | | | | | | |
| GREGOR, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| GREGOR, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | COLUMBIA | CT | 06237 | |
| GREGORI, DOUGLAS ANGELO | | ADDRESS ON FILE | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | PHILADELPHIA | PA | 19123-1605 | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | MONTAUK | NY | 11954 | |
| GREGORIO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | HOUSTON | TX | 77033-1241 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | RICHMOND | VA | 23220 | |
| GREGOROVIC, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455-4022 | |
| GREGORY A RUPPERT | DIRECTOR OF THE BUREAU OF REVENUE AND TAXATION | 1233 WESTBANK EXPRESSWAY B 428 | | | HARVEY | LA | 70058 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | WOODBRIDGE | CA | 95258 | |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | CINCINNATI | OH | 45242 | |
| GREGORY J MYERS | | 2122 PRESCOTT DR | | | BARTLETT | IL | 60103 | |
| GREGORY JR , STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | RICHMOND | VA | 23228 | |
| GREGORY K FORREST JR | | PO BOX 45131 | | | TAMPA | FL | 33677 | |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | |
| GREGORY KAPLAN PLC | TROY SAVENKO LESLIE A SKIBA | 7 E 2ND ST | PO BOX 2470 | | RICHMOND | VA | 23218-2470 | |
| GREGORY M BURGEE | MILES & BURGEE | 30 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY R TOLLY | TOLLY GREGORY R | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY WINSKY ESQ | FRANKLIN ELECTRONIC PUBLISHING INC | ONE FRANKLIN PLZ | | | BURLINGTON | NJ | 08016 | |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | HOUSTON | TX | 77064-4042 | |
| GREGORY, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| GREGORY, ALICIA DAWNN | | ADDRESS ON FILE | | | | | | |
| GREGORY, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| GREGORY, ANDREW | | ADDRESS ON FILE | | | | | | |
| GREGORY, ANDREW ARTHUR | | ADDRESS ON FILE | | | | | | |
| GREGORY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| GREGORY, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | PITTSBURGH | PA | 15201-1645 | |
| GREGORY, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| GREGORY, BARRY | | 4225 ELSA TER | | | BALTIMORE | MD | 21211-1521 | |
| GREGORY, BRANDEN | | ADDRESS ON FILE | | | | | | |
| GREGORY, BRANDEN | | ADDRESS ON FILE | | | | | | |
| GREGORY, BRIAN TREMAIN | | ADDRESS ON FILE | | | | | | |
| GREGORY, BRYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | DECATUR | IL | 62521 | |
| GREGORY, DARIUS | | ADDRESS ON FILE | | | | | | |
| GREGORY, DAVIDA RENEE | | ADDRESS ON FILE | | | | | | |
| GREGORY, DESHAUN ALLEN | | ADDRESS ON FILE | | | | | | |
| GREGORY, DONOVAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| GREGORY, DUSTIN BLAKE | | ADDRESS ON FILE | | | | | | |
| GREGORY, EDWARD LEWIS | | ADDRESS ON FILE | | | | | | |
| GREGORY, FRANKLYN GOI | | ADDRESS ON FILE | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | COLUMBUS | OH | 43232-2716 | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | LILLINGTON | NC | 27546 | |
| GREGORY, JAMIE W | | ADDRESS ON FILE | | | | | | |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | BATON ROUGE | LA | 70820 | |
| GREGORY, JAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREGORY, JANEE S | | ADDRESS ON FILE | | | | | | |
| GREGORY, JARED LOGAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY, JASON L | | ADDRESS ON FILE | | | | | | |
| GREGORY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GREGORY, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| GREGORY, JENNY LORENE | | ADDRESS ON FILE | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | ANDERSON | SC | 29625 | |
| GREGORY, JESSICA J | | ADDRESS ON FILE | | | | | | |
| GREGORY, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GREGORY, JORDAN | | ADDRESS ON FILE | | | | | | |
| GREGORY, JOYCELYN | | ADDRESS ON FILE | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DR | | | MILLBROOK | AL | 36054 | |
| GREGORY, KYLE STEVEN | | 4301 MAUAI COVE | | | AUSTIN | TX | 78749 | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | MESA | AZ | 85209-6653 | |
| GREGORY, LINDSAY | | ADDRESS ON FILE | | | | | | |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | NASHVILLE | TN | 37212-4406 | |
| GREGORY, LORRAINE KAY | | ADDRESS ON FILE | | | | | | |
| GREGORY, MARIO ARMAND | | ADDRESS ON FILE | | | | | | |
| GREGORY, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| GREGORY, MARQUIS CARL | | ADDRESS ON FILE | | | | | | |
| GREGORY, MATTHEW LAMONTE | | ADDRESS ON FILE | | | | | | |
| GREGORY, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | GREENACRES | FL | 33463-4285 | |
| GREGORY, NICOLE VICTORIA | | ADDRESS ON FILE | | | | | | |
| GREGORY, NIKOLE LAUREN | | ADDRESS ON FILE | | | | | | |
| GREGORY, PATRICK ALAN | | ADDRESS ON FILE | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE ST | | | RICHMOND | VA | 23230 | |
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | WARSICK | | WK10 | |
| GREGORY, QUASHEED JASON | | ADDRESS ON FILE | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | WINCHESTER | MA | 01890-2131 | |
| GREGORY, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| GREGORY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | PHOENIX | AZ | 85048-7469 | |
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | NORFOLK | VA | 23513 | |
| GREGORY, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | NEWPORT | TN | 37821-6449 | |
| GREGORY, SHARON | | ADDRESS ON FILE | | | | | | |
| GREGORY, SHARON I | | ADDRESS ON FILE | | | | | | |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | PFLUGERVILLE | TX | 78660-2138 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | MANASSES PARK | VA | 22111 | |
| GREGORY, T | | PO BOX 812 | | | ALIEF | TX | 77411-0812 | |
| GREGORY, TRACIE MONAE | | ADDRESS ON FILE | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DR | | | BRICK | NJ | 08723 | |
| GREGORY, VALERIE J | | ADDRESS ON FILE | | | | | | |
| GREGORY, WALKER E | | ADDRESS ON FILE | | | | | | |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | COLUMBIA | SC | 29212 | |
| GREGORY, ZACKERY LYNN | | ADDRESS ON FILE | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | LE ROY | MI | 49655 | |
| GREGOW, ERIC | | 2058 5TH ST | | | CUYAHOGA FLS | OH | 44221 | |
| GREGOW, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | SUNRISE | FL | 33323 | |
| GREGSON, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| GREHAN, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| GREIDER, WILLIAM HAROLD | | ADDRESS ON FILE | | | | | | |
| GREIFENSTEIN, MARILYN | | ADDRESS ON FILE | | | | | | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | METAIRIE | LA | 70001 | |
| GREINER, ALEX | | 3171 DIAMOND KNOT CIR | | | TAMPA | FL | 33607 | |
| GREINER, NIELSEN EDWARD | | ADDRESS ON FILE | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | ADDRESS ON FILE | | | | | | |
| GREISELT, KEN | | 1580 GRANT ST | | | MELROSE PARK | IL | 60160 | |
| GREISEMER, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| GREISS, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | TRADE | TN | 37691-5306 | |
| GRELLA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | JEFFERSON CITY | MO | 65101 | |
| GREMARD, CORY HEATH | | ADDRESS ON FILE | | | | | | |
| GREMBER, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| GREMEL, GARRETT WOLFGANG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREMILLION, AARON GORDAN | | ADDRESS ON FILE | | | | | | |
| GREMMINGER, MINDY ANN | | ADDRESS ON FILE | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| GRENCHO, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | HAINES CITY | FL | 33844 | |
| GRENET, JEFFREY SKEELS | | ADDRESS ON FILE | | | | | | |
| GRENEVELD, MINDY JAY | | ADDRESS ON FILE | | | | | | |
| GRENIER, DAVID D | | ADDRESS ON FILE | | | | | | |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | |
| GRENIER, DUSTIN R | | ADDRESS ON FILE | | | | | | |
| GRENIER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | |
| GRENIER, MARC R | | ADDRESS ON FILE | | | | | | |
| GRENIER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | ATTLEBORO | MA | 02703 | |
| GRENIER, PATRICK R | | ADDRESS ON FILE | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 049100113 | |
| GRENINGER, LACEY CHANTELLE | | ADDRESS ON FILE | | | | | | |
| GRENINGER, SETH KANE | | ADDRESS ON FILE | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | VENICE | CA | 90291-4248 | |
| GRENNIER, KEVIN F | | ADDRESS ON FILE | | | | | | |
| GRESAK, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | |
| GRESENS, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRESH, APRIL | | 6996 W PECK DR | | | GLENDALE | AZ | 85303-0000 | |
| GRESH, APRIL M | | ADDRESS ON FILE | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | ADDRESS ON FILE | | | | | | |
| GRESHAM, ALEXANDER JACKSON | | ADDRESS ON FILE | | | | | | |
| GRESHAM, ALICIA | | ADDRESS ON FILE | | | | | | |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | CHICAGO | IL | 60644-0000 | |
| GRESHAM, ANGELYN KAREN | | ADDRESS ON FILE | | | | | | |
| GRESHAM, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| GRESHAM, DEREK C | | ADDRESS ON FILE | | | | | | |
| GRESHAM, DEVIN | | ADDRESS ON FILE | | | | | | |
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | CLARKSVILLE | TN | 37040-0000 | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | CHEVERLY | MD | 20785 | |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | STONE MOUNTAIN | GA | 30083-5407 | |
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | GOSHEN | KY | 40026-9580 | |
| GRESHAM, JAMES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | LOS ANGELES | CA | 90056-1104 | |
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | ATLANTA | GA | 30315-6431 | |
| GRESHAM, LISA | | 11362 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| GRESHAM, NAOMI | | 5909 SPRINGVIEW TRAIL | | | DURHAM | NC | 27705-9236 | |
| GRESHOW, HANNAH KAY | | ADDRESS ON FILE | | | | | | |
| GRESKI, KIMBERLY LYNNE | | ADDRESS ON FILE | | | | | | |
| GRESMER, JASON | | ADDRESS ON FILE | | | | | | |
| GRESOCK IV, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | DAYTON | OH | 45410 | |
| GRESS, HOLLY ANN | | ADDRESS ON FILE | | | | | | |
| GRESS, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| GRESS, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | MAHEGAN LAKE | NY | 10547-0000 | |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | PITTSBURGH | PA | 15237-7601 | |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | MEDIA | PA | 19063-2015 | |
| GRESZLER, HEATHER EILIDH | | ADDRESS ON FILE | | | | | | |
| GRETCHINS GIFTS & FLORAL | | 2904 W MAIN ST | | | MARION | IL | 62959 | |
| GRETZINGER, MARK B | | ADDRESS ON FILE | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | NORFOLK | VA | 23503 | |
| GREULICH, BRANDON W | | ADDRESS ON FILE | | | | | | |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | RICHMOND | VA | 23233 | |
| GREULICH, CHRISTINA T | | ADDRESS ON FILE | | | | | | |
| GREUNE, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| GREVE, AARON JONATHON | | ADDRESS ON FILE | | | | | | |
| GREVE, ANDREW | | ADDRESS ON FILE | | | | | | |
| GREVE, JOHN | | ADDRESS ON FILE | | | | | | |
| GREVER, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| GREVIOUS, ROSALIND G | | ADDRESS ON FILE | | | | | | |
| GREWAL, AMRINDER | | ADDRESS ON FILE | | | | | | |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | TROY | MI | 48098- | |
| GREWAL, GURVIR SINGH | | ADDRESS ON FILE | | | | | | |
| GREWAL, JASPREET KAUR | | ADDRESS ON FILE | | | | | | |
| GREWAL, JASPREET KAUR | | ADDRESS ON FILE | | | | | | |
| GREWAL, KARAN | | ADDRESS ON FILE | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LN | | | CORONA | CA | 92880 | |
| GREWAL, NAVJOT S | | ADDRESS ON FILE | | | | | | |
| GREWAL, RAVINDER SINGH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREWAL, VARINDER S | | ADDRESS ON FILE | | | | | | |
| GREWAL, ZULEMA | | ADDRESS ON FILE | | | | | | |
| GREWER, AMANDA | | ADDRESS ON FILE | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | AKRON | OH | 44311 | |
| GREY, ANDREA L | | ADDRESS ON FILE | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | HURT | VA | 24563 | |
| GREY, SHARISSA LEE | | ADDRESS ON FILE | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | BRIDGEVILLE | PA | 15017 | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | DALLAS | TX | 75267-2007 | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH ST | | | N MIAMI | FL | 33161 | |
| GREYNOLDS, KEVIN ERIK | | ADDRESS ON FILE | | | | | | |
| GREYNOLDS, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| GREYS SECURITY | | 1400 E THIRD ST | | | DAYTON | OH | 45403 | |
| GREYSTONE DATA SYSTEMS INC | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | 40800 ENCYCLOPEDIA CIR | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CIR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | CHRISTOPHER M DESIDERIO | NIXON PEABODY LLP | 437 MADISON AVE | | NEW YORK | NY | 10128 | |
| GREYSTONE DATA SYSTEMS INC | BEN DAVIDSON EVP BUS DEV | 40800 ENCYCLOPEDIA CIR | | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYTOK, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| GREZAK, VINCENT | | ADDRESS ON FILE | | | | | | |
| GREZENICO, MICHAEL | | 1212 HONEY HILL | | | ADDISON | IL | 60101 | |
| GREZOVSKI, JONE | | 1280 W 86 AVE | | | MIRRILLVILLE | IN | 46410 | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ARTHUR L GALLAGHER VICE PRESIDENT | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST ASTE 1200 | | RICHMOND | VA | 23219-3095 | |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 588 MONROE RD | | | SANFORD | FL | 32771-8815 | |
| GRIBBEN, GREGORY ARHTUR | | ADDRESS ON FILE | | | | | | |
| GRIBBEN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIBBEN, LEVI M | | ADDRESS ON FILE | | | | | | |
| GRIBBEN, ROBERT | | 3333 HARRISON ST APT 8 | | | OAKLAND | CA | 94611 | |
| GRIBBINS, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| GRIBBINS, KELLYANNE | | ADDRESS ON FILE | | | | | | |
| GRIBBLE, DANIEL | | ADDRESS ON FILE | | | | | | |
| GRIBBLE, DAVID BRENDAN | | ADDRESS ON FILE | | | | | | |
| GRIBBLE, FELICIA L | | ADDRESS ON FILE | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | ATLANTA | GA | 30305-3876 | |
| GRICE JR, FRANCIS T | | ADDRESS ON FILE | | | | | | |
| GRICE, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| GRICE, JAKE ALAN | | ADDRESS ON FILE | | | | | | |
| GRICE, MARISSA RENEE | | ADDRESS ON FILE | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | JOHNSON CITY | TN | 37604 | |
| GRICE, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 ST | | | NEW YORK | NY | 10018 | |
| GRIDER, BRADEN JAMES | | ADDRESS ON FILE | | | | | | |
| GRIDER, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| GRIDER, DAVID | | ADDRESS ON FILE | | | | | | |
| GRIDER, DONNA | | PO BOX 674 | | | SKIATOOK | OK | 74070 | |
| GRIDER, JASON D | | ADDRESS ON FILE | | | | | | |
| GRIDER, SARAH | | 124 JILLIAN CIR | | | GOOSE CREEK | SC | 29445-0000 | |
| GRIDER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | HOWARD | PA | 16841 | |
| GRIEB, SCOTT A | | ADDRESS ON FILE | | | | | | |
| GRIEBAHN, JIM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRIEBEL, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GRIEBEL, SAM A | | ADDRESS ON FILE | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | SAGINAW | MI | 48603 | |
| GRIECO, SEAN L | | ADDRESS ON FILE | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRIEGO, JOSHUA GREGORY | | ADDRESS ON FILE | | | | | | |
| GRIEGO, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| GRIEGO, PATRICIA ALEXANDREA | | ADDRESS ON FILE | | | | | | |
| GRIEGO, TRINETTE MARISA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIEP, NICOLAS ALLAN | | ADDRESS ON FILE | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | BURNSVILLE | MN | 55337 | |
| GRIER II, JIMMIE LEE | | ADDRESS ON FILE | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | SYLACAUGA | AL | 35150 | |
| GRIER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIER, DAVID IAN | | ADDRESS ON FILE | | | | | | |
| GRIER, ELIJAH DERRON | | ADDRESS ON FILE | | | | | | |
| GRIER, HAROLD | | ADDRESS ON FILE | | | | | | |
| GRIER, ISIAH JAMIL | | ADDRESS ON FILE | | | | | | |
| GRIER, JACKIE THOMAS | | ADDRESS ON FILE | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | COLUMBIA | SC | 29205 | |
| GRIER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GRIER, KYLE | | ADDRESS ON FILE | | | | | | |
| GRIER, LEON WARD | | ADDRESS ON FILE | | | | | | |
| GRIER, THOMAS C | | ADDRESS ON FILE | | | | | | |
| GRIES, MARC AL | | ADDRESS ON FILE | | | | | | |
| GRIESBACH, DARREN | | ADDRESS ON FILE | | | | | | |
| GRIESBACH, MARK EGAN | | ADDRESS ON FILE | | | | | | |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | MILWAUKEE | WI | 53224 4721 | |
| GRIESBACHSMITH, MICHELLE HELEN | | ADDRESS ON FILE | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | SAN RAFAEL | CA | 94901 | |
| GRIESER, KIMBERLY CHERYL | | ADDRESS ON FILE | | | | | | |
| GRIESHOP, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | CUYAHOGA FALLS | OH | 44221-5254 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | CHEYENNE | WY | 82001 | |
| GRIESS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | ROSLYN | PA | 19001-3504 | |
| GRIEVE, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | LEWISVILLE | TX | 75067 | |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | WESTLAKE | OH | 44145 | |
| GRIFFAW, JASON A | | ADDRESS ON FILE | | | | | | |
| GRIFFEN, BRAD JAMES | | ADDRESS ON FILE | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | JACKSONVILLE | FL | 32244-0000 | |
| GRIFFEY, CHANTAL DONIELLE | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, CRAIGER RAY | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, GARY LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, KENNETH | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, TEAL TEDESCO | | ADDRESS ON FILE | | | | | | |
| GRIFFEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRIFFIE, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| GRIFFIN II, HOWARD S | | ADDRESS ON FILE | | | | | | |
| GRIFFIN III, ALPHONSO ARTROY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN III, LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN JR , JOSEPH C | | ADDRESS ON FILE | | | | | | |
| GRIFFIN JR, JOHN H | | ADDRESS ON FILE | | | | | | |
| GRIFFIN JR, JOHN H | | ADDRESS ON FILE | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | SALISBURY | NC | 28146 | |
| GRIFFIN JR, THOMAS R | | ADDRESS ON FILE | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH ST | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | RICK NORDVOLD CFO | 100 N 6TH ST STE 300C | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | GRAWN | MI | 49637 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 282011070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN TECHNOLOGY | GRIFFIN | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210 | |
| GRIFFIN, ADAM | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ADAM | | 7350 SAND TRAP DR | | | COLORADO SPRINGS | CO | 80925-0000 | |
| GRIFFIN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | OKLAHOMA CITY | OK | 73108 | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | GURNEE | IL | 60031 | |
| GRIFFIN, AMY ANN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ANGELENA RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | CUMMING | GA | 30041-6156 | |
| GRIFFIN, ANTONIO TYRONE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, BETTY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, BIANCA KIERA | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | CHESTER | VA | 23831 | |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | LOMBARD | IL | 60148 | |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | MONTGOMERY | IL | 60538 | |
| GRIFFIN, BRIAN A | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, BRIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, BRIAN L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CAITLIN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CALLIE L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CARMOLITA L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CHAD EVERETT | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CHANTE TABREE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CHRISTIAN GLENN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CLINT | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | CHICAGO | IL | 60640-0000 | |
| GRIFFIN, CLINT ADAM | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CODY LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CONNOR PATRICK | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | WESTWEGO | LA | 70094-4057 | |
| GRIFFIN, COURTNEY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, CYNTHIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DAMON KENDALL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | RICHMOND | VA | 23224-4863 | |
| GRIFFIN, DANA J | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DARCY K | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DARRYL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DR | | | DOTHAN | AL | 36301 | |
| GRIFFIN, DAVID A | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | RICHMOND | VA | 23235-3907 | |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | NORWOOD | PA | 19074-0000 | |
| GRIFFIN, DEAN PAUL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | KENNESAW | GA | 30144-1450 | |
| GRIFFIN, DEVEN LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | AURORA | CO | 80017 | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DONALD A | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | COLUMBUS | GA | 31909 | |
| GRIFFIN, DONNA M | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DURELL JERMAINE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | CINCINNATI | OH | 45224 | |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | KNOXVILLE | TN | 37919-4219 | |
| GRIFFIN, ELIZABETH AMBER | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ERICA RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ERIK D | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | LEXINGTON | SC | 29073 | |
| GRIFFIN, FRANK L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, FREDERICK D | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | WELAKA | FL | 32193-0171 | |
| GRIFFIN, GEVON I | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, GUS WARRELL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, HARRY JOHN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JAKE RYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JAKE RYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | LAKEMOOR | IL | 60051-8682 | |
| GRIFFIN, JAMES R | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | COLUMBUS | IN | 47203 3559 | |
| GRIFFIN, JANSSEN CODELL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JASON | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JASON D | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | TALLAHASSEE | FL | 32305-6730 | |
| GRIFFIN, JEROME OMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | KENNER | LA | 70065-5605 | |
| GRIFFIN, JESSIE ALLEN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | AUGUSTA | GA | 30907 | |
| GRIFFIN, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JOHNNY M | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | MORGANTOWN | IN | 46160 | |
| GRIFFIN, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KASHAWNA CHERICE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KAYLA JO ANN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | BLOOMINGTON | IL | 61701 | |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | MEMPHIS | TN | 38115-0000 | |
| GRIFFIN, KENISHE WAYNETTE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KOLIN TYLER | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, KRISTEENA LYNN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, LARRY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, LARRY JAMES | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, LARRY RENE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | MANCHESTER | CT | 06040 | |
| GRIFFIN, MARCELLUS JACOB | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MARK | | 2222 AZALEA DR | | | GRANTIS PASS | OR | 97526 | |
| GRIFFIN, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MAXINE A | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MEGGAN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MICAH | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DR | | | LAWRENCEBURG | IN | 47025 | |
| GRIFFIN, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, NATHANIEL C | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, NIKKI SUE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, REBECCA | | 55 FALCON CREST WAY | | | MANCHESTER | NH | 03104 | |
| GRIFFIN, REBECCA A | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, REX LIWALI | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | HENDERSONVILLE | TN | 37075-8515 | |
| GRIFFIN, RODNEY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, RYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, RYAN D | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | ISLE OF PALMS | SC | 29451-3852 | |
| GRIFFIN, SEAN J | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | FORT LEWIS | WA | 98433-1081 | |
| GRIFFIN, SIOBHAN ANN | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, SKYE BARTON | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | NANTICOKE | PA | 18634-2213 | |
| GRIFFIN, TAMARA RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TERRANCE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | BOLINGBROOK | IL | 60440-2349 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIFFANY GRACE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TIM | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, TRACY | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | LITTLE ROCK | AR | 72223 | |
| GRIFFIN, TRUMAN JAMES | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFING, TAYLOR R | | ADDRESS ON FILE | | | | | | |
| GRIFFING, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | JASPER | GA | 30143 | |
| GRIFFIS, AUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| GRIFFIS, COURTNEY | | PO BOX 146 | | | FAIRHOPE | AL | 36533 | |
| GRIFFIS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| GRIFFIS, KEITH RASHAD | | ADDRESS ON FILE | | | | | | |
| GRIFFIS, LAURA | | ADDRESS ON FILE | | | | | | |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | LOUISVILLE | KY | 40291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIS, TONY L | | ADDRESS ON FILE | | | | | | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | VIENNA | VA | 22183 | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | NORGE | VA | 23127 | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, AARON PRICE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, BETHANY MORGAN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, BRENT ALAN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | WIRTZ | VA | 24184 | |
| GRIFFITH, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DARRYL THOMAS | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DAVID N | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DAWN | | 1939 RIDGEMORE | | | BARTLETT | IL | 60103 | |
| GRIFFITH, DERRICK MAURICE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | RICHMOND | VA | 23231 | |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | STEPHENS CITY | VA | 22655-4019 | |
| GRIFFITH, EBONY MARIE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | SALEM | VA | 24153 | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | CHARLESTON | WV | 25312 | |
| GRIFFITH, JAMES T & JANICE P | | 209 FOREST HILLS DR | | | LOUISIANA | MO | 63353 | |
| GRIFFITH, JAMES TRAVIS | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, JASON LANE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JEFFERY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JEREMY DONALD | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JILLIAN GRACE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | PICKERINGTON | OH | 43147-0000 | |
| GRIFFITH, JIMMY DILLON | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JOHNNY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | SEFFNER | FL | 33584 | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | TACOMA | WA | 98406-0000 | |
| GRIFFITH, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, JUSTIN | | 6211 MEDICI CT APT 205 | | | SARASOTA | FL | 34243 | |
| GRIFFITH, JUSTIN ANDRE TROY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KAYLIN R | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KELVIN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DR C3 | | | AURORA | IL | 60504 | |
| GRIFFITH, LANE STUART | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | BYRON | GA | 31008-5244 | |
| GRIFFITH, MATT R | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | TAYLOR MILL | KY | 41015-0000 | |
| GRIFFITH, MATTHEW LOUIS | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MICHAEL D | | PO BOX 3077 | | | LONDON | KY | 40743-3077 | |
| GRIFFITH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | LEXINGTON | MS | 39095-1043 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | GLENDALE | AZ | 85306 | |
| GRIFFITH, RICHARD L | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, SHEVON JENNY | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, TAYLOR | | ADDRESS ON FILE | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | HUNTINGTON BEAC | CA | 92647 | |
| GRIFFITH, TOR OMARI | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, BEN | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, BENJAMIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITHS, COLLEEN MAE | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, DAVID WADE | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, GORDON E AND EDITH J | | 1921 BOULDER RIDGE DR | | | CONROE | TX | 77304-0000 | |
| GRIFFITHS, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, LAWRENCE ARTHUR | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | MARYSVILLE | WA | 98271 | |
| GRIFFITHS, ROMAN C | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | ROSLINDALE | MA | 02131 | |
| GRIFFITHS, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| GRIFFTHS, SARAH MAIRE | | ADDRESS ON FILE | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | WOODLAWN | TN | 37191 | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | UNION | SC | 29379-9419 | |
| GRIGALONIS, JAMIE PATRICK | | ADDRESS ON FILE | | | | | | |
| GRIGAS, JOSEPH | | 1120 SCHEX DE | | | BOSSIER CITY | LA | 71112 | |
| GRIGEREIT, CHRIS EDWARD | | ADDRESS ON FILE | | | | | | |
| GRIGGS IV, CLARENCE ROBERT | | ADDRESS ON FILE | | | | | | |
| GRIGGS PEACE, DEVYN M | | ADDRESS ON FILE | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, BRANDON INDIANNA | | ADDRESS ON FILE | | | | | | |
| GRIGGS, CHARLITA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| GRIGGS, JAMILA M | | ADDRESS ON FILE | | | | | | |
| GRIGGS, JAMILA M | | ADDRESS ON FILE | | | | | | |
| GRIGGS, JASON | | ADDRESS ON FILE | | | | | | |
| GRIGGS, JEREMY BRYANT | | ADDRESS ON FILE | | | | | | |
| GRIGGS, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | ADDRESS ON FILE | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | CHESTERFIELD | SC | 29709 | |
| GRIGGS, MATTHEW BONHAM | | ADDRESS ON FILE | | | | | | |
| GRIGGS, MELISSA DENISE | | ADDRESS ON FILE | | | | | | |
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | ORLANDO | FL | 32835-2256 | |
| GRIGGS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | MOSCOW | PA | 18444-9603 | |
| GRIGGS, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GRIGGS, ROBERT SETH | | ADDRESS ON FILE | | | | | | |
| GRIGGS, RORY | | ADDRESS ON FILE | | | | | | |
| GRIGGS, TINA ANN | | ADDRESS ON FILE | | | | | | |
| GRIGGS, ZEBULON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| GRIGOLETTI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRIGORYAN, ARAM ARMEN | | ADDRESS ON FILE | | | | | | |
| GRIGORYAN, DAVID JIRAIRI | | ADDRESS ON FILE | | | | | | |
| GRIGORYAN, MARAT K | | ADDRESS ON FILE | | | | | | |
| GRIGORYAN, TIGRAN | | ADDRESS ON FILE | | | | | | |
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | ELKHART | TX | 75839 | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | KANSAS CITY | MO | 64155-2486 | |
| GRIGSBY, BRITTNEY | | 453 CLINTON ST | | | CONCORD | NH | 03301-8408 | |
| GRIGSBY, BRITTNEY JEAN | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, DAVID C | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, JASMINE M | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, JASON AARON | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, LAKEISHA SHAWNTEL | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, MATTHEW REED | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, OWEN M | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, RAYMOND E | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | AURORA | CO | 80013-0000 | |
| GRIGSBY, TENECIA SHANTE | | ADDRESS ON FILE | | | | | | |
| GRIGWARE, STEVE | | ADDRESS ON FILE | | | | | | |
| GRIJAK, MICHAEL THADDEUS | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GRIJALVA, ERNESTO FAUSTINO | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, ISMAEL | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, JOSEPH KEVIN | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | ADDRESS ON FILE | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | ADDRESS ON FILE | | | | | | |
| GRILL, CHARLES AUGUST | | ADDRESS ON FILE | | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | CORCORD | CA | 94518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRILL, DARREN E | | ADDRESS ON FILE | | | | | | |
| GRILL, EVAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| GRILL, KATHERINE N | | ADDRESS ON FILE | | | | | | |
| GRILL, RUDOLF | | ADDRESS ON FILE | | | | | | |
| GRILLET, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DR | | | TRUMBULL | CT | 06611 | |
| GRILLEY, ROBERT C | | ADDRESS ON FILE | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | TAMPA | FL | 33609 | |
| GRILLI, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| GRILLI, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| GRILLO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | BAKERSFIELD | CA | 93308-4355 | |
| GRILLO, RICHARD VINCENT | | ADDRESS ON FILE | | | | | | |
| GRILLOS, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | CORAOPOLIS | PA | 15108-2859 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET ST | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | GOSHEN | KY | 40026 | |
| GRIM, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | MIAMI | FL | 33185 | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GRIMALDI, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | |
| GRIMALDI, ANTHONY WHUN | | ADDRESS ON FILE | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| GRIMALDI, LOUIS PAUL | | ADDRESS ON FILE | | | | | | |
| GRIMALDI, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | ADDRESS ON FILE | | | | | | |
| GRIMARD, AMANDA ELISE | | ADDRESS ON FILE | | | | | | |
| GRIMBALL, GAIL | | 1602 MOONSTONE DR | | | MATTHEWS | NC | 28105 | |
| GRIMBALL, GAIL S | | ADDRESS ON FILE | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | ADDRESS ON FILE | | | | | | |
| GRIMBLE, KRISTIE JEAN | | ADDRESS ON FILE | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK RD | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FL CARE | 1 LAN CREEK RD | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | MIAMI | FL | 33168-4835 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | WOODSBORO | MD | 21798 | |
| GRIMES, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GRIMES, BOBBY RAY | | ADDRESS ON FILE | | | | | | |
| GRIMES, BRITTANY SHANON | | ADDRESS ON FILE | | | | | | |
| GRIMES, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | SPRING HILL | TN | 37174 | |
| GRIMES, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | |
| GRIMES, FAIRIN NEVETTE | | ADDRESS ON FILE | | | | | | |
| GRIMES, GREG S | | ADDRESS ON FILE | | | | | | |
| GRIMES, JASON TODD | | ADDRESS ON FILE | | | | | | |
| GRIMES, JENICE M | | ADDRESS ON FILE | | | | | | |
| GRIMES, JOHN F | | ADDRESS ON FILE | | | | | | |
| GRIMES, JORDAN ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| GRIMES, JUSTIN ADAM | | ADDRESS ON FILE | | | | | | |
| GRIMES, KEVIN MARCUS | | ADDRESS ON FILE | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | CONYERS | GA | 30094 | |
| GRIMES, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRIMES, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| GRIMES, MONNIE L | | ADDRESS ON FILE | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | NAPERVILLE | IL | 60540-0000 | |
| GRIMES, NATHANIEL BRYANT | | ADDRESS ON FILE | | | | | | |
| GRIMES, REGINALD TYRONE | | ADDRESS ON FILE | | | | | | |
| GRIMES, SAMUEL NA | | ADDRESS ON FILE | | | | | | |
| GRIMES, SARAH SARENA | | ADDRESS ON FILE | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL, APT 206 | | | SCHAUMBURG | IL | 60173-4255 | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | HATBORO | PA | 19040-3561 | |
| GRIMES, STUART | | ADDRESS ON FILE | | | | | | |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | LOMBARD | IL | 60148-0000 | |
| GRIMES, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | ANN ARBOR | MI | 48103-9044 | |
| GRIMES, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| GRIMES, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| GRIMM, BRENDON S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | LEAVITTSBURG | OH | 44430-9741 | |
| GRIMM, EMERALD ELYSE | | ADDRESS ON FILE | | | | | | |
| GRIMM, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRIMM, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | |
| GRIMM, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIMM, JUSTIN TRACY | | ADDRESS ON FILE | | | | | | |
| GRIMM, KEITH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GRIMM, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| GRIMM, NATHANIEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| GRIMM, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | STAUNTON | VA | 24401-1819 | |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | ALTOONA | PA | 16602 | |
| GRIMMER, CASEY NICOLE | | ADDRESS ON FILE | | | | | | |
| GRIMMER, GABRIEL JOHN | | ADDRESS ON FILE | | | | | | |
| GRIMMER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRIMMETT, JADE MAUREEN | | ADDRESS ON FILE | | | | | | |
| GRIMMETT, JEREMIAH DARE | | ADDRESS ON FILE | | | | | | |
| GRIMMETT, JOHN EDWIN | | ADDRESS ON FILE | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| GRIMSHAW, MARK ERIC | | ADDRESS ON FILE | | | | | | |
| GRIMSHAW, MICHAEL STUART | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, ANGELINA | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, AUTUMN LYNN | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, RACHAEL L | | ADDRESS ON FILE | | | | | | |
| GRIMSLEY, RASHAD | | ADDRESS ON FILE | | | | | | |
| GRIMSRUD, WAYNE M & MARILYN J | | 6709 MUIRFIELD DR | | | RAPID CITY | SD | 57702-9538 | |
| GRIMWOOD, DAVID MICAH | | ADDRESS ON FILE | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | ADDRESS ON FILE | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | JACKSON | MI | 49204 | |
| GRINDE, TREVOR LEE | | ADDRESS ON FILE | | | | | | |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | OLATHE | KS | 66062-2000 | |
| GRINDELL, DAWN RENEE | | ADDRESS ON FILE | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | MILFORD | ME | 04461 | |
| GRINDLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| GRINDSTAFF JR, DAVID DEAN | | ADDRESS ON FILE | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | POTEAU | OK | 74953 | |
| GRINDSTAFF, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | ADDRESS ON FILE | | | | | | |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | LOS LUNAS | NM | 87031-0000 | |
| GRINGLE, ANDREW C | | ADDRESS ON FILE | | | | | | |
| GRINION, DIEGO M | | ADDRESS ON FILE | | | | | | |
| GRINNAGE, VAUGHN LANCE | | ADDRESS ON FILE | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | SEATTLE | WA | 98124 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | SPOKANE | WA | 99212 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | 6255 OLD AVERY RD | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | GEORGIA REGION | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | PASADENA | CA | 91185-1409 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | NASHUA | NH | 030623301 | |
| GRINNELL, DUSTIN M | | ADDRESS ON FILE | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | MIDLOTHIAN | VA | 23112 | |
| GRINNELL, PEARCE | | ADDRESS ON FILE | | | | | | |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | FLAT ROCK | MI | 48134 | |
| GRIPPER, JANICE | | ADDRESS ON FILE | | | | | | |
| GRIPPO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | SOUTH HOLLAND | IL | 60473 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | ANTIOCH | CA | 94509 | |
| GRISCOM, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| GRISEL, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| GRISELDA, A | | 208 N JACKSON ST | | | MC GREGOR | TX | 76657-1138 | |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | EL PASO | TX | 79936-2546 | |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | EL PASO | TX | 79901-3428 | |
| GRISEZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GRISHABER, STEPHEN K | | ADDRESS ON FILE | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | CHATTANOOGA | TN | 37401 | |
| GRISHAM, ALTON V | | ADDRESS ON FILE | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | ADDRESS ON FILE | | | | | | |
| GRISHAM, JERRAD | | ADDRESS ON FILE | | | | | | |
| GRISHAM, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| GRISKEY, RICHARD G AND PAULINE B | | 88 PINE GROVE AVE | | | SUMMIT | NJ | 07901 | |
| GRISMER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| GRISMORE, EBONY RENEE | | ADDRESS ON FILE | | | | | | |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | VIRGINIA BEACH | VA | 23454-1523 | |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | ALEXANDRIA | PA | 16611 | |
| GRISSO, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| GRISSOM, CHARLES EVERETT | | ADDRESS ON FILE | | | | | | |
| GRISSOM, DIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRISSOM, JOHN W | | ADDRESS ON FILE | | | | | | |
| GRISSOM, JULIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GRISSOM, RIANNA V | | ADDRESS ON FILE | | | | | | |
| GRISSOM, ROYCE | | ADDRESS ON FILE | | | | | | |
| GRISSOM, STEVEN WRAY | | ADDRESS ON FILE | | | | | | |
| GRISSOM, WILLIAM LUKE | | ADDRESS ON FILE | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, CHRIS TODD | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | WILMINGTON | DE | 19809-0000 | |
| GRISWOLD, DANIEL | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, ERIC | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | ADDRESS ON FILE | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | WOODSTOCK | GA | 30189 | |
| GRISWOLD, TODD D | | 20608 N BLUE RIDGE RD | | | CHILLICOTHE | IL | 61523 | |
| GRISZ, ADAM | | ADDRESS ON FILE | | | | | | |
| GRITHER, SHAUN D | | ADDRESS ON FILE | | | | | | |
| GRITSENKO, EUGENE | | ADDRESS ON FILE | | | | | | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | |
| GRITTON, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| GRITZ, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | COLORADO SPRINGS | CO | 80906 | |
| GRIVETTI, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | |
| GRIZZARD, ERNEST C | | ADDRESS ON FILE | | | | | | |
| GRIZZARD, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | PALMDALE | CA | 93552 | |
| GRIZZELL, JODY A | | ADDRESS ON FILE | | | | | | |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | SPRINGFIELD | IL | 62707-5710 | |
| GROAT, CRAIG TYLER | | ADDRESS ON FILE | | | | | | |
| GROAT, KYLE | | ADDRESS ON FILE | | | | | | |
| GROB, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN ST | | | ALTAMONT | IL | 62411 | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | ALPHARETTA | GA | 30022 | |
| GROBSTEIN, KAREN RASHELLE | | ADDRESS ON FILE | | | | | | |
| GROCE, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | |
| GROCE, CHAD DANIEL | | ADDRESS ON FILE | | | | | | |
| GROCE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | ELWOOD | NJ | 08217 | |
| GROCE, JONATHAN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| GROCE, JOSH HOLLAND | | ADDRESS ON FILE | | | | | | |
| GROCE, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| GROCE, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROCHOCINSKI, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | OAK LAWN | IL | 60453 | |
| GROCHOLSKI, CARRIE LYNN | | ADDRESS ON FILE | | | | | | |
| GROCHOWSKI, DAVID | | ADDRESS ON FILE | | | | | | |
| GROCHOWSKI, DAVID | | ADDRESS ON FILE | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | ADDRESS ON FILE | | | | | | |
| GROCHOWSKY, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | |
| GROCK, PAUL | | ADDRESS ON FILE | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GROCOTT, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| GRODE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRODE, ERIC R | | ADDRESS ON FILE | | | | | | |
| GRODE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| GRODE, KELLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | STE 280 | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | STE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| GRODIS, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101-0880 | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | STATEN ISLAND | NY | 10312-2058 | |
| GROEBE, KAELAN | | ADDRESS ON FILE | | | | | | |
| GROELLER, KENNETH | | 925 NOEL DR | | | MUNDELEIN | IL | 60060-0000 | |
| GROEN, MACY | | 1816 BOULDER DR | | | PLANO | TX | 75023 | |
| GROEPER, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | |
| GROESBECK, KYLE | | ADDRESS ON FILE | | | | | | |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | INKSTER | MI | 48141 | |
| GROESCHEN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| GROESSER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROFF, CARL MICHEAL | | ADDRESS ON FILE | | | | | | |
| GROFF, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| GROFF, SHANE ANDREW | | ADDRESS ON FILE | | | | | | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | RAMONA | CA | 92065 | |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | TAMPA | FL | 33604-0000 | |
| GROGAN & SHELOR | | 206 EAST CARY ST | | | RICHMOND | VA | 232193737 | |
| GROGAN, BRIAN L | | ADDRESS ON FILE | | | | | | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JARED BRIAN | | ADDRESS ON FILE | | | | | | |
| GROGAN, JOE | | 2661 LARKSPUR | | | RENO | NV | 89512 | |
| GROGAN, JOHN A | | ADDRESS ON FILE | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | MILLSTADT | IL | 62260-0000 | |
| GROGAN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | EVERETT | MA | 02149-2152 | |
| GROGAN, MITCHELL LLOYD | | ADDRESS ON FILE | | | | | | |
| GROGAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GROGAN, TRAVIS CORY | | ADDRESS ON FILE | | | | | | |
| GROGER, RICHARD | | 417 LYTLE AVE | | | ELSMERE | KY | 41018 | |
| GROGG, PAUL LEE | | ADDRESS ON FILE | | | | | | |
| GROGGINS, ALONZO GERRARD | | ADDRESS ON FILE | | | | | | |
| GROH, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROH, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| GROHMAN, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | ADDRESS ON FILE | | | | | | |
| GROIS, EDMUNDO R | | ADDRESS ON FILE | | | | | | |
| GROJEAN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| GROM, AMY S | | ADDRESS ON FILE | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | BUDD LAKE | NJ | 07828 | |
| GROMADZKI GESWALDO, KATHLEEN P | | ADDRESS ON FILE | | | | | | |
| GROMALA, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | EASTPOINTE | MI | 48021 | |
| GROMEK, ERICK | NETTLE & BECHILL PC | JOHN E BECHILL JR ESQ | RE ERICK GROMEK | 17200  E 10 MILE RD STE 100 | EASTPOINTE | MI | 48021 | |
| GROMKOSKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| GRONACHAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | WEST BEND | WI | 53095-9501 | |
| GRONBERG, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | TUSTIN | CA | 92782 | |
| GRONDALSKI, PAUL J | | ADDRESS ON FILE | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | GORHAM | ME | 04038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRONECK, KELLI A | | ADDRESS ON FILE | | | | | | |
| GRONEMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | ADDRESS ON FILE | | | | | | |
| GRONINGER, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | SAN JOSE | CA | 95127-1419 | |
| GRONQUIST, BETHANY R | | ADDRESS ON FILE | | | | | | |
| GRONSKY, BRADLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | MAPLE HTS | OH | 44137-1446 | |
| GROODY, JORDAN T | | ADDRESS ON FILE | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | PHILADELPHIA | PA | 19140-0000 | |
| GROOM, KAREN ALISHA | | ADDRESS ON FILE | | | | | | |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | LEXINGTON | SC | 29072 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | |
| GROOME, LISA C | | ADDRESS ON FILE | | | | | | |
| GROOMES, ANGELYN K | | ADDRESS ON FILE | | | | | | |
| GROOMES, DAVID DARLY | | ADDRESS ON FILE | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | ADDRESS ON FILE | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | STE 100 | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | STE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS, AL | | ADDRESS ON FILE | | | | | | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | |
| GROOMS, CHLOE | | ADDRESS ON FILE | | | | | | |
| GROOMS, CODYE LEE | | ADDRESS ON FILE | | | | | | |
| GROOMS, JONNEL | | ADDRESS ON FILE | | | | | | |
| GROOMS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| GROOMS, MARK A | | ADDRESS ON FILE | | | | | | |
| GROOMS, PARIS P | | ADDRESS ON FILE | | | | | | |
| GROOMS, TIERA L S | | ADDRESS ON FILE | | | | | | |
| GROOS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GROOS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | RICHMOND | VA | 23222 | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | ATLANTA | GA | 30338 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTOPHER DEION | | ADDRESS ON FILE | | | | | | |
| GROOVER, DAVID LEGH | | ADDRESS ON FILE | | | | | | |
| GROOVER, NICOLE | | ADDRESS ON FILE | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | RICHMOND | VA | 23220 | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | FAIRFIELD | CT | 06825 | |
| GROPP, DYLAN N | | ADDRESS ON FILE | | | | | | |
| GROPPE, ASHLEY KAREN | | ADDRESS ON FILE | | | | | | |
| GROPPE, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GROS JR, CALVIN JOHN | | ADDRESS ON FILE | | | | | | |
| GROS, BEN DAVIS | | ADDRESS ON FILE | | | | | | |
| GROS, DONALD RICHARD | | ADDRESS ON FILE | | | | | | |
| GROS, JERROLYN MICHELE | | ADDRESS ON FILE | | | | | | |
| GROS, SHARON MARY | | ADDRESS ON FILE | | | | | | |
| GROSCH, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | CATHARPIN | VA | 20143-1322 | |
| GROSE, JUSTIN RILEY | | ADDRESS ON FILE | | | | | | |
| GROSE, LANDON | | 1936 SNOW SPRING DR | | | LEHI | UT | 84043 | |
| GROSECLOSE, JUSTIN BERNARD | | ADDRESS ON FILE | | | | | | |
| GROSECLOSE, RICHARD C | | ADDRESS ON FILE | | | | | | |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | BUFFALO GROVE | IL | 60089 | |
| GROSH, NATHANIEL MURFIN | | ADDRESS ON FILE | | | | | | |
| GROSKI, BRIAN | | ADDRESS ON FILE | | | | | | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | HAMBURG | NY | 14075 | |
| GROSS JR , KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| GROSS, ABRAHAM | | 585 W END AVE | | | NEW YORK | NY | 10024-1715 | |
| GROSS, ANDREW C | | ADDRESS ON FILE | | | | | | |
| GROSS, ANDREW D | | ADDRESS ON FILE | | | | | | |
| GROSS, ANDY | | 1884 RED OAK LN | | | SPRING GROVE | IL | 60081 | |
| GROSS, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| GROSS, CASEY AUTHUR | | ADDRESS ON FILE | | | | | | |
| GROSS, CHELSEA | | ADDRESS ON FILE | | | | | | |
| GROSS, DAVID SHAWN | | ADDRESS ON FILE | | | | | | |
| GROSS, DELILAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| GROSS, ELIF ASHA | | ADDRESS ON FILE | | | | | | |
| GROSS, EMILY NADINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSS, ERIC | | ADDRESS ON FILE | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | TULSA | OK | 74137 | |
| GROSS, ERIKA LAFONNE | | ADDRESS ON FILE | | | | | | |
| GROSS, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | TULSA | OK | 74136-3968 | |
| GROSS, JASON CHRISTOPH | | ADDRESS ON FILE | | | | | | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, JEFF JACK | | ADDRESS ON FILE | | | | | | |
| GROSS, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| GROSS, JESSE JEROME | | ADDRESS ON FILE | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | ROME | GA | 30161 | |
| GROSS, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| GROSS, JUSTINE LYNN | | ADDRESS ON FILE | | | | | | |
| GROSS, KENISHA RENEE | | ADDRESS ON FILE | | | | | | |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | FRAMINGHAM | MA | 01702-0000 | |
| GROSS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROSS, KYLE | | ADDRESS ON FILE | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | LAS ALTOS | CA | 94024 | |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | BALTIMORE | MD | 21218 | |
| GROSS, LATWANIA S | | ADDRESS ON FILE | | | | | | |
| GROSS, LEVI | | 1365 RIDDLE RD | | | BLACKSTONE | VA | 23824 | |
| GROSS, MADISON | | ADDRESS ON FILE | | | | | | |
| GROSS, MARIELLE ASHLEY | | ADDRESS ON FILE | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | FULLERTON | CA | 92835 | |
| GROSS, MATTHEW GAVIN | | ADDRESS ON FILE | | | | | | |
| GROSS, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| GROSS, MELINDA | | ADDRESS ON FILE | | | | | | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | TYLER | TX | 75702-7226 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| GROSS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| GROSS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| GROSS, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |
| GROSS, SHAUNA | | ADDRESS ON FILE | | | | | | |
| GROSS, STACEY R | | ADDRESS ON FILE | | | | | | |
| GROSS, STEPHAN HAIM | | ADDRESS ON FILE | | | | | | |
| GROSS, TEONNA T L | | ADDRESS ON FILE | | | | | | |
| GROSS, THOMAS S | | ADDRESS ON FILE | | | | | | |
| GROSS, TIM PAUL | | ADDRESS ON FILE | | | | | | |
| GROSS, TYLER WESTLEY | | ADDRESS ON FILE | | | | | | |
| GROSS, TYRONE ANTOINE | | ADDRESS ON FILE | | | | | | |
| GROSS, WALTER ROBERT | | ADDRESS ON FILE | | | | | | |
| GROSSE, ADAM | | ADDRESS ON FILE | | | | | | |
| GROSSE, ANDREW | | 1884 RED OAK LN | | | SPRING GROVE | IL | 60081 | |
| GROSSE, ANDY | | ADDRESS ON FILE | | | | | | |
| GROSSE, ANDY | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| GROSSE, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| GROSSE, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GROSSEL, STANLEY | | ADDRESS ON FILE | | | | | | |
| GROSSER, NINA | | ADDRESS ON FILE | | | | | | |
| GROSSETT, JEREMIE HUGH | | ADDRESS ON FILE | | | | | | |
| GROSSETT, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GROSSETT, STEFAN L | | ADDRESS ON FILE | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | ADDRESS ON FILE | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| GROSSI, LISA LORRAINE | | 3928 HILLRIDGE CT | | | VIRGINIA BEACH | VA | 23452 | |
| GROSSI, PETER VITTORIO | | ADDRESS ON FILE | | | | | | |
| GROSSLEY, WILL TRAVIS | | ADDRESS ON FILE | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | BRICK | NJ | 08724 | |
| GROSSMAN, ALEX LOUIS | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, HEATHER M | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | AUSTIN | TX | 78732 | |
| GROSSMAN, JESSE LEON | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, MARC RICHARD | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, MARTIN ALAN | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, MATTHEW JACK | | ADDRESS ON FILE | | | | | | |
| GROSSMAN, STEPHEN BARRY | | ADDRESS ON FILE | | | | | | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | BOHEMIA | NY | 11716 | |
| GROSSO, JAROD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GROSSO, MELISSA A | | ADDRESS ON FILE | | | | | | |
| GROSSO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| GROSU, VLAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSVENOR, DEIDRA PEARL | | ADDRESS ON FILE | | | | | | |
| GROSVENOR, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| GROSVENOR, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| GROSVENOR, PHILIP GENE | | ADDRESS ON FILE | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | LEXINGTON | KY | 40511 | |
| GROTE, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| GROTE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROTE, WADE ALAN | | ADDRESS ON FILE | | | | | | |
| GROTENSTEIN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| GROTH, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| GROTH, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| GROTHE, NICK PAUL | | ADDRESS ON FILE | | | | | | |
| GROTHUES, ARTHUR A | | 8639 SEATON HEIGHTS | | | SAN ANTONIO | TX | 78254 | |
| GROTJAN, SCOTT JEFFERY | | ADDRESS ON FILE | | | | | | |
| GROTOWSKI, JOHN | | ADDRESS ON FILE | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | LEXINGTON | KY | 40505 | |
| GROTZ, JAMES | | 3636 B OAK CREEK DR | | | ONTARIO | CA | 91761 | |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | NEW PORT RICHEY | FL | 34653 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | KANSAS CITY | MO | 64161 | |
| GROUNDCARE INC | | PO BOX 5297 | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | STE 206 | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | STE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS, ADAM TYLER | | ADDRESS ON FILE | | | | | | |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | HUMBLE | TX | 77346-0000 | |
| GROUNDS, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| GROURKE, ERIN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 213 N MORGAN ST UNIT 4A | | | CHICAGO | IL | 60607-1727 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY ST APT C | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | SAN FRANCISCO | CA | 94129-1124 | |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 288043799 | |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | LINCOLN | NE | 68502-0000 | |
| GROVE, BILL M | | 2114 STATE ST | | | PERU | IL | 61354-3464 | |
| GROVE, COLBY | | ADDRESS ON FILE | | | | | | |
| GROVE, EMILY C | | ADDRESS ON FILE | | | | | | |
| GROVE, GARY R | | ADDRESS ON FILE | | | | | | |
| GROVE, JACOB OWEN | | ADDRESS ON FILE | | | | | | |
| GROVE, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| GROVE, JACQUELINE | | 11481 GIDEON LN | | | CINCINNATI | OH | 45249 | |
| GROVE, JACQUELINE | | 1553 SUMMIT RD | | | CINCINNATI | OH | 45237 | |
| GROVE, JACQUELINE | GROVE, JACQUELINE | 1553 SUMMIT RD | | | CINCINNATI | OH | 45237 | |
| GROVE, JAMES | | 109 MARTIN ST | | | PORTAGE | PA | 15946 | |
| GROVE, JAMES K | | ADDRESS ON FILE | | | | | | |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | TAMPA | FL | 33624-0000 | |
| GROVE, KIEFER GRANT | | ADDRESS ON FILE | | | | | | |
| GROVE, KODER JOHN | | ADDRESS ON FILE | | | | | | |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | ADDRESS ON FILE | | | | | | |
| GROVE, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| GROVE, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| GROVE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| GROVE, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| GROVE, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GROVE, RYAN | | ADDRESS ON FILE | | | | | | |
| GROVE, SHANE | | W3496 SIEVERT RD | | | SEYMOUR | WI | 54165 | |
| GROVE, SHANE A | | ADDRESS ON FILE | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356-9198 | |
| GROVER, AMANDA ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| GROVER, DUSTY R | | 552 E 1250 N | | | SHELLEY | ID | 83274-5023 | |
| GROVER, GARRETT LOUIS | | ADDRESS ON FILE | | | | | | |
| GROVER, JARED B | | ADDRESS ON FILE | | | | | | |
| GROVER, JATINDER | | ADDRESS ON FILE | | | | | | |
| GROVER, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GROVER, WILLIAM BEACH | | ADDRESS ON FILE | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | |
| GROVES JR, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| GROVES, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | |
| GROVES, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GROVES, BRIANA | | ADDRESS ON FILE | | | | | | |
| GROVES, CALVIN BRYANT | | ADDRESS ON FILE | | | | | | |
| GROVES, CORTNEY NICOL | | ADDRESS ON FILE | | | | | | |
| GROVES, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| GROVES, JONATHON WILLIAM | | ADDRESS ON FILE | | | | | | |
| GROVES, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| GROVES, JULIAN | | ADDRESS ON FILE | | | | | | |
| GROVES, LISSA K | | ADDRESS ON FILE | | | | | | |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | DALLAS | GA | 30157 | |
| GROVES, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| GROVES, NANCY | | ADDRESS ON FILE | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | PARTLOW | VA | 22534 | |
| GROVES, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| GROVES, NEIL ANDREW | | ADDRESS ON FILE | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | PLANO | TX | 75025 | |
| GROVES, TERRANCE LLOYD | | ADDRESS ON FILE | | | | | | |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | LUBBOCK | TX | 79413-6047 | |
| GROW, DEVIN LEE | | ADDRESS ON FILE | | | | | | |
| GROW, KEENAN DAVID | | ADDRESS ON FILE | | | | | | |
| GROW, MCLANE SULLIVAN | | ADDRESS ON FILE | | | | | | |
| GROW, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| GROWING FAMILY INC | | 3613 MUELLER RD | | | SAINT CHARLES | MO | 63301-0005 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 462341839 | |
| GROZELLE, KYLE N | | ADDRESS ON FILE | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | ONE UNION ST STE 400 | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | ORLANDO | FL | 32801 | |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| GRUBB & ELLIS MANAGEMENT SERVICES | TERRI CIPOLLONE PROPERTY MANAGER | 401 ROUTE 73 N STE 120 | 40 LAKE CTR | | MARLTON | NJ | 08053 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | SOUTHFIELD | MI | 48076 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | NORTHBROOK | IL | 60062 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | ST LOUIS | MO | 63105 | |
| GRUBB, CARSON | | 807 KEASBEY ST | | | AUSTIN | TX | 78751 | |
| GRUBB, CARSON MCKINLEY | | ADDRESS ON FILE | | | | | | |
| GRUBB, DANIELLE REHEE | | ADDRESS ON FILE | | | | | | |
| GRUBB, MATT | | ADDRESS ON FILE | | | | | | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | PLEASANTON | CA | 94566-0000 | |
| GRUBB, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| GRUBB, MELISSA | | PO BOX 12716 | | | KNOXVILLE | TN | 37912-0716 | |
| GRUBB, PATRICK R | | ADDRESS ON FILE | | | | | | |
| GRUBB, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | |
| GRUBBS, ASHLEIGH AUTUMN | | ADDRESS ON FILE | | | | | | |
| GRUBBS, BETSY | | ADDRESS ON FILE | | | | | | |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | HARRISBURG | IL | 62946 | |
| GRUBBS, BRIAN GLEN | | ADDRESS ON FILE | | | | | | |
| GRUBBS, BRIAN X | | ADDRESS ON FILE | | | | | | |
| GRUBBS, CHERIE | | ADDRESS ON FILE | | | | | | |
| GRUBBS, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | BOYNE CITY | MI | 49712-9216 | |
| GRUBBS, JASON LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUBB, JEFF THOMAS | | ADDRESS ON FILE | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | CONCORD | VA | 24538 | |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DR | | | RALEIGH | NC | 27616 | |
| GRUBBS, MACY ARLENE | | ADDRESS ON FILE | | | | | | |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | NASHVILLE | TN | 37211 | |
| GRUBBS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 | |
| GRUBE, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GRUBE, DENNIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRUBER, AFTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GRUBER, ALLEN THOMAS | | ADDRESS ON FILE | | | | | | |
| GRUBER, DAVE T | | ADDRESS ON FILE | | | | | | |
| GRUBER, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | DENVER | CO | 80229-5432 | |
| GRUBER, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| GRUBER, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | BETHPAGE | NY | 11714 | |
| GRUBER, MAX DAVID | | ADDRESS ON FILE | | | | | | |
| GRUBICH, JEREMY RONALD | | ADDRESS ON FILE | | | | | | |
| GRUCA JR, PHILLIP EDWARD | | ADDRESS ON FILE | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | |
| GRUCE, ELIZABETH R | | ADDRESS ON FILE | | | | | | |
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | DOVER | DE | 19904-9446 | |
| GRUENBERG, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| GRUENBERG, PAMELA KRISTEN | | ADDRESS ON FILE | | | | | | |
| GRUENING, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | CLARKSVILLE | MD | 21029 | |
| GRUEZO, KEVIN M | | ADDRESS ON FILE | | | | | | |
| GRUGEL, SAMANTHA LUCY | | ADDRESS ON FILE | | | | | | |
| GRUGNALE, DANIELA | | ADDRESS ON FILE | | | | | | |
| GRUHN, MEGAN C | | ADDRESS ON FILE | | | | | | |
| GRULLON, BENNY | | ADDRESS ON FILE | | | | | | |
| GRULLON, FERNANDO RAFAEL | | ADDRESS ON FILE | | | | | | |
| GRULLON, LEYDI Y | | ADDRESS ON FILE | | | | | | |
| GRULLON, MARLON JOSE | | ADDRESS ON FILE | | | | | | |
| GRULLON, TONYA RENEE | | ADDRESS ON FILE | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | TAMPA | FL | 33609 | |
| GRUMBINE, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | PETALUMA | CA | 94954-0000 | |
| GRUMLEY, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | MILWAUKEE | WI | 53201 | |
| GRUND, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| GRUNDBERG, CAROL LEE | | ADDRESS ON FILE | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| GRUNDNER, SARA LYNDSAY | | ADDRESS ON FILE | | | | | | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | MORRIS | IL | 60450 | |
| GRUNDY, JACOB MARK | | ADDRESS ON FILE | | | | | | |
| GRUNDY, LISETTE N | | ADDRESS ON FILE | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | HARRISBURG | PA | 17109-0000 | |
| GRUNDY, SHAWN | | ADDRESS ON FILE | | | | | | |
| GRUNENWALD, KARL | | ADDRESS ON FILE | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 071930429 | |
| GRUNERT, CARL W | | ADDRESS ON FILE | | | | | | |
| GRUNICHEV, DMITRIY Y | | ADDRESS ON FILE | | | | | | |
| GRUNIN, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| GRUNLOH, JAMES J | | ADDRESS ON FILE | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | RIVIERA BEACH | FL | 33404-1702 | |
| GRUNSBY, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| GRUPE, FRED HENRY | | ADDRESS ON FILE | | | | | | |
| GRUPE, KARILYN THERESA | | ADDRESS ON FILE | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | ADDRESS ON FILE | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| GRUSKOS, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | ADDRESS ON FILE | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GRUSZCZYK, JOHN STANLEY | | ADDRESS ON FILE | | | | | | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | GREENVILLE | SC | 29611-0000 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | ADDRESS ON FILE | | | | | | |
| GRUVER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| GRUVER, PHILLIP | | ADDRESS ON FILE | | | | | | |
| GRUWELL, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | SAINT LOUIS | MO | 63129-2941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRYCZKO, MEGAN RENE | | ADDRESS ON FILE | | | | | | |
| GRYCZMAN, ARTHUR | | ADDRESS ON FILE | | | | | | |
| GRYGO, ANDY | | ADDRESS ON FILE | | | | | | |
| GRYS, ANDREW | | ADDRESS ON FILE | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | ADDRESS ON FILE | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | NAPERVILLE | IL | 60540-1928 | |
| GRZEBYK, BRYCE | | ADDRESS ON FILE | | | | | | |
| GRZECH, DAVID E | | ADDRESS ON FILE | | | | | | |
| GRZELAK, DANIEL S | | ADDRESS ON FILE | | | | | | |
| GRZELKA, RICHARD DORNELL | | ADDRESS ON FILE | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | BOLINGBROOK | IL | 60490 | |
| GRZYB, KURT DAVID | | ADDRESS ON FILE | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | TULSA | OK | 74128-1201 | |
| GRZYBOWSKI, IVY DAELYN | | ADDRESS ON FILE | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | RICHMOND | VA | 23223 | |
| GRZYBOWSKI, SARAH M | | ADDRESS ON FILE | | | | | | |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | ELMWOOD PARK | IL | 60707 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | LULA | GA | 30554 | |
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | CHICAGO | IL | 60673-2269 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | | ATTN  EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | KNOXVILLE | TN | 37921 | |
| GSELL, LUKE TAYLOR | | ADDRESS ON FILE | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | LAS VEGAS | NV | 89102 | |
| GSII BROOK HIGHLAND LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | CO | 44122 | |
| GSII GREEN RIDGE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GSII GREEN RIDGE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| GSRS CORP | | PO BOX 1327 | | | KENT | WA | 98035-1327 | |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | READING | MA | 01867 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 995041436 | |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | NORTHGLENN | CO | 80233 | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | OMAHA | NE | 68106-0617 | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 968380048 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 752650528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 752630026 | |
| GTE SOUTH | | PO BOX 101687 | | | ATLANTA | GA | 30392-1687 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 752660652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | ODESSA | TX | 79762 | |
| GUADA, KERN TRISTAN | | ADDRESS ON FILE | | | | | | |
| GUADAGNINO, ANDREW C | | ADDRESS ON FILE | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| GUADALOPE REYES AS MOTHER & GUARDIAN OF PATRICIO JEREMY REYES A MINOR | | 5475 VINELAND RD UNIT 8101 | | | ORLANDO | FL | 32811 | |
| GUADALOPE, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| GUADALUPE, E | | 4947 BROCKMAN ST | | | SAN ANTONIO | TX | 78228-3739 | |
| GUADALUPE, CARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUADALUPE, CESAR ADRIAN | | ADDRESS ON FILE | | | | | | |
| GUADALUPE, NORBERTO | | ADDRESS ON FILE | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | WEST COVINA | CA | 91790 | |
| GUADALUPE, S | | 711 E STANFORD ST | | | LUBBOCK | TX | 79403-2321 | |
| GUADALUPE, VICTOR E | | ADDRESS ON FILE | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | ADDRESS ON FILE | | | | | | |
| GUADAMUZ, MARIA J | | ADDRESS ON FILE | | | | | | |
| GUADAMUZ,JR, CESAR | | 2454 ANDOVER DR | | | UNION CITY | CA | 94587-0000 | |
| GUADIANA, XAVIER A | | ADDRESS ON FILE | | | | | | |
| GUADIANO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| GUAGENTI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | LAS VEGAS | NV | 89131 | |
| GUAGLIARDO, ANTONIA MARGARET | | ADDRESS ON FILE | | | | | | |
| GUAJARDO II, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| GUAJARDO, ALEX NELSON | | ADDRESS ON FILE | | | | | | |
| GUAJARDO, DANIEL REY | | ADDRESS ON FILE | | | | | | |
| GUAJARDO, JESUS ALFREDO | | ADDRESS ON FILE | | | | | | |
| GUAJARDO, MICHELLE NICOLLE | | ADDRESS ON FILE | | | | | | |
| GUAJARDO, RODRIGO G | | ADDRESS ON FILE | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| GUALDONI, DONALD | | ADDRESS ON FILE | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | ADDRESS ON FILE | | | | | | |
| GUALPA, KELVIN WILSON | | ADDRESS ON FILE | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | AGANA | | 96910 | |
| GUAM, TREASURER OF | | AGANA | | | GUAM | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | AGANA | | 96932 | |
| GUAN, BASIL | | ADDRESS ON FILE | | | | | | |
| GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | ADDRESS ON FILE | | | | | | |
| GUANGORENA, DANIEL LUIS | | ADDRESS ON FILE | | | | | | |
| GUAQUETA, LAURA P | | ADDRESS ON FILE | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE RD | | | MEDINA | OH | 44256 | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVE STE NO 101 | | | ST PAUL | MN | 55108 | |
| GUARANTY BANK | | 14550 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| GUARAPANA, KEYLA AMILER | | ADDRESS ON FILE | | | | | | |
| GUARARRA, BRANDON R | | ADDRESS ON FILE | | | | | | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | MIAMI | FL | 33177 | |
| GUARDADO, ELIAS I | | ADDRESS ON FILE | | | | | | |
| GUARDADO, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | SAN BRUNO | CA | 94080-0000 | |
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | POMPANO BEACH | FL | 33060-4953 | |
| GUARDADO, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| GUARDADO, JUAN | | ADDRESS ON FILE | | | | | | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, OMAR MEJIA | | ADDRESS ON FILE | | | | | | |
| GUARDADO, PAUL ALBERT | | ADDRESS ON FILE | | | | | | |
| GUARDADO, RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 753551269 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 480865003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | CULVER CITY | CA | 90232 | |
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | WHITE LAKE | MI | 48383-2914 | |
| GUARDIAN FIRE PROTECTION INC | | 6 PARK CENTER CT STE 212 | | | OWINGS MILLS | MD | 21117 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | STE A | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | STE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | MADISON | NJ | 07940-2588 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | SAN JOSE | CA | 95125 | |
| GUARDIOLA M, ARIANA | | ADDRESS ON FILE | | | | | | |
| GUARDIOLA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | TROY | IL | 62294-3128 | |
| GUARDIOLA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| GUARDIOLA, PABLO | | ADDRESS ON FILE | | | | | | |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | ADDRESS ON FILE | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BLVD | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DR | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| GUARENTE, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| GUARIGLIA, JOE | | 307 FORREST DR | | | LINWOOD | NJ | 08221 | |
| GUARIGLIA, JOE A | | ADDRESS ON FILE | | | | | | |
| GUARINI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUARINO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | RICHMOND | VA | 23236 | |
| GUARINO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUARNERE, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | STATEN ISLAND | NY | 10307-0000 | |
| GUARNERI, JOSEPH GERARD | | ADDRESS ON FILE | | | | | | |
| GUARNERO, JOE LUIS | | ADDRESS ON FILE | | | | | | |
| GUARNERO, JOEL | | 1110 SE 11TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | BROOKLYN | NY | 11209 | |
| GUARY, DARNELL HENDERSON | | ADDRESS ON FILE | | | | | | |
| GUASCH JR , ALBERTO | | ADDRESS ON FILE | | | | | | |
| GUASCH, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GUASCH, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GUATY, DANIEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GUAY, ALLYSON LEE | | ADDRESS ON FILE | | | | | | |
| GUAY, CINDEL ROSE | | ADDRESS ON FILE | | | | | | |
| GUAY, LAURA BETH | | ADDRESS ON FILE | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | LOS ANGELES | CA | 90026 | |
| GUBATINA, GEDRICK | | ADDRESS ON FILE | | | | | | |
| GUBBELS, EDEN | | ADDRESS ON FILE | | | | | | |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | SAINT PAUL | MN | 55113-5257 | |
| GUBE, JESSI MARIE | | ADDRESS ON FILE | | | | | | |
| GUBISCH, ANDREW REYES | | ADDRESS ON FILE | | | | | | |
| GUBISTA, LISA | | ADDRESS ON FILE | | | | | | |
| GUCCIONE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | CHICAGO | IL | 60625-5823 | |
| GUCFA, ALEXANDRA ALICIA | | ADDRESS ON FILE | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | ADDRESS ON FILE | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | CHICO | CA | 95928 | |
| GUCWA, ALYSIA LAREE | | ADDRESS ON FILE | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DR | | | LAS VEGAS | NV | 89110 | |
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | VACAVILLE | CA | 95687 | |
| GUDE, JOSEPHINE PEARL | | ADDRESS ON FILE | | | | | | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | RONKONKOMA | NY | 11779-6634 | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | SCOTTSDALE | AZ | 85254-3471 | |
| GUDIEL, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| GUDINO, JESSE | | 1550 RUNNING LN | | | CERES | CA | 95307 | |
| GUDINO, JESSE ADRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | AURORA | IL | 60505-5504 | |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | TAMPA | FL | 33604-3237 | |
| GUDMUNDSEN, BRIAN | | ADDRESS ON FILE | | | | | | |
| GUDORF, BENJAMIN KEITH | | ADDRESS ON FILE | | | | | | |
| GUDUSKY, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| GUDZINAS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| GUECK, ED & DELORIS | | 1380 ASPEN WAY APT NO 11 | | | DELTA | CO | 81416 | |
| GUEDEA, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | ADDRESS ON FILE | | | | | | |
| GUEITS, EMMA | | ADDRESS ON FILE | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | GEORGETOWN | TX | 78626 | |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | FLINT | MI | 48506-1163 | |
| GUEMIKSIZIAN, KHATOUN TINA | | ADDRESS ON FILE | | | | | | |
| GUENSTE, ANDREW RUSSELL | | ADDRESS ON FILE | | | | | | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | NILES | MI | 49120 | |
| GUENTERT, ROBERT F | | ADDRESS ON FILE | | | | | | |
| GUENTHER, JONATHON TAYLOR | | ADDRESS ON FILE | | | | | | |
| GUENTHER, KYLE | | 11513 STONE AVE N | APT D329 | | SEATTLE | WA | 981338325 | |
| GUENTHER, KYLE J | | ADDRESS ON FILE | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | RICHMOND | IN | 47374-1043 | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | SIMPSONVILLE | SC | 29681-3609 | |
| GUENTHNER, TIMOTHY ORSON | | ADDRESS ON FILE | | | | | | |
| GUERAO, BRYAN | | ADDRESS ON FILE | | | | | | |
| GUERCI, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| GUERCIO, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| GUERECA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| GUERECA, JAVIER | | 510 N YALE DR | | | GARLAND | TX | 75042-6025 | |
| GUERERO, ANTOINE SHAVEE | | ADDRESS ON FILE | | | | | | |
| GUERICKE, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| GUERIN, CHARLI A | | ADDRESS ON FILE | | | | | | |
| GUERIN, CORTNEY JEANINE | | ADDRESS ON FILE | | | | | | |
| GUERIN, DARIUS | | ADDRESS ON FILE | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | MIAMI BEACH | FL | 33139-0000 | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | HOUSTON | TX | 77060 | |
| GUERIN, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | ADDRESS ON FILE | | | | | | |
| GUERINGER, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | |
| GUERINO, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| GUERINO, JACKIE MARIE | | ADDRESS ON FILE | | | | | | |
| GUERINO, REBECCA A | | ADDRESS ON FILE | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | SAN JOSE | CA | 95123-3814 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | BEAVERTON | MI | 48612 | |
| GUERNSEY, MEGGAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GUERNSEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | ADDRESS ON FILE | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | ADDRESS ON FILE | | | | | | |
| GUERRA, ALEX SAMUEL | | ADDRESS ON FILE | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | DREXEL HILL | PA | 19026-1813 | |
| GUERRA, BLANCA ELENA | | ADDRESS ON FILE | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | COVINA | CA | 91724 | |
| GUERRA, CARLOS R | | ADDRESS ON FILE | | | | | | |
| GUERRA, CHARLES | | 5110 AVE C | | | CORPUS CHRISTI | TX | 78410 | |
| GUERRA, CHARLES RENE | | ADDRESS ON FILE | | | | | | |
| GUERRA, DAMIAN | | ADDRESS ON FILE | | | | | | |
| GUERRA, DARWIN | | 431 RT 312 | | | BREWSTER | NY | 10509-0000 | |
| GUERRA, DEXTER RYAN | | ADDRESS ON FILE | | | | | | |
| GUERRA, DIEGO GUERRA | | ADDRESS ON FILE | | | | | | |
| GUERRA, DRAKE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| GUERRA, ELIQUE | | ADDRESS ON FILE | | | | | | |
| GUERRA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | LAREDA | FL | 33857 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | |
| GUERRA, JACLYN L | | ADDRESS ON FILE | | | | | | |
| GUERRA, JANET M | | ADDRESS ON FILE | | | | | | |
| GUERRA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUERRA, JUAN F | | ADDRESS ON FILE | | | | | | |
| GUERRA, LORENA | | ADDRESS ON FILE | | | | | | |
| GUERRA, LUCILA | | RR 15 | | | EDINBURG | TX | 78541-7869 | |
| GUERRA, LUIS | | ADDRESS ON FILE | | | | | | |
| GUERRA, MARAY | | ADDRESS ON FILE | | | | | | |
| GUERRA, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | KANSAS CITY | MO | 64151-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| GUERRA, NANCY | | ADDRESS ON FILE | | | | | | |
| GUERRA, NOEMI | | ADDRESS ON FILE | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | SEEKONK | MA | 02771 | |
| GUERRA, PATRICK H | | ADDRESS ON FILE | | | | | | |
| GUERRA, RICHARD A | | ADDRESS ON FILE | | | | | | |
| GUERRA, ROBERT | | 4305 CHADBOURN | | | BAKERSFIELD | CA | 93307 | |
| GUERRA, ROMAN S | | ADDRESS ON FILE | | | | | | |
| GUERRA, ROMAN S | | ADDRESS ON FILE | | | | | | |
| GUERRA, ROSEMARY NOHEMI | | ADDRESS ON FILE | | | | | | |
| GUERRA, SABRINA | | ADDRESS ON FILE | | | | | | |
| GUERRA, SCOTT FREDERICK | | ADDRESS ON FILE | | | | | | |
| GUERRA, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUERRA, THOMAS | | ADDRESS ON FILE | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | HAMILTON CITY | CA | 95951 | |
| GUERRERA, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUERRERO III, GASPER | | ADDRESS ON FILE | | | | | | |
| GUERRERO JR , ESEQUIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO JR, CARLOS | | ADDRESS ON FILE | | | | | | |
| GUERRERO JR, OCTAVIANO B | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ANDREW | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ARACELY | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ARLENE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | EL MIRAGE | AZ | 85335-1246 | |
| GUERRERO, BERENICE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, BERTHA ALICIA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, BLANCA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, BRADHY | | ADDRESS ON FILE | | | | | | |
| GUERRERO, CARLOS | | ADDRESS ON FILE | | | | | | |
| GUERRERO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, CRISTIAN C | | ADDRESS ON FILE | | | | | | |
| GUERRERO, DANIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, DANIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, EBENEZER A | | ADDRESS ON FILE | | | | | | |
| GUERRERO, EFREN | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | CICERO | IL | 60804 | |
| GUERRERO, FREDDIE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-1628 | |
| GUERRERO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, GABRIELA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, HEAVEN JIANA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, HERMENEGILDO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HILDA D | | ADDRESS ON FILE | | | | | | |
| GUERRERO, IDELFONSO JESUS | | ADDRESS ON FILE | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JAIME | | 1910 SPRING RD | | | CARLISLE | PA | 17013 | |
| GUERRERO, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JOHNNY GIL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JORGE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | KENNETT SQUARE | PA | 19348 | |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | GREENACRES | FL | 33415 | |
| GUERRERO, JOSE | | 1115 DENVER DR | | | CARPENTERSVILLE | IL | 60110-1532 | |
| GUERRERO, JOSE JULIAN | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JOSE OMAR | | ADDRESS ON FILE | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | ADDRESS ON FILE | | | | | | |
| GUERRERO, LUIS | | ADDRESS ON FILE | | | | | | |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | FPO | AP | 96377 5900 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MARCEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MARCO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MARIAFE MARIEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, MAYRA LYZETT | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MIKE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUERRERO, MITCHELL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, NESTOR DAVID | | ADDRESS ON FILE | | | | | | |
| GUERRERO, NICOL JANET | | ADDRESS ON FILE | | | | | | |
| GUERRERO, NOE | | ADDRESS ON FILE | | | | | | |
| GUERRERO, NUBIA PIERINA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, OSCAR DAVID | | ADDRESS ON FILE | | | | | | |
| GUERRERO, PATRICIA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, RAFAEL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, RAUL | | ADDRESS ON FILE | | | | | | |
| GUERRERO, RICHARD | | ADDRESS ON FILE | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | LA PUENTE | CA | 91744 | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | ANNA | TX | 75409-6287 | |
| GUERRERO, ROBERTO L | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ROSA | | | | | ARVADA | CA | 80005 | |
| GUERRERO, RUBEN Q | | ADDRESS ON FILE | | | | | | |
| GUERRERO, STEVEN JOEPH | | ADDRESS ON FILE | | | | | | |
| GUERRERO, VICTOR | | ADDRESS ON FILE | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | ADDRESS ON FILE | | | | | | |
| GUERRERO, WILLIAM LUIS | | ADDRESS ON FILE | | | | | | |
| GUERRERO, XAVIER P | | ADDRESS ON FILE | | | | | | |
| GUERRERO, ZEFERINO | | ADDRESS ON FILE | | | | | | |
| GUERRETTE, LIONEL | | 61 MAYBROOK RD | | | SPRINGFIELD | MA | 01129 | |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | FARMINGVILLE | NY | 11738 | |
| GUERRIDO, ERIC N | | ADDRESS ON FILE | | | | | | |
| GUERRIDO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | BROOKLYN | NY | 11236-0000 | |
| GUERRIER, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| GUERRIERE, DARREN | | ADDRESS ON FILE | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DR | | | RICHMOND | VA | 23229 | |
| GUERRIERI, JEREMY JON | | ADDRESS ON FILE | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | LINWOOD | PA | 19061-0000 | |
| GUERRIERI, JONATHAN AKIO | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, CHRIS | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, JANELLE M | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, JOHN M | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | GREENWOOD | IN | 46143 | |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | PUNTA GORDA | FL | 33950 | |
| GUERRY, CLAYTON | | ADDRESS ON FILE | | | | | | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | MT PLEASANT | SC | 29464-0000 | |
| GUERS, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | ATLANTA | GA | 30307 | |
| GUERTIN, MEGAN KAY | | ADDRESS ON FILE | | | | | | |
| GUERTLER, DAVID J | | 4120 OLD GUN RD E | | | MIDLOTHIAN | VA | 23113 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | CHICAGO | IL | 60647 | |
| GUERY, MAE SUE | | ADDRESS ON FILE | | | | | | |
| GUESS, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| GUESS, AUSTIN BENNETT | | ADDRESS ON FILE | | | | | | |
| GUESS, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | CLEARWATER | FL | 33759-4940 | |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | ADDRESS ON FILE | | | | | | |
| GUESS, JEREMY STEPHEN | | ADDRESS ON FILE | | | | | | |
| GUESS, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GUESS, LORI ANN | | ADDRESS ON FILE | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | ROCHESTER | NY | 14626-3846 | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | MADISON | IN | 47250-2345 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | LONGVIEW | TX | 75606 | |
| GUEST, ALISSIA LAUREN | | ADDRESS ON FILE | | | | | | |
| GUEST, BRETT | | ADDRESS ON FILE | | | | | | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | FRONT ROYAL | VA | 22630 | |
| GUEST, JASON | | ADDRESS ON FILE | | | | | | |
| GUEST, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GUEST, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GUEST, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | LAURINBURG | NC | 28352 | |
| GUEST, TIMOTHY ERIC | | ADDRESS ON FILE | | | | | | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | WAUKEGAN | IL | 60085-1523 | |
| GUETTER, CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUETTLER, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| GUETTLER, RICHARD MAURICE | | ADDRESS ON FILE | | | | | | |
| GUETTLER, TRISTEN | | ADDRESS ON FILE | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | ADDRESS ON FILE | | | | | | |
| GUEVARA JR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GUEVARA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| GUEVARA, CARMELA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | DALY CITY | CA | 94015-0000 | |
| GUEVARA, CESAR HUMBERTO | | ADDRESS ON FILE | | | | | | |
| GUEVARA, CESAR U | | ADDRESS ON FILE | | | | | | |
| GUEVARA, CHRISTINA BEATRIZ | | ADDRESS ON FILE | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUEVARA, EDWARD GUEVARA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, EDWIN E | | ADDRESS ON FILE | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | STATEN ISLAND | NY | 10303-1703 | |
| GUEVARA, ERIK | | ADDRESS ON FILE | | | | | | |
| GUEVARA, FREDINA R | | ADDRESS ON FILE | | | | | | |
| GUEVARA, GLORIBEL | | ADDRESS ON FILE | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| GUEVARA, JESSICA THALIA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| GUEVARA, JORGE ANDRES | | ADDRESS ON FILE | | | | | | |
| GUEVARA, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| GUEVARA, KENNETH JOHN | | ADDRESS ON FILE | | | | | | |
| GUEVARA, MARIANA IDALIA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | YPSILANTI | MI | 48197-1541 | |
| GUEVARA, MELISSA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | DALLAS | TX | 75211 | |
| GUEVARA, OSIEL | | ADDRESS ON FILE | | | | | | |
| GUEVARA, PAULA THERESE | | ADDRESS ON FILE | | | | | | |
| GUEVARA, RAY | | ADDRESS ON FILE | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | WHITTIER | CA | 90604 | |
| GUEVARA, TED | | 3317 LUPINE DR | | | INDIANAPOLIS | IN | 46224-2034 | |
| GUEVARA, VINCENT | | ADDRESS ON FILE | | | | | | |
| GUEVARA, WALTER | | ADDRESS ON FILE | | | | | | |
| GUEVARA, YAILET | | ADDRESS ON FILE | | | | | | |
| GUEVAREZ, JUSTIN | | ADDRESS ON FILE | | | | | | |
| GUEVAREZ, OMAYRA | | ADDRESS ON FILE | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | ADDRESS ON FILE | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | ADDRESS ON FILE | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | MARION | NC | 28752 | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | PO BOX | CA | 2554 | |
| GUFFEY, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | AUSTIN | TX | 78748 | |
| GUFFEY, JOSH ANDREW | | ADDRESS ON FILE | | | | | | |
| GUFFEY, RYAN R | | ADDRESS ON FILE | | | | | | |
| GUGALA, WITOLD J | | 30 MILLER ST | | | WALLINGTON | NJ | 7057 | |
| GUGGENHEIM, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| GUGLIELMI, ADAM R | | ADDRESS ON FILE | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | SAN LORENZO | CA | 94580 | |
| GUGLIELMO, DAVID VINCENT | | ADDRESS ON FILE | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | ADDRESS ON FILE | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | ADDRESS ON FILE | | | | | | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | TUCSON | AZ | 85719 | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | WASHINGTONVILLE | NY | 10992 | |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | ELLICOTT CITY | MD | 21042 | |
| GUHR, BETH | | 103 LINDEN AVE | | | RED LION | PA | 17356-1921 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | SAN ANTONIO | TX | 78210 | |
| GUICE, BRETT | | ADDRESS ON FILE | | | | | | |
| GUICE, SARA DESIREE | | ADDRESS ON FILE | | | | | | |
| GUICHARDO, DERRICK DERRELL | | ADDRESS ON FILE | | | | | | |
| GUICO, MARIA LOUISA | | ADDRESS ON FILE | | | | | | |
| GUIDA, DANIEL | | 97 05 135TH RD | | | OZONE PARK | NY | 11417-0000 | |
| GUIDA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | CHICAGO | IL | 60614 | |
| GUIDARELLI, MICHAEL J | | 10152 S 83RD ST | | | PALOS HILLS | IL | 60465-1443 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVE | | | TULSA | OK | 741463639 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVE | | | TULSA | OK | 74146-3639 | |
| GUIDEBECK, KANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | |
| GUIDER, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUIDET, STEWART | | ADDRESS ON FILE | | | | | | |
| GUIDICI, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| GUIDIDAS, TODD JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDO, ANTHONY CARMINE | | ADDRESS ON FILE | | | | | | |
| GUIDO, BETHANY LORRINE | | ADDRESS ON FILE | | | | | | |
| GUIDO, CHRISTINA LISSETH | | ADDRESS ON FILE | | | | | | |
| GUIDO, EDWARD | | ADDRESS ON FILE | | | | | | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | SAN JOSE | CA | 95132 | |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | WOODBRIDGE | VA | 22193 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | SOCCASUMA | NJ | 07876 | |
| GUIDO, RONNIE PATRICK | | ADDRESS ON FILE | | | | | | |
| GUIDONE MICHAEL | | 177 SOUTH NEW RD | | | HAMDEN | CT | 06518 | |
| GUIDOTTI, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | |
| GUIDROZ, ERIC DALE | | ADDRESS ON FILE | | | | | | |
| GUIDROZ, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| GUIDRY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUIDRY, BRETT | | ADDRESS ON FILE | | | | | | |
| GUIDRY, CHASE MARSHALL | | ADDRESS ON FILE | | | | | | |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | MIDLOTHIAN | VA | 23112 | |
| GUIDRY, JACE MATTHEW | | ADDRESS ON FILE | | | | | | |
| GUIDRY, JAYSON | | ADDRESS ON FILE | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | ADDRESS ON FILE | | | | | | |
| GUIDRY, KATINA KATRICE | | ADDRESS ON FILE | | | | | | |
| GUIDRY, KAYLA | | ADDRESS ON FILE | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | ADDRESS ON FILE | | | | | | |
| GUIDRY, KYMARA TYSHAY | | ADDRESS ON FILE | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | ADDRESS ON FILE | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | STUART | FL | 34997 | |
| GUIDRY, MARISSA MARIE | | ADDRESS ON FILE | | | | | | |
| GUIDRY, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUIDRY, TAI SAN | | ADDRESS ON FILE | | | | | | |
| GUIDRY, YVES NINO | | ADDRESS ON FILE | | | | | | |
| GUIEB, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | RALEIGH | NC | 27613-0000 | |
| GUIEB, CHRISTIAN TUZON | | ADDRESS ON FILE | | | | | | |
| GUIFF, JOSEPH WALKER | | ADDRESS ON FILE | | | | | | |
| GUIGNARD, WAGNER | | ADDRESS ON FILE | | | | | | |
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | POTTSTOWN | PA | 19464-0000 | |
| GUIGNI, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUIHER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GUILBAULT, BRIAN | | ADDRESS ON FILE | | | | | | |
| GUILBEAU, BRANDON NATHAN | | ADDRESS ON FILE | | | | | | |
| GUILBERT, ANA MARIE | | ADDRESS ON FILE | | | | | | |
| GUILD, CHRIS L | | ADDRESS ON FILE | | | | | | |
| GUILD, CHRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| GUILES, ALEXA MARIE | | ADDRESS ON FILE | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | GREENSBORO | NC | 274023008 | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | GREENSBORO | NC | 27419 | |
| GUILFORD, RYAN M | | ADDRESS ON FILE | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | MONTGOMERY | AL | 36105 | |
| GUILIANI, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUILL, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| GUILL, JANET LENORE | | ADDRESS ON FILE | | | | | | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | TRENTON | NJ | 08629-0000 | |
| GUILLAUME, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| GUILLAUME, KELLY KANI | | ADDRESS ON FILE | | | | | | |
| GUILLE, HOLLY DYAN | | ADDRESS ON FILE | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | ORMOND BEACH | FL | 32176-2114 | |
| GUILLEMETTE, JASON GLENN | | ADDRESS ON FILE | | | | | | |
| GUILLEMETTE, JASONGLENN | | 60 S COLD SPRING RD | | | WESTFORD | MA | 01886-0600 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | MONTREAL | QC | H2T 1S6 | CANADA |
| GUILLEN SR, GUSTAVO & MARIA RAMOS JTWROS | | 791 CRANDON BLVD APT 501 | | | KEY BISCAYNE | FL | 33149-0000 | |
| GUILLEN, CAROLINA | | ADDRESS ON FILE | | | | | | |
| GUILLEN, CHRISTIAN RAY | | ADDRESS ON FILE | | | | | | |
| GUILLEN, CRYSTAL AMBER | | ADDRESS ON FILE | | | | | | |
| GUILLEN, GEORGINA | | ADDRESS ON FILE | | | | | | |
| GUILLEN, GREG | | 6054 CARTWRIGHT AVE | | | N HOLLYWOOD | CA | 91606-5003 | |
| GUILLEN, GREG BROCK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLEN, IRLANDA | | ADDRESS ON FILE | | | | | | |
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | HYATTSVILLE | MD | 20783 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| GUILLEN, LUIS ADRIAN | | ADDRESS ON FILE | | | | | | |
| GUILLEN, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| GUILLEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUILLEN, MONICA | | PO BOX 6111 | | | BAKERSFIELD | CA | 93386-6111 | |
| GUILLEN, OKBEL J | | ADDRESS ON FILE | | | | | | |
| GUILLEN, SATURNINO | | ADDRESS ON FILE | | | | | | |
| GUILLEN, SERVANDO NICOLAS | | ADDRESS ON FILE | | | | | | |
| GUILLEN, TANIA | | ADDRESS ON FILE | | | | | | |
| GUILLEN, TYLER ALLEN | | ADDRESS ON FILE | | | | | | |
| GUILLEN, XAVIER | | ADDRESS ON FILE | | | | | | |
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | HOUSTON | TX | 77083-6709 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | BRONX | NY | 10452-9263 | |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | SAN JUAN | PR | 00926 | |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | SEGUIN | TX | 78155-0596 | |
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | |
| GUILLERMO, KRISTOPHER TROPICALES | | ADDRESS ON FILE | | | | | | |
| GUILLET, KELLEY CECILE | | ADDRESS ON FILE | | | | | | |
| GUILLIAM, ALLEN R | | ADDRESS ON FILE | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | ADDRESS ON FILE | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | ROANOKE | VA | 24018 | |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | YOUNGSVILLE | LA | 70592 | |
| GUILLIOT, TAYLOR JUDE | | ADDRESS ON FILE | | | | | | |
| GUILLORY JR , CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| GUILLORY JR , TERRY LEE | | ADDRESS ON FILE | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | HARAHAN | LA | 70183 | |
| GUILLORY, ANTIFFANY CHERRELL | | ADDRESS ON FILE | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | KENNER | LA | 70062 | |
| GUILLORY, ELETTA GIOVANNIE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, FREDDIE F | | ADDRESS ON FILE | | | | | | |
| GUILLORY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| GUILLORY, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, MARCUS JOHN | | ADDRESS ON FILE | | | | | | |
| GUILLORY, PERCY ALLISIA | | ADDRESS ON FILE | | | | | | |
| GUILLORY, RAYNA COLETTE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, RENOLA LEWANA | | ADDRESS ON FILE | | | | | | |
| GUILLORY, SCOTT AARON | | ADDRESS ON FILE | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, TISHA LYNN | | ADDRESS ON FILE | | | | | | |
| GUILLORY, WILSON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GUILLOT, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | METAIRIE | CA | 90003-0000 | |
| GUILLOTTE, JEFFREY BARON | | ADDRESS ON FILE | | | | | | |
| GUILLOU, KRISTIN A | | ADDRESS ON FILE | | | | | | |
| GUILMET, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUILMET, JOYELL L | | ADDRESS ON FILE | | | | | | |
| GUILMETTE, EMILY FRANCES | | ADDRESS ON FILE | | | | | | |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-4115 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360-7352 | |
| GUIMOND, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| GUIN, SHANITA | | ADDRESS ON FILE | | | | | | |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | ELMHURST | IL | 60126-2235 | |
| GUINGONA, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| GUINI, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GUINN, AARON LEE | | ADDRESS ON FILE | | | | | | |
| GUINN, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | LOUISVILLE | KY | 40216 | |
| GUINN, CAROLYN S | | ADDRESS ON FILE | | | | | | |
| GUINN, DEVIN DURRELL | | ADDRESS ON FILE | | | | | | |
| GUINN, GLORIA | | ADDRESS ON FILE | | | | | | |
| GUINN, ISAIAH DIMITRI | | ADDRESS ON FILE | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | LAS VEGAS | NV | 89127 | |
| GUINN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUINN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUINN, LESTER | | ADDRESS ON FILE | | | | | | |
| GUINN, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| GUINN, PHILIP | | ADDRESS ON FILE | | | | | | |
| GUINN, ROSS WINSTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUINN, TAYLOR GARRETT | | ADDRESS ON FILE | | | | | | |
| GUINN, TROY ALAN | | ADDRESS ON FILE | | | | | | |
| GUINTA, JOSEPH | | 2395 DELAWARE AVE NO 48 | | | SANTA CRUZ | CA | 95060 | |
| GUINTHER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | LOUISVILLE | CO | 80027 | |
| GUINTO, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| GUINYARD, CANDACE | | ADDRESS ON FILE | | | | | | |
| GUINYARD, JAMES T | | ADDRESS ON FILE | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | CHARLOTTE | NC | 28212-0000 | |
| GUIR, ANDREA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | TUCSON | AZ | 85730 | |
| GUIRALES, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| GUIRAND, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | RALEIGH | NC | 27604-0000 | |
| GUIRGUIS, DANIEL M | | ADDRESS ON FILE | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | RICHMOND | VA | 23233 | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | CHINO | CA | 91710 | |
| GUIS, GARRET | | 1830 GAYLORD | APT 107 | | DENVER | CO | 80206 | |
| GUISE, DILLON | | PO BOX 354 | | | ARENDTSVILLE | PA | 17304-0000 | |
| GUISE, DILLON CORY | | ADDRESS ON FILE | | | | | | |
| GUISE, LUCAS A | | ADDRESS ON FILE | | | | | | |
| GUISEPPI WILSON, ADILAH | | ADDRESS ON FILE | | | | | | |
| GUISEPPINA GERVASIO A MINOR BY HER FATHER EMILIO GERVASIO | STEVEN H MEVORAH & ASSOCIATES | 134 N BLOOMINGDALE RD | | | BLOOOMINGDALE | IL | 60108 | |
| GUISHARD, KEZELL AMOY | | ADDRESS ON FILE | | | | | | |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | GOLDEN | CO | 80403-8977 | |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, SCOTT D | | ADDRESS ON FILE | | | | | | |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, STEPHANIE K | | ADDRESS ON FILE | | | | | | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33156 | |
| GUITARD, BRIAN | | 205 REDDEN LANE | | | MIDDLETOWN | DE | 19709 | |
| GUITERREZ, ELANIE | | ADDRESS ON FILE | | | | | | |
| GUITIAN, JORGE | | ADDRESS ON FILE | | | | | | |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | MIAMI BEACH | FL | 33141-3775 | |
| GUIVAS, WILFREDO | | ADDRESS ON FILE | | | | | | |
| GUIX, KEVIN | | ADDRESS ON FILE | | | | | | |
| GUIZAR, BRENDA | | ADDRESS ON FILE | | | | | | |
| GUIZAR, ROBERTO A | | ADDRESS ON FILE | | | | | | |
| GUJRAL, ASHISH | | ADDRESS ON FILE | | | | | | |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | REGO PARK | NY | 11374-0000 | |
| GUKASYAN, GEVO G | | ADDRESS ON FILE | | | | | | |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | APO | AE | 09074-1105 | |
| GULAID, ROBLEH M | | ADDRESS ON FILE | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | HANOVER | VA | 23069 | |
| GULAPA NGO, RUBY G | | ADDRESS ON FILE | | | | | | |
| GULATI, AMIT | | ADDRESS ON FILE | | | | | | |
| GULATI, NEHA | | ADDRESS ON FILE | | | | | | |
| GULATI, PULKIT | | ADDRESS ON FILE | | | | | | |
| GULATI, RAGHAV | | ADDRESS ON FILE | | | | | | |
| GULATI, RAJ K & USHA | | 1684 VISTA SANTA FE PL | | | CHINO HILLS | CA | 91709-4747 | |
| GULBRANSEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 506135211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | WASHINGTON | DC | 20001-1564 | |
| GULD, PHILLIP THOMAS | | ADDRESS ON FILE | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | ADDRESS ON FILE | | | | | | |
| GULDENSCHUH, JOEL | | 2150 ALAMO CT | | | SNELLVILLE | GA | 30078-3425 | |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | LOUISVILLE | KY | 40258 | |
| GULDENSCHUH, SUSAN K | | ADDRESS ON FILE | | | | | | |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | MINNEAPOLIS | MN | 55437 | |
| GULED, ABDALLA MOHAMED | | ADDRESS ON FILE | | | | | | |
| GULER, BRUCE | | 13112 PARKWOOD DR | | | BURNSVILLE | MN | 55337 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 412 KENMONT DR | | | HOLLY SPRINGS | NC | 27540 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVE NORTH | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | HOUSTON | TX | 77062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF COAST SIGN CO | | 1201 N P ST | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN CO | | 1201 NORTH P ST | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 604192232 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | PANAMA CITY | FL | 32402 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 325200714 | |
| GULF POWER COMPANY | ONE ENERGY PLACE | BIN 712 D GAINES | | | PENSACOLA | FL | 32520 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36542 | |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | PO BOX 4089 | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | GULF SHORES | AL | 36547-4089 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 752841968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DOOR | | PO BOX 9173 | | | MOBILE | AL | 36691 | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | HOUSTON | TX | 77216 | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | HOUSTON | TX | 77002 | |
| GULFBROOK INVESTMENTS INC | SOUTHBROOK CORPORATION | 1560 W BAY AREA BLVD STE 290 | | | FRIENDSWOOD | TX | 77546 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 335093190 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | BILOXI | MS | 39535 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1780 | | | GULFPORT | MS | 39502 | |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | RICHMOND | VA | 23226 | |
| GULGAR, FIONA FELICIANA | | ADDRESS ON FILE | | | | | | |
| GULGAS, CONSTANTINE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| GULI, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| GULIANI, ANGAD SINGH | | ADDRESS ON FILE | | | | | | |
| GULICK, GERRY | | 2430 ALDER ST | | | EASTON | PA | 18042 | |
| GULICK, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| GULICK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GULIZIO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | HOUSTON | TX | 77083-6540 | |
| GULL, TRAVIS IAN | | ADDRESS ON FILE | | | | | | |
| GULLA, JEFFREY DALE | | ADDRESS ON FILE | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNNA AVE | | | LANSDALE | PA | 19446 | |
| GULLA, KRISTEN D | | ADDRESS ON FILE | | | | | | |
| GULLEDGE, JEFF | | ADDRESS ON FILE | | | | | | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | APO | AA | 34031-3790 | |
| GULLETT, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| GULLETT, CHRISTOPHER STEVE | | ADDRESS ON FILE | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLETTE, BRIANNA MEGAN | | ADDRESS ON FILE | | | | | | |
| GULLETTE, JON B | | ADDRESS ON FILE | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | ADDRESS ON FILE | | | | | | |
| GULLEY, CHARLTON MARSHALL | | ADDRESS ON FILE | | | | | | |
| GULLEY, DANNY ROBERT | | ADDRESS ON FILE | | | | | | |
| GULLEY, DARLA DIANE | | ADDRESS ON FILE | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | COLUMBIA | SC | 29210 | |
| GULLEY, JOHN A | | ADDRESS ON FILE | | | | | | |
| GULLEY, NEHA | | ADDRESS ON FILE | | | | | | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | FAYETTEVILLE | AR | 72703-0000 | |
| GULLICK, HELEN VERONEN | | ADDRESS ON FILE | | | | | | |
| GULLICK, JAREMIAH DANIEL | | ADDRESS ON FILE | | | | | | |
| GULLICKSON, TYLER | | ADDRESS ON FILE | | | | | | |
| GULLICKSON, WAYNE A | | ADDRESS ON FILE | | | | | | |
| GULLIKSEN, LAURA D | | ADDRESS ON FILE | | | | | | |
| GULLINGS, SKILAND JAMES | | ADDRESS ON FILE | | | | | | |
| GULLION, JEREMY BRYANT | | ADDRESS ON FILE | | | | | | |
| GULLION, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| GULLIVER, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| GULLIVER, SCOTT E | | ADDRESS ON FILE | | | | | | |
| GULLO, JANE E | | ADDRESS ON FILE | | | | | | |
| GULLO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GULLO, MATT | | 71 COUNTY RD 659 | | | COFFEE SPRINGS | AL | 36318 | |
| GULLO, NANCY | | 623 LINDA LN | | | NORRISTOWN | PA | 19401 | |
| GULLY, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| GULLY, ROB WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULLY, W C | | 12220 LORIEN WAY | | | OKLAHOMA CITY | OK | 73170 | |
| GULNAC, JUSTINE NICOLE | | ADDRESS ON FILE | | | | | | |
| GULOTTA, ALLYSE MARIE | | ADDRESS ON FILE | | | | | | |
| GULOTTA, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GULOTTA, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| GULZAR, RASHAD | | ADDRESS ON FILE | | | | | | |
| GUM, WILLIAM RHETT | | ADDRESS ON FILE | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977 | |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | LAKE CHARLES | LA | 70602 | |
| GUMBRILL, JAKE ORIN | | ADDRESS ON FILE | | | | | | |
| GUMBS, CLIFTON JERMIAH | | ADDRESS ON FILE | | | | | | |
| GUMBS, EDVARD ADRIAN | | ADDRESS ON FILE | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | ENGLEWOOD | NJ | 07631-1502 | |
| GUMBS, TERENCE | | PO BOX 9044 | | | SAINT THOMAS | VI | 00801 2044 | |
| GUMBS, TRAVIS LEON | | ADDRESS ON FILE | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | SAYLORSBURG | PA | 18353 | |
| GUMIDYALA, KAARTHEEK | | ADDRESS ON FILE | | | | | | |
| GUMIDYALA, VIKRAM | | ADDRESS ON FILE | | | | | | |
| GUMINA, SALVATORE RICHARD | | ADDRESS ON FILE | | | | | | |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | AGAWAM | MA | 01001-0000 | |
| GUMLAW, NICHOLAS ROGER | | ADDRESS ON FILE | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | WAUKESHA | WI | 53189 | |
| GUMM, JEFFREY MATTHEW | | ADDRESS ON FILE | | | | | | |
| GUMM, KERI ANNE | | ADDRESS ON FILE | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMMERE, ERIN M | | ADDRESS ON FILE | | | | | | |
| GUMMO, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| GUMP, BRYAN P | | ADDRESS ON FILE | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 601974551 | |
| GUMPS TV | | 103 E 2ND ST | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | SANTA MONICA | CA | 90406 | |
| GUMULA, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | |
| GUMULAK, SILVINA | | 83 WABASH AVE | | | BUFFALO | NY | 14206 | |
| GUMULAK, SILVINA | | ADDRESS ON FILE | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | LOS ANGELES | CA | 90045 | |
| GUNAWARDENA, GAYAN AMARASIRI | | ADDRESS ON FILE | | | | | | |
| GUNAWARDENA, GAYANA | | 3319 AMBER WOOD WAY | | | WINTER PARK | FL | 32792-6568 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | MONTE VISTA | CO | 81144 | |
| GUNBY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | STAPLETON | GA | 30823 | |
| GUNBY, TRAVIS RUSSEL | | ADDRESS ON FILE | | | | | | |
| GUNCHICK, GARRETT | | ADDRESS ON FILE | | | | | | |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | COLLEYVILLE | TX | 76034-0000 | |
| GUNCHICK, MELANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GUNCHIN, RYAN ERIK | | ADDRESS ON FILE | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSEN, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | BRICK | NJ | 08723 | |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | ELMWOOD PARK | IL | 60707 1215 | |
| GUNDERSEN, SHAWN GREGORY | | ADDRESS ON FILE | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | CONCORD | CA | 94520 | |
| GUNDERSON, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | |
| GUNDERSON, ERIK THEODORE | | ADDRESS ON FILE | | | | | | |
| GUNDERSON, ETHAN M | | ADDRESS ON FILE | | | | | | |
| GUNDERSON, SEAN | | ADDRESS ON FILE | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | CIRCLEVILLE | OH | 43113-0000 | |
| GUNDERSON, SHANE BRIAN | | ADDRESS ON FILE | | | | | | |
| GUNDERSON, TERRI L | | ADDRESS ON FILE | | | | | | |
| GUNDICH, JAMES LERNARD | | ADDRESS ON FILE | | | | | | |
| GUNDRUM, DUSTIN R | | ADDRESS ON FILE | | | | | | |
| GUNIA, GIANMARCO | | ADDRESS ON FILE | | | | | | |
| GUNION, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| GUNION, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | HINGHAM | WI | 53031 | |
| GUNLICKS, MARK S | | ADDRESS ON FILE | | | | | | |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | GLEN ALLEN | VA | 23059 | |
| GUNN JR , GERRY | | ADDRESS ON FILE | | | | | | |
| GUNN, AARON TODD | | ADDRESS ON FILE | | | | | | |
| GUNN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNN, CHAIDELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| GUNN, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUNN, JEFFREY BRIAN | | ADDRESS ON FILE | | | | | | |
| GUNN, JERED SCOTT | | ADDRESS ON FILE | | | | | | |
| GUNN, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | |
| GUNN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| GUNN, JON A | | ADDRESS ON FILE | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | N MUSKEGON | MI | 49445 | |
| GUNN, JULIE K | | ADDRESS ON FILE | | | | | | |
| GUNN, KIMBERLY G | | ADDRESS ON FILE | | | | | | |
| GUNN, LEROY | | ADDRESS ON FILE | | | | | | |
| GUNN, LUCAS ALLEN | | ADDRESS ON FILE | | | | | | |
| GUNN, MATHEW EARL | | ADDRESS ON FILE | | | | | | |
| GUNN, MEGHAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, PAUL RAYMOND | | ADDRESS ON FILE | | | | | | |
| GUNN, QIANDRA | | ADDRESS ON FILE | | | | | | |
| GUNN, SARAH C | | ADDRESS ON FILE | | | | | | |
| GUNN, SCOTT | | ADDRESS ON FILE | | | | | | |
| GUNN, TEDRA TRAMON | | ADDRESS ON FILE | | | | | | |
| GUNN, THELMA E | | 240 GUNN LN | | | RINGGOLD | VA | 24586-5302 | |
| GUNN, TORI L | | ADDRESS ON FILE | | | | | | |
| GUNN, WHITNEY LAUREN | | ADDRESS ON FILE | | | | | | |
| GUNN, WILLIAM NOBLE | | ADDRESS ON FILE | | | | | | |
| GUNNELS, CLINTON | | ADDRESS ON FILE | | | | | | |
| GUNNELS, KELLY RENE | | ADDRESS ON FILE | | | | | | |
| GUNNELS, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| GUNNELS, STEVEN DUSTY | | ADDRESS ON FILE | | | | | | |
| GUNNER, GARY WAYNE | | ADDRESS ON FILE | | | | | | |
| GUNNER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| GUNNERSON, DEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| GUNNESON, ANDREW M | | ADDRESS ON FILE | | | | | | |
| GUNNETT, ADAM | | ADDRESS ON FILE | | | | | | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | TOPEKA | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | CARNEGIE | PA | 15106 | |
| GUNNOUD, LAUREN ANN | | ADDRESS ON FILE | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | COVINA | CA | 91723 | |
| GUNNYON, T | | 1001 KING MILL RD | | | MCDONOUGH | GA | 30252-6925 | |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | STOCKBRIDGE | GA | 30281 | |
| GUNRAJ, JOHN | | ADDRESS ON FILE | | | | | | |
| GUNSALUS, RICHARD L | | ADDRESS ON FILE | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| GUNSOLLEY, PATRICK VAN | | ADDRESS ON FILE | | | | | | |
| GUNST, JAMES BURTON | | ADDRESS ON FILE | | | | | | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | POCATELLO | ID | 83201 | |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | OREM | UT | 84058 | |
| GUNTER, CHARLES AARON | | ADDRESS ON FILE | | | | | | |
| GUNTER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| GUNTER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | FENTON | MO | 63026 | |
| GUNTER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUNTER, JOHN | | 1613 SUNSHINE ST | | | GLEN BURNIE | MD | 21061-2116 | |
| GUNTER, RACHAAD A | | ADDRESS ON FILE | | | | | | |
| GUNTER, WILLIAM | | 795 HILL RD | | | KYLES FORD | TN | 37765-6049 | |
| GUNTERT STEEL | | 222 EAST FOURTH ST | | | RIPON | CA | 95366 | |
| GUNTHARDT, JOSEF RICHARD | | ADDRESS ON FILE | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN ST | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVE | | | HANOVER | MD | 21076 | |
| GUNTHER, DAN W | | ADDRESS ON FILE | | | | | | |
| GUNTHER, MATTHEW JEROD | | ADDRESS ON FILE | | | | | | |
| GUNTHORPE, RAFIQ ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | ADDRESS ON FILE | | | | | | |
| GUNYAN, HOLLY | | ADDRESS ON FILE | | | | | | |
| GUNZENHAUSER, ERIC | | ADDRESS ON FILE | | | | | | |
| GUNZER, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| GUO, JAU MIN S | | 1120 PEBBLEWOOD DR | | | DIAMOND BAR | CA | 91765 | |
| GUO, JIA XI | | ADDRESS ON FILE | | | | | | |
| GUOKAS, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUOKAS, NICHOLE | | ADDRESS ON FILE | | | | | | |
| GUPILAN, KRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DR | | | REDWOOD SHORES | CA | 94065 | |
| GUPTA, MEERA | | ADDRESS ON FILE | | | | | | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | MECHANICSVILLE | VA | 23111 | |
| GUPTA, MOHIT KUMAR | | ADDRESS ON FILE | | | | | | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | SUNNYVALE | CA | 94086 | |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | |
| GUPTA, SHANTA A | | ADDRESS ON FILE | | | | | | |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | MIDDLETOWN | CT | 06457 | |
| GUPTA, SOMA N | | 5 KRISTY DR | | | BEACON | NY | 12508 | |
| GUPTE, OLIVER ANIL | | ADDRESS ON FILE | | | | | | |
| GUPTILL, JOSH CHARLES | | ADDRESS ON FILE | | | | | | |
| GUPTON JR , LARRY CLAYTON | | ADDRESS ON FILE | | | | | | |
| GUPTON, ROY RANDALL | | ADDRESS ON FILE | | | | | | |
| GURA III, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| GURA, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| GURANICH, DOUG M | | ADDRESS ON FILE | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | BRIGANTINE | NJ | 08203-0000 | |
| GURCHIEK, MATTHEW ZACHARY | | ADDRESS ON FILE | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | LANSING | MI | 48906-4201 | |
| GURDGIEL, ANNE J | | ADDRESS ON FILE | | | | | | |
| GURDON, GAVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| GURECKI, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | HUMBLE | TX | 77346 | |
| GURESH, CRAIG A | | ADDRESS ON FILE | | | | | | |
| GUREVICH, KEVIN A | | ADDRESS ON FILE | | | | | | |
| GUREWICZ, ZEB | | ADDRESS ON FILE | | | | | | |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | |
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | |
| GURGANUS, GALEN GENE | | ADDRESS ON FILE | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | GAITHERSBURG | MD | 20878-0000 | |
| GURIDI, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| GURKE, MARK | | ADDRESS ON FILE | | | | | | |
| GURKOT, VOLODYMYR | | ADDRESS ON FILE | | | | | | |
| GURLACZ, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| GURLEY JR, J STEPHEN | | ADDRESS ON FILE | | | | | | |
| GURLEY, JADA MARIE | | ADDRESS ON FILE | | | | | | |
| GURLEY, KEVIN KERDELLE | | ADDRESS ON FILE | | | | | | |
| GURLEY, THADDEUS DANTE | | ADDRESS ON FILE | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | GURLEY | AL | 35748 | |
| GURLEY, TOWN OF | | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURMOHAMED, RYAN | | ADDRESS ON FILE | | | | | | |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | ALEXANDRIA | VA | 22304-1803 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | GURNEE | IL | 60031 | |
| GURNEE MILLS | | PO BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| GURNEE MILLS | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| GURNEE MILLS | ATTN RONALD M TUCKER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | GURNEE | IL | 60031 | |
| GURNEE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | GURNEE | IL | 60031 | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| GURNEY, BENJAMIN S | | ADDRESS ON FILE | | | | | | |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | EAST PROVIDENCE | RI | 02914 | |
| GURNEY, JEFF ROGER | | ADDRESS ON FILE | | | | | | |
| GURNEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | WIXOM | MI | 48393-2537 | |
| GURR, LINDA C & WILLIAM W | LINDA & WILLIAM GURR | 8901 HENSON RD | | | RICHMOND | VA | 23236 | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | LYNNWOOD | WA | 98036-0000 | |
| GURROLA, ABEL | | ADDRESS ON FILE | | | | | | |
| GURROLA, DEVON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GURROLA, LEOBARDO RAY | | ADDRESS ON FILE | | | | | | |
| GURROLA, MELANIE MICHELE | | ADDRESS ON FILE | | | | | | |
| GURRUSQUIETA, LUIS ENRRIQUE | | ADDRESS ON FILE | | | | | | |
| GURSHARA, GILL | | 95 25 133TH ST | | | S RICHMOND HILL | NY | 11419-0000 | |
| GURSKI, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| GURSKIS, JANET LEE ANN | | ADDRESS ON FILE | | | | | | |
| GURSKY, CRAIG J | | ADDRESS ON FILE | | | | | | |
| GURSKY, JOHN L | | 64 B MOORE RD | | | HAINES CITY | FL | 33844-7309 | |
| GURSKY, ZACHARY HENRY | | ADDRESS ON FILE | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | BERKELEY SPRINGS | WV | 25411-5324 | |
| GURTENBOIM, ILYA | | ADDRESS ON FILE | | | | | | |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | ATLANTA | GA | 30313-1434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | GRAND JUNCTION | CO | 81503 | |
| GURULE, ARTHUR HENRY | | ADDRESS ON FILE | | | | | | |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | DENVER | CO | 80249-7362 | |
| GURULE, MARKUS DANIEL | | ADDRESS ON FILE | | | | | | |
| GURULE, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| GURUMURTHY, SHIVASHANKAR | | ADDRESS ON FILE | | | | | | |
| GURUNG, PRAMOD | | ADDRESS ON FILE | | | | | | |
| GURUNG, ZEALOT | | ADDRESS ON FILE | | | | | | |
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | MISSOURI CITY | TX | 77459-0000 | |
| GURWAH, RICARDO PHILLIP | | ADDRESS ON FILE | | | | | | |
| GURYK, YAROSLAV | | ADDRESS ON FILE | | | | | | |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | GLENDALE | AZ | 85307-4115 | |
| GUS, MORELLI | | 205 PRIMA ST | | | RIVERSIDE | RI | 02915-0000 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | LAVEL | QC | H7L 5W9 | CANADA |
| GUSEK, KIMBERLY REBECCA | | ADDRESS ON FILE | | | | | | |
| GUSEK, MARK | | 5717 CLINTON ST | | | ERIE | PA | 16509 | |
| GUSEK, MARK J | | ADDRESS ON FILE | | | | | | |
| GUSH, STEPHANIA K | | ADDRESS ON FILE | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| GUSHIKEN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| GUSINSKY, KAYANN | | ADDRESS ON FILE | | | | | | |
| GUSKIN, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | DES MOINES | IA | 50311 | |
| GUSOFF, HOWARD B | | ADDRESS ON FILE | | | | | | |
| GUSOFF, WAYNE K | | ADDRESS ON FILE | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | GAITHERSBURG | MD | 20878 | |
| GUSS MICHELE | | 16347 E SEGUNDA DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| GUSS, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| GUSS, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | TOLEDO | OH | 43602 | |
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | MADISON | WI | 53717 | |
| GUSSINE, SARA S | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | RICHMOND | VA | 23233 | |
| GUSTAFSON TV | | 201 EDNA ST | | | POLAND | OH | 44514 | |
| GUSTAFSON, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, CAROLE | | 7734 WOODCREST DR | | | STANLEY | NC | 28164-6839 | |
| GUSTAFSON, COURTNEY GAIL | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | CANBY | OR | 97013 | |
| GUSTAFSON, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, JASON JEROME | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, JEFFREY | | 121 DOVER DR | | | WEST SENECA | NY | 14224 | |
| GUSTAFSON, JEFFREY B | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, JERRY LYNN | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | RICHMOND | VA | 23229 | |
| GUSTAFSON, MEGAN SHAWN | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, NATHAN DALE | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | BOYNTON BEACH | FL | 33436-2610 | |
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, SCOTT PAUL | | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUSTAVE, CASSANDRE | | ADDRESS ON FILE | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | MIAMI | FL | 33127 | |
| GUSTAVE, JACKIE CIERRA | | ADDRESS ON FILE | | | | | | |
| GUSTAVO JOSE FERNANDEZ | | 225 W LOS OLIVOS NO 4 | | | SANTA BARBARA | CA | 93105 | |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | MIAMI | FL | 33130-0000 | |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | NEW YORK | NY | 10025-0000 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | WHITTIER | CA | 90605 | |
| GUSTILO JR, DANIEL G | | ADDRESS ON FILE | | | | | | |
| GUSTILO, ROXANNE | | ADDRESS ON FILE | | | | | | |
| GUSTIN, JESSICA JANE | | ADDRESS ON FILE | | | | | | |
| GUSTIN, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| GUSTIN, RICHARD B | | PO BOX 29 | | | ECKERT | CO | 81418-0029 | |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | PORT HURON | MI | 48060 7743 | |
| GUSTINE, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | |
| GUSTMAN, TYLER C | | ADDRESS ON FILE | | | | | | |
| GUSTOFSON, MAX | | ADDRESS ON FILE | | | | | | |
| GUSTUS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| GUSTUS, LAWANA J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTUS, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| GUSTWILLER, SEAN CURTIS | | ADDRESS ON FILE | | | | | | |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | COLUMBUS | GA | 31907-1446 | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | NAPERVILLE | IL | 60540-0000 | |
| GUTA, SOTIRAQ NIKO | | ADDRESS ON FILE | | | | | | |
| GUTANSKY, STEVEN | | ADDRESS ON FILE | | | | | | |
| GUTAUCKIS, JENNIPHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | LAWRENCEVILLE | GA | 30045-5975 | |
| GUTENSON, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| GUTERIEZ, KEVIN T | | ADDRESS ON FILE | | | | | | |
| GUTERIEZ, KEVIN T | | ADDRESS ON FILE | | | | | | |
| GUTH, BRADLEY ARTHUR | | ADDRESS ON FILE | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUTHIER, TARA | | ADDRESS ON FILE | | | | | | |
| GUTHMAN, FRANKY HARVEY | | ADDRESS ON FILE | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTHRIDGE, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | SAYRE | PA | 18840 | |
| GUTHRIE JAMES | | 288 STADIUM TERRACE | | | WINDBER | PA | 15963-2123 | |
| GUTHRIE, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, BRANDON CALLAHAN | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, CADE | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, GEORGIA MARIE | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, GEORGIA MARIE | GOERGIA GUTHRIE | 319 E OTTWAY NO 4 | | | ODESSA | MO | 64076 | |
| GUTHRIE, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, KENROY O | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, KEVIN | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, TRACE ASHTON | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUTIERRES, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | |
| GUTIERREZ III, ERASMO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ JR, RAMON | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | DALLAS | TX | 75232 | |
| GUTIERREZ, ABIGAIL DENISE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ABRAHAM ALEXIS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ADAM | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | LAKEWOOD | CA | 90715 | |
| GUTIERREZ, ALBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALNALDO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALYSSA A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANADO | | 2022 KERRY CIR | | | CALERA | AL | 35040 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANGEL M | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANGELO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANSELMO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | PARKER | CO | 80134-9273 | |
| GUTIERREZ, ARABEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, ARTHUR A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, BUENAVEN GUALBERTO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CAROLINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, CEASAR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CESAR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | LAS VEGAS | NV | 89156-3765 | |
| GUTIERREZ, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, COE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DAISY CARINA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | KANSAS CITY | MO | 64128-2514 | |
| GUTIERREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | GOLETA | CA | 93111-0000 | |
| GUTIERREZ, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DANIELA A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DAVID | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | HOUSTON | TX | 77015-0000 | |
| GUTIERREZ, DAVID MATHEW | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DEBRA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DELIA | | 1241 PONTENOVA AVE | | | HACIENDA HTS | CA | 91745 | |
| GUTIERREZ, DIANNA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DIEGO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EDUARDO CHII | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ERIC | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | WEST COVINA | CA | 91790 | |
| GUTIERREZ, ESTRELLA MONIQUE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, EVA C | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, FABIAN | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, FRANK | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, GABRIEL RAMIREZ | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, GABRIELA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78228-1324 | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | EL PASO | TX | 79938-0000 | |
| GUTIERREZ, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, GUS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, HENRY CHRIS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ISAIAS A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ITALO STEVE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JACOB | | 5932 RAVENYA ST | | | FORT WORTH | TX | 76179 | |
| GUTIERREZ, JACOB JARED | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JAIME | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JAIME ANDRES | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JAIME MARK | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JAVIEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | LAREDO | TX | 78041-0000 | |
| GUTIERREZ, JAVIER ELIHER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JESSE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JESSE VINCENT | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | BRONX | NY | 10467-0000 | |
| GUTIERREZ, JOMELL OSCAR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | PETERSBURG | VA | 23803-2364 | |
| GUTIERREZ, JOSE L | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSEFINA LARIMER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | RIVERDALE | CA | 93656 | |
| GUTIERREZ, JUAN | | 8437 GARDENS CIR APT 3 | | | SARASOTA | FL | 34243-3063 | |
| GUTIERREZ, JUAN AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUAN RAMON | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | POWDER SPRINGS | GA | 30127 | |
| GUTIERREZ, KAITLYN AMANDA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, LARRY | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, LEWIN | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | CHICAGO | IL | 60632-1137 | |
| GUTIERREZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MANUEL B | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MARCOS TULIO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MARCUS ANDREW | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | CHICAGO | IL | 60623-4929 | |
| GUTIERREZ, MARLENIE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | ISELIN | NJ | 08830-0000 | |
| GUTIERREZ, MARVIN ADRIAN | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MATT ERIC | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MEGAN ANA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | BRIDGEVIEW | IL | 60455-0000 | |
| GUTIERREZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, MYNDY | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, NATHAN | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, NICOLE Y | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, OSVALDO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, PABLO E | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, PABLO E | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, PHILIP MARK | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RAUL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, REINIER | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RENE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RENE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | CERES | CA | 95307 | |
| GUTIERREZ, REYNALDO NEHEMIAS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, REYNOL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | HAMMOND | IN | 46325-0000 | |
| GUTIERREZ, RICHARD ARTHUR | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ROBERTO GUSTAVO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | FALLS CHURCH | VA | 22042-7412 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | SANTA MONICA | CA | 90404-4887 | |
| GUTIERREZ, RUDIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, SETH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, SONYA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, TABATHA | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, TYRONE P | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, WENDY | | ADDRESS ON FILE | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | PITTSBURGH | PA | 15217-2637 | |
| GUTKOWSKI, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| GUTMAN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, J THOMAS | | ADDRESS ON FILE | | | | | | |
| GUTMAN, J THOMAS | | ADDRESS ON FILE | | | | | | |
| GUTMAN, MAX | | ADDRESS ON FILE | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | DAYTON | OH | 45429 | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | EAST SETAUKET | NY | 11733 | |
| GUTMANN, TIM J | | ADDRESS ON FILE | | | | | | |
| GUTRICK JR, CARL RODNEY | | ADDRESS ON FILE | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | SAN FRANCISCO | CA | 94114 | |
| GUTRIDGE, SAMANTHA L | | ADDRESS ON FILE | | | | | | |
| GUTSCHICK, KURT | | ADDRESS ON FILE | | | | | | |
| GUTSHALL, JAMES NEIL | | ADDRESS ON FILE | | | | | | |
| GUTTADAURIA, JASON S | | ADDRESS ON FILE | | | | | | |
| GUTTADAURIA, LOU A | | ADDRESS ON FILE | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | ORLANDO | FL | 32811 | |
| GUTTERSOHN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | PHOENIX | AZ | 85020-2535 | |
| GUTTING, PETER EDWARD | | ADDRESS ON FILE | | | | | | |
| GUTTMAN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| GUTTMAN, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | INDIANAPOLIS | IN | 46201-1951 | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | EDGEWOOD | NM | 87015 | |
| GUY, CHARLES | | 392 RICEVILLE RD | | | ATHOL | MA | 1331 | |
| GUY, DALONDA LATRICE | | ADDRESS ON FILE | | | | | | |
| GUY, DAMION | | ADDRESS ON FILE | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | SIMPSONVILLE | SC | 29681 | |
| GUY, DANIEL GLEN | | ADDRESS ON FILE | | | | | | |
| GUY, DARRYL | | ADDRESS ON FILE | | | | | | |
| GUY, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | HOUSTON | TX | 77074-5101 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | PORTERDALE | GA | 30070 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | BREA | CA | 92821 | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | GREER | SC | 29651-0000 | |
| GUY, KEISHONNA BRITNEY | | ADDRESS ON FILE | | | | | | |
| GUY, LATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| GUY, MERVIN | | ADDRESS ON FILE | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | EAST NORTHPORT | NY | 11731 | |
| GUY, SVEN W | | 610 GRANT CT | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| GUY, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| GUYER, PATRICK C | | ADDRESS ON FILE | | | | | | |
| GUYER, STEPHEN | | 3528 S FALLOW TRL | | | NEW PALESTINE | IN | 46163 | |
| GUYER, STEVEN GILBERT | | ADDRESS ON FILE | | | | | | |
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | FORT MYERS | FL | 33919-2823 | |
| GUYETTE, JERRY RAY | | ADDRESS ON FILE | | | | | | |
| GUYLE CORLEY | | | | | | | | |
| GUYLER, JANEICE DANEE | | ADDRESS ON FILE | | | | | | |
| GUYMON, ELI | | 8302 GOODMAN ST | | | OVERLAND PARK | KS | 66212 | |
| GUYMON, SCOTT ROY | | ADDRESS ON FILE | | | | | | |
| GUYOTT, KELLI S | | ADDRESS ON FILE | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | TUPELO | MS | 38801 | |
| GUYTON, CHARYARTO D | | ADDRESS ON FILE | | | | | | |
| GUYTON, DARWIN ASHLEY | | ADDRESS ON FILE | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | BLOOMINGTON | IL | 61701 | |
| GUYTON, KENNETH R | | ADDRESS ON FILE | | | | | | |
| GUYTON, MICHAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUYTON, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUZAK, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | WESTON | FL | 33331-0000 | |
| GUZI, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| GUZIK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUZINA, NINO | | ADDRESS ON FILE | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | PHILADELPHIA | PA | 19123 3009 | |
| GUZMAN FLORES, CLAUDIA MARIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN HAYES, TYSHANA N | | ADDRESS ON FILE | | | | | | |
| GUZMAN JR , NOE | | ADDRESS ON FILE | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | ADDRESS ON FILE | | | | | | |
| GUZMAN VALLE, NIURKA | | ADDRESS ON FILE | | | | | | |
| GUZMAN VEGA, BELEN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ADAM CHRISTOHER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ALEJANDRO A | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | L A | CA | 90032-0000 | |
| GUZMAN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ANTONIO | | 803 W  WHITE ST | | | CHAMPAIGN | IL | 61820 | |
| GUZMAN, ARELYS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | CHICAGO | IL | 60647-2942 | |
| GUZMAN, BARBARO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, BILLY | | 102 BONNINGS DR | | | WINCHESTER | VA | 22603-5801 | |
| GUZMAN, BRYAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | BRENTWOOD | NY | 11717-0000 | |
| GUZMAN, CARMEN STEPHANIE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | SEASIDE | CA | 93955-5210 | |
| GUZMAN, CHRIS ALBERT | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CONRADO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, DAISY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, DANIELLE LISA | | ADDRESS ON FILE | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | |
| GUZMAN, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| GUZMAN, DAVID JESUS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, EDGARDO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, EDSON DANIEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ELKINS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ERIBERTO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ERIK | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ERIK | | ADDRESS ON FILE | | | | | | |
| GUZMAN, FABIAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | MIAMI | FL | 33126-5936 | |
| GUZMAN, FERNANDO JOSE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | PHOENIX | AZ | 85043 | |
| GUZMAN, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, GEORGE ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, GLENDA | | ADDRESS ON FILE | | | | | | |
| GUZMAN, GLENDA | | 6026 MAYO ST APT 3 | | | HOLLYWOOD | FL | 33032-2252 | |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | MEMPHIS | TN | 38118-4434 | |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | MIAMI | FL | 33177-7152 | |
| GUZMAN, GUILLERMO JESUS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, HARRY LOUIS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, HECTOR IVAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, HECTOR M | | ADDRESS ON FILE | | | | | | |
| GUZMAN, IGNACIO G | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JACOB JOSE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JAIRO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | SCHAUMBURG | IL | 60173 | |
| GUZMAN, JAVIER A | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JESSE DANIEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JORGE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JORGE A | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | FORT LAUDERDALE | FL | 33316-3235 | |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | SUMMIT | IL | 60501-1717 | |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | CARPENTERSVILLE | IL | 60110-2409 | |
| GUZMAN, JOSE FRANSICO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE HENDRY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE JULIAN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, JOSUE MARIO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | MILWAUKEE | WI | 53215-2427 | |
| GUZMAN, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JUAN DANIEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | CHICAGO | IL | 60623-4648 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | MOUNT VERNON | IN | 47620 | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | MURRIETA | CA | 92563 | |
| GUZMAN, KATHY G | | ADDRESS ON FILE | | | | | | |
| GUZMAN, KENEDY ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, KEVIN LUIS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUZMAN, KRISTINA ELENA | | ADDRESS ON FILE | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| GUZMAN, LAMAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, LESLIE DESIREE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | AUSTIN | TX | 78741 | |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | NORWALK | CA | 90650 | |
| GUZMAN, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MARISOL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MARTIN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MARYTZA REYES | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | WAUKEGAN | IL | 60085 | |
| GUZMAN, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MOISES | | 5724 RYWOOD DR | | | ORLANDO | FL | 32810-6611 | |
| GUZMAN, NADINE ROXANNE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, NATALIE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| GUZMAN, NORA YVETTE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, OMAR | | ADDRESS ON FILE | | | | | | |
| GUZMAN, OMAR ORLANDO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, OSCAR | | ADDRESS ON FILE | | | | | | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | SALINAS | CA | 93905 | |
| GUZMAN, PABLO ERNESTO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RAMON | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RANDY EMANUEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RICARDO | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RICHARD ALBERT | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROBERTO E | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROGELIO ANGEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ROGER | | ADDRESS ON FILE | | | | | | |
| GUZMAN, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| GUZMAN, STALIN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| GUZMAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| GUZMAN, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| GUZMAN, VICTOR | | HP415 L ST | | | CAMP LEJEUNE | NC | 28542 | |
| GUZMAN, WADE MARTIN | | ADDRESS ON FILE | | | | | | |
| GUZMAN, YAIR | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ZACH R | | ADDRESS ON FILE | | | | | | |
| GUZMAN, ZACHARY J | | ADDRESS ON FILE | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | WEST COVINA | CA | 91791-0000 | |
| GUZZARDI, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| GUZZI, JOHN R | | ADDRESS ON FILE | | | | | | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | MIAMI | FL | 33166-5521 | |
| GVD COMMERCIAL PROPERTIES INC | MR DAVID CASE | 1915 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | PO BOX 67 | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| GWALTNEY, STACY ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWATNEY, MIKE | | PO BOX 771 | | | MC CAYSVILLE | GA | 30555-0000 | |
| GWAZDOSKY, ROBBY | | ADDRESS ON FILE | | | | | | |
| GWEN BROWN | | | | | | | | |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | PHOENIXVILLE | PA | 19460-0000 | |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | ORLANDO | FL | 32808-0000 | |
| GWENDOLYN M JACOBS | | 10610 N DOVER PT RD | | | RICHMOND | VA | 23238 | |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | ROCKLAND | MA | 02370-1755 | |
| GWETH, FNU | | ADDRESS ON FILE | | | | | | |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | JACKSONVILLE | FL | 32223 | |
| GWIN, BRENNA LEIGH | | ADDRESS ON FILE | | | | | | |
| GWIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| GWIN, JOBE | | ADDRESS ON FILE | | | | | | |
| GWIN, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | CHAPEL HILL | TN | 37034 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | LAWRENCEVILLE | GA | 30046 | |
| GWINN, DEREK ALAN | | ADDRESS ON FILE | | | | | | |
| GWINN, KARLA SAMANTHA | | ADDRESS ON FILE | | | | | | |
| GWINN, SEAN NOLAN | | ADDRESS ON FILE | | | | | | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY CLERK OF COURT | | 75 LANGLEY DR | PO BOX 2050 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER  75 LAN | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANG | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30097-6286 | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 303841551 | |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | SNELLVILLE | GA | 30078 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | JOHNSON CITY | TN | 37601 | |
| GWIZDALA, PAWEL JAN | | ADDRESS ON FILE | | | | | | |
| GWOZDZ, CALEB OWEN | | ADDRESS ON FILE | | | | | | |
| GWOZDZ, RYAN N | | ADDRESS ON FILE | | | | | | |
| GWYN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | DUMFRIES | VA | 22025 | |
| GWYNN, JAMES C | | ADDRESS ON FILE | | | | | | |
| GWYNN, JUANITA MARIE | | ADDRESS ON FILE | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | MURFREESBORO | TN | 37128 | |
| GXS INC | ATTN FINANCE DEPT | 100 EDISON PARK DR | | | GAITHERSBURG | MD | 20878 | |
| GYAMFI, BAFFUOR | | ADDRESS ON FILE | | | | | | |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | HOUSTON | TX | 77031 | |
| GYAMFI, LATHANN K | | ADDRESS ON FILE | | | | | | |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | CHICAGO | IL | 60645 | |
| GYENES, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| GYENESE, NICOLE | | ADDRESS ON FILE | | | | | | |
| GYESAW, GODWIN K | | ADDRESS ON FILE | | | | | | |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | ARLINGTON | VA | 22201 | |
| GYPIN, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | DENISE MCELHINEY | 680 N MCCARTHY BLVD STE 120 | | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | KATHY HENKEL | 680 N MCCARTHY BLVD STE 120 | | | MILPITAS | CA | 95035-5120 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | LAIE | HI | 96762-1219 | |
| GYURE, JESSICA MARCELLA | | ADDRESS ON FILE | | | | | | |
| GYURICA, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| GYUZNALYAN, HAROUTYUN | | ADDRESS ON FILE | | | | | | |
| GYZA, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | |
| H & C ADVERTISING | | P O BOX 3000 | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVE | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | NEWARK | NJ | 07102 | |
| H R ALLEN INC | | P O BOX 31898 | | | CHARLESTON | SC | 294171898 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | CHARLESTON | SC | 29417-1898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL RD | | | CORBIN | KY | 407018807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | STE C | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | STE C | | | TUCKER | GA | 30084 | |
| H TONY SCHLAEGER JEANETTE M SCHLAEGER JT TEN | | 8361 HIWASSEE ST NW | | | CHARLESTON | TN | 37310-6340 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | ORANGE | CA | 92868 | |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | RICHMOND | VA | 23229-7232 | |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | ROCHESTER | NY | 14609 | |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | FORT MYERS | FL | 33905 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | FAIRPLAY | CO | 80440 | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | HIGHTSTOWN | NJ | 08520 | |
| H&H MAILING CO | | PO BOX 25159 | | | RICHMOND | VA | 23260-5169 | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 712940517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | GREENFIELD | OH | 45123 | |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | RHINELANDER | WI | 54501-0644 | |
| H&M BUILDERS | | PO BOX 3374 | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | MERRITT ISLAND | FL | 32954 | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | SANTA FE SPRINGS | CA | 90670 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | WARMINSTER | PA | 189740504 | |
| H&R AUTO RADIO SERVICE INC | | 155 YORK RD | PO BOX 39 | | WARMINSTER | PA | 18974-0504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 2800 QUARRY LAKE DR STE 320 | | | BALTIMORE | MD | 21209-3764 | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | STE 202C | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | STE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | DUBUQUE | IA | 52004-0837 | |
| H&W SWEEPING | | PO BOX 518 | | | VAN BUREN | AR | 72956 | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| HA, CHIENPANG | | ADDRESS ON FILE | | | | | | |
| HA, JIMMY QUANG | | ADDRESS ON FILE | | | | | | |
| HA, LAM BAO | | ADDRESS ON FILE | | | | | | |
| HA, LE | | 8908 WESTBAY BLVD | | | TAMPA | FL | 33615-2735 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HA, SAMUEL JIHYUN | | ADDRESS ON FILE | | | | | | |
| HA, UT | | ADDRESS ON FILE | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | PAOLI | PA | 19301 | |
| HAACK, BARRETT JACOB | | ADDRESS ON FILE | | | | | | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | SAUK RAPIDS | MN | 56379 | |
| HAACK, LARRY C | | ADDRESS ON FILE | | | | | | |
| HAAG, BRANDON A | | ADDRESS ON FILE | | | | | | |
| HAAG, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| HAAG, ERICK LEE | | ADDRESS ON FILE | | | | | | |
| HAAG, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| HAAG, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HAAG, NICHOLAUS | | 6823 53RD ST UNIT 158 | | | KENOSHA | WI | 53144 | |
| HAAG, NICHOLAUS H | | ADDRESS ON FILE | | | | | | |
| HAAG, RYNE MARK | | ADDRESS ON FILE | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | ADDRESS ON FILE | | | | | | |
| HAAGA, BRITTANY | | ADDRESS ON FILE | | | | | | |
| HAAGEN, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | ADDRESS ON FILE | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | ORONO | ME | 04473-4626 | |
| HAAMID, KHALIL B | | ADDRESS ON FILE | | | | | | |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | ORONO | ME | 4473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | SANDY | UT | 84070 | |
| HAARBRINK, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| HAARBRINK, RYAN | | 5487 CREEK PASS DR | | | SAINT CHARLES | MO | 63304 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | SALEM | VA | 24153 | |
| HAAS, AARON WINDSOR | | ADDRESS ON FILE | | | | | | |
| HAAS, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| HAAS, ALEXANDER JASON | | ADDRESS ON FILE | | | | | | |
| HAAS, AMY | | 5852 N 21ST ST | | | LINCOLN | NE | 69521-5066 | |
| HAAS, BRUCE M | | ADDRESS ON FILE | | | | | | |
| HAAS, CECILIA | | ADDRESS ON FILE | | | | | | |
| HAAS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HAAS, COLTON JOHN | | ADDRESS ON FILE | | | | | | |
| HAAS, DEREK EDMUND | | ADDRESS ON FILE | | | | | | |
| HAAS, JACOB CURTIS | | ADDRESS ON FILE | | | | | | |
| HAAS, JAMES A | | ADDRESS ON FILE | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | PORT SAINT LUCIE | FL | 34952-6040 | |
| HAAS, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| HAAS, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | |
| HAAS, JOSEPH PRICE | | ADDRESS ON FILE | | | | | | |
| HAAS, LEVI MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAAS, MARIE ANGELINA | | ADDRESS ON FILE | | | | | | |
| HAAS, MARK R | | ADDRESS ON FILE | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAAS, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | |
| HAAS, ROBERT CARL | | ADDRESS ON FILE | | | | | | |
| HAAS, ROBERT D | | ADDRESS ON FILE | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | PINON HILLS | CA | 92372 | |
| HAAS, TY | | ADDRESS ON FILE | | | | | | |
| HAASE, BERNDAN JAMES | | ADDRESS ON FILE | | | | | | |
| HAASE, CAROL L | | ADDRESS ON FILE | | | | | | |
| HAASE, DANIEL W | | ADDRESS ON FILE | | | | | | |
| HAASE, JOHN ADAM | | ADDRESS ON FILE | | | | | | |
| HAASE, JORDAN DENNIS | | ADDRESS ON FILE | | | | | | |
| HAASE, KRISTINA RAE | | ADDRESS ON FILE | | | | | | |
| HAASE, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | RALIEGH | NC | 27613 | |
| HAASL, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| HAASZ, APRYL LYNN | | ADDRESS ON FILE | | | | | | |
| HAAZ, MATTHEW JEREMY | | ADDRESS ON FILE | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | BANGOR | PA | 18013-0915 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 180130900 | |
| HAB OPT | | PO BOX 906 | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | BANGOR | PA | 18013 | |
| HABA, BRITTANY ROSE | | ADDRESS ON FILE | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | SUGAR LAND | TX | 77478-1684 | |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | MUNCIE | IN | 47304-6111 | |
| HABASHY, MAGDY | | 5373 EAGLE LAKE DR | | | PALM BEACH GARDENS | FL | 33418 | |
| HABASHY, MAGDY R | | ADDRESS ON FILE | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | FAIRBORN | OH | 45324 | |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | LEOMINSTER | MA | 01453 | |
| HABER, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | OAK HARBOR | WA | 98277 | |
| HABER, NICK | | 45 WAYNE CT | | | FORT SALONGA | NY | 11768 | |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | ASHBURN | VA | 20148-5524 | |
| HABERLAND, TRACI LEE | | ADDRESS ON FILE | | | | | | |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| HABERLE, BRENT EDWARD | | ADDRESS ON FILE | | | | | | |
| HABERLE, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HABERLI, CRAIG J | | ADDRESS ON FILE | | | | | | |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | LONGMEADOW | MA | 01106 | |
| HABERLY, JUSTIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HABERMAN JR, KEITH D | | ADDRESS ON FILE | | | | | | |
| HABERMAN, HOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| HABERMEHL, TOM | | ADDRESS ON FILE | | | | | | |
| HABERMEL, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | CLARKSVILLE | GA | 30523 | |
| HABERSHAM JR, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | RAYNE | LA | 70578 | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | LOS ANGELES | CA | 90004 | |
| HABIB, BADAR | | 512 CLAREMONT DR | | | NORMAN | OK | 73069 | |
| HABIB, CONNER BOYD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABIB, HUMERA S | | ADDRESS ON FILE | | | | | | |
| HABIB, MOHAMED | | 512 HAWKEYE CT | | | IOWA CITY | IA | 52246-0000 | |
| HABIB, NOOR VICTORIA | | ADDRESS ON FILE | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | ADDRESS ON FILE | | | | | | |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | CINCINNATI | OH | 45212-0000 | |
| HABIG, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HABIG, STAN DAVID | | ADDRESS ON FILE | | | | | | |
| HABIGER, COREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HABIGER, GRACE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HABIGER, ROSA | | 144 S ORCHARD DR | | | BOLINGBROOK | IL | 60440 | |
| HABIGER, ROSA MYRNA | | ADDRESS ON FILE | | | | | | |
| HABINSKY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HABIT, KIM JOSPEH | | ADDRESS ON FILE | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | STE 17 | | | MARIETTA | GA | 30067 | |
| HABITAT FOR HUMANITY | | 1625 SPRING RD | | | SMYRNA | GA | 30080 | |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | SOUTHAVEN | MS | 38672 | |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | BRYAN | TX | 77801 | |
| HABLUETZEL, WESLEY JOHN | | ADDRESS ON FILE | | | | | | |
| HABRIAL, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | LA MESA | CA | 91942-3932 | |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | BIXBY | OK | 74008 | |
| HABUDA, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| HABUDA, JOHN H | | ADDRESS ON FILE | | | | | | |
| HABURJAK, ANDREW JEROME | | ADDRESS ON FILE | | | | | | |
| HACHARIAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | DEARBORN | MI | 48126 | |
| HACHEM, MOHAMED | | 6443 REUTER ST | | | DEARBORN | MI | 48126 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | HARTFORD | CT | 06151-0176 | |
| HACI, OMER | | ADDRESS ON FILE | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN ST STE 208 | | | PLEASANTON | CA | 94566 | |
| HACK III, JOSEPH C | | 196 BARCOMB RD | | | MOOERS | NY | 12958 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | VIROQUA | WI | 54665 | |
| HACK, MIKE E | | ADDRESS ON FILE | | | | | | |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | BOCA RATON | FL | 33496-6517 | |
| HACKBART, ALEX DAVID | | ADDRESS ON FILE | | | | | | |
| HACKBARTH, AARON W | | ADDRESS ON FILE | | | | | | |
| HACKBARTH, JAMES D | | ADDRESS ON FILE | | | | | | |
| HACKBARTH, LISA ELLEN | | ADDRESS ON FILE | | | | | | |
| HACKBARTH, SETH ADAM | | ADDRESS ON FILE | | | | | | |
| HACKELFORD, GREGORY | | 11107 CRANFORD DR | | | UPPER MARLBORO | MD | 20772 | |
| HACKER, JESSE | | PO BOX 82 | | | HURST | IL | 62949-0082 | |
| HACKER, KRISTI M | | ADDRESS ON FILE | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| HACKER, MICHAEL | | PO BOX 405 | | | FREDERICA | DE | 19946 | |
| HACKER, RACEIN J | | ADDRESS ON FILE | | | | | | |
| HACKER, RONALD | | ADDRESS ON FILE | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | GAINESVILLE | FL | 32605 | |
| HACKETT, ANTHONY TROY | | ADDRESS ON FILE | | | | | | |
| HACKETT, BRANDI TYKIESHA | | ADDRESS ON FILE | | | | | | |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | |
| HACKETT, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| HACKETT, DAWNTEL JAMES | | ADDRESS ON FILE | | | | | | |
| HACKETT, DIANE LAURALEE | | ADDRESS ON FILE | | | | | | |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | HANOVER | VA | 23069 | |
| HACKETT, DOUGLAS W | | ADDRESS ON FILE | | | | | | |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | TUCSON | AZ | 85710 | |
| HACKETT, GWENYDD H | | ADDRESS ON FILE | | | | | | |
| HACKETT, JAESON ANTONE | | ADDRESS ON FILE | | | | | | |
| HACKETT, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HACKETT, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| HACKETT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HACKETT, KRISTENA LENORA | | ADDRESS ON FILE | | | | | | |
| HACKETT, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| HACKETT, MARGO LAUREN | | ADDRESS ON FILE | | | | | | |
| HACKETT, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HACKETT, MELISSA | | ADDRESS ON FILE | | | | | | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKETT, PAUL A | | ADDRESS ON FILE | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | RICHMOND | VA | 23233 | |
| HACKETT, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | LAS VEGAS | NV | 89128-1683 | |
| HACKETT, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| HACKETT, TRAVIS B | | ADDRESS ON FILE | | | | | | |
| HACKETT, TYRON SIKEEN | | ADDRESS ON FILE | | | | | | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | MADISON | WI | 53716 | |
| HACKLEY, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| HACKLEY, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | YARDLEY | PA | 19067 | |
| HACKMAN, SHANELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HACKNEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | SAINT LOUIS | MO | 63143-2630 | |
| HACKNEY, LA TOYA RENEE | | ADDRESS ON FILE | | | | | | |
| HACKNEY, MITCHELL KENNETH | | ADDRESS ON FILE | | | | | | |
| HACKNEY, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HACKNEY, SEAN M | | ADDRESS ON FILE | | | | | | |
| HACKSHAW, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| HACKSTADT, CHAD E | | ADDRESS ON FILE | | | | | | |
| HACKWORTH, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| HADA, EMIRA | | ADDRESS ON FILE | | | | | | |
| HADAD, JACOB | | ADDRESS ON FILE | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | RICHMOND | VA | 23231 | |
| HADAF, NADEEM | | ADDRESS ON FILE | | | | | | |
| HADCO | | PO BOX 945505 | | | ATLANTA | GA | 30394-5505 | |
| HADDAD RALPH | | 22763 E DAVIES DR | | | AURORA | CO | 80016 | |
| HADDAD, DAVID | | 2712 HAMPTON DR | | | JEFFERSONVILLE | IN | 47130 | |
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | CHICAGO | IL | 60633-0000 | |
| HADDAD, ELIAS TAWFIG | | ADDRESS ON FILE | | | | | | |
| HADDAD, MALEK | | ADDRESS ON FILE | | | | | | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER ST | | | WORCESTER | MA | 01604 | |
| HADDEN LEGGETT, CORY | | ADDRESS ON FILE | | | | | | |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | LUDLOW | IL | 60949 | |
| HADDEN, CRAIG A | | ADDRESS ON FILE | | | | | | |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | FRESNO | CA | 93704 | |
| HADDEN, GEORGE SAMUEL | | ADDRESS ON FILE | | | | | | |
| HADDEN, LEE ANNE | | ADDRESS ON FILE | | | | | | |
| HADDEN, NORA DESIREE | | ADDRESS ON FILE | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | SCHELL CITY | MO | 64783 | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | PALM BAY | FL | 32909-7311 | |
| HADDIX, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HADDIX, STEVEN J | | ADDRESS ON FILE | | | | | | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | DALLAS | PA | 18612 | |
| HADDOCK, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | ADDRESS ON FILE | | | | | | |
| HADDOCK, KEISHLA MARIE | | ADDRESS ON FILE | | | | | | |
| HADDOCK, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| HADDOCK, SHERREL LEA | | ADDRESS ON FILE | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | NORTHUMBERLAND | PA | 17857-1529 | |
| HADDON, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| HADDON, STEVEN ROBERTO | | ADDRESS ON FILE | | | | | | |
| HADDOX, CASSIDY | | 255 ROSEWOOD AVE | | | MT STERLING | OH | 43143 | |
| HADEED, GEORGE | | ADDRESS ON FILE | | | | | | |
| HADEL, MARTIN JOHN | | ADDRESS ON FILE | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | GILBERT | AZ | 85234 | |
| HADEN, DONALD ZACHARY | | ADDRESS ON FILE | | | | | | |
| HADEN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | LAWRENCEVILLE | GA | 30243 | |
| HADEN, RYAN MAX | | ADDRESS ON FILE | | | | | | |
| HADER, JENNIFER JEANETTE | | ADDRESS ON FILE | | | | | | |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | NEWARK | DE | 19702 1614 | |
| HADFIELD, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| HADI, SAMAH S | | ADDRESS ON FILE | | | | | | |
| HADI, SAMAH SAMIH | | ADDRESS ON FILE | | | | | | |
| HADIPOUR, SHAIDA NICOLE | | ADDRESS ON FILE | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | ADDRESS ON FILE | | | | | | |
| HADJIABDI, KHALID ABDILLAHI | | ADDRESS ON FILE | | | | | | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | PORTLAND | OR | 97298 | |
| HADLEY, BENJAMIN MORGAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HADLEY, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| HADLEY, JORDAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HADLEY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | WINCHESTER | VA | 22603 | |
| HADLEY, TARA ASHLEY | | ADDRESS ON FILE | | | | | | |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | W HARTFORD | CT | 06110-0000 | |
| HADLOCK, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| HADNOT, CAMERON | | ADDRESS ON FILE | | | | | | |
| HADNOT, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| HADNOT, KEENAN JAMAAL | | ADDRESS ON FILE | | | | | | |
| HADNOTT, KENDRICK DEMOND | | ADDRESS ON FILE | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | ADDRESS ON FILE | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HADYER, ASAD KAMAL | | ADDRESS ON FILE | | | | | | |
| HADZI PECOV, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| HADZIMICHALIS, BRET A | | ADDRESS ON FILE | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | ADDRESS ON FILE | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | IRVING | TX | 75038-5679 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | RAPID CITY | SD | 57702 | |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | EDEN PRAIRIE | MN | 55347-0000 | |
| HAEDICKE, MATTHEW JONES | | ADDRESS ON FILE | | | | | | |
| HAEFNER, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| HAEFNER, ERICH JONATHAN | | ADDRESS ON FILE | | | | | | |
| HAEFNER, MIKE W | | ADDRESS ON FILE | | | | | | |
| HAEN JR, DAVID R & GERALDINE ANNE | DAVID R HAEN | 394 WINDWARD RD | | | GREEN BAY | WI | 54302 | |
| HAEN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAERTEL, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | TEMECULA | CA | 92591-0000 | |
| HAERTLING, CHAD GARRETT | | ADDRESS ON FILE | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | ADDRESS ON FILE | | | | | | |
| HAFEEZ, FARAZ SYED | | ADDRESS ON FILE | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DR NO 133 | | | GLEN ELLYN | IL | 60137 | |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | CHICAGO | IL | 60637-1508 | |
| HAFER, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| HAFER, NOAH | | ADDRESS ON FILE | | | | | | |
| HAFETZ, MATT | | ADDRESS ON FILE | | | | | | |
| HAFEZ, ISLAM NASSER | | ADDRESS ON FILE | | | | | | |
| HAFEZ, ISLAM NASSER | | ADDRESS ON FILE | | | | | | |
| HAFF, BRIAN | | ADDRESS ON FILE | | | | | | |
| HAFFEY, CLAYTON JOHN | | ADDRESS ON FILE | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | TEWKSBURY | MA | 01876 | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | APPLETON | WI | 54913-7187 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | METAIRIE | LA | 70002 | |
| HAFFNER, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| HAFFORD JR , DOUGLAS KEITH | | ADDRESS ON FILE | | | | | | |
| HAFFORD, ANDREA DORA | | ADDRESS ON FILE | | | | | | |
| HAFIZ, ATIQ AHMAD | | ADDRESS ON FILE | | | | | | |
| HAFIZ, RIZWAN | | 9615 STROUD DR | | | HOUSTON | TX | 77036 | |
| HAFLER, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| HAFLEY, JAMES DUSTIN | | ADDRESS ON FILE | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | SYLVANIA | OH | 43560 | |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | LYLES | TN | 37098-3012 | |
| HAFNER, MIKE | | 11520 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | OWINGS MILL | MD | 21117 | |
| HAFSTAD, ART | | 7730 SANROY COURT | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | ADDRESS ON FILE | | | | | | |
| HAGA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| HAGAMAN, KASEY | | 2452 GRANT RD | | | MADISONVILLE | TX | 77864-7097 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | EVANSVILLE | IN | 47711 | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | LOUISVILLE | KY | 40243 | |
| HAGAN PROPERTIES INC | ATTN KEVIN A LAKE | EIGHTH & MAIN BUILDING | 707 E MAIN ST STE 1700 | PO BOX 1558 | RICHMOND | VA | 23218-1558 | |
| HAGAN, AUSTIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| HAGAN, BRENDA ALYSE | | ADDRESS ON FILE | | | | | | |
| HAGAN, BRYAN PURNELL | | ADDRESS ON FILE | | | | | | |
| HAGAN, CHASITY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HAGAN, DENNIS | | ADDRESS ON FILE | | | | | | |
| HAGAN, GARY LEE | | ADDRESS ON FILE | | | | | | |
| HAGAN, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| HAGAN, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| HAGAN, JOHN | | PO BOX 520446 | | | LONGWOOD | FL | 32752 | |
| HAGAN, KAITLIN E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGAN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAGAN, KYRA ELAINE | | ADDRESS ON FILE | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | COOPER CITY | FL | 33328-0000 | |
| HAGAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAGAN, PAUL | | ADDRESS ON FILE | | | | | | |
| HAGAN, TARA A | | ADDRESS ON FILE | | | | | | |
| HAGAN, ZACK FORREST | | ADDRESS ON FILE | | | | | | |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | NORFOLK | VA | 23508-2409 | |
| HAGANS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HAGANS, MONICA | | 7724 A LUCRETIA MOTT WAY | | | ELKINS PARK | PA | 19027 | |
| HAGANS, MONICA DENISE | | ADDRESS ON FILE | | | | | | |
| HAGAR, ANDREW | | ADDRESS ON FILE | | | | | | |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | HOWARD LAKE | MN | 55349 | |
| HAGAR, DAVID K | | ADDRESS ON FILE | | | | | | |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | HURST | TX | 76053 | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | STE 102 | | | MARLTON | NJ | 08053 | |
| HAGAT, ERIN | | ADDRESS ON FILE | | | | | | |
| HAGBERG, KYLE LOUIS | | ADDRESS ON FILE | | | | | | |
| HAGE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| HAGEDORN, LYLE JOHN | | ADDRESS ON FILE | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | SHAWNEE | KS | 66203 | |
| HAGEMEIER, TIMOTHY GARRET | | ADDRESS ON FILE | | | | | | |
| HAGEMEISTER, ARIEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | |
| HAGEMEYER | | PO BOX 75195 | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | KANSAS CITY | MO | 64157 | |
| HAGEN JR, KENNETH C | | ADDRESS ON FILE | | | | | | |
| HAGEN, ANNE | | ADDRESS ON FILE | | | | | | |
| HAGEN, AUSTIN J | | ADDRESS ON FILE | | | | | | |
| HAGEN, CHAD ANDREW | | ADDRESS ON FILE | | | | | | |
| HAGEN, DANIEL BERNARD | | ADDRESS ON FILE | | | | | | |
| HAGEN, DONALD ROBERT | | ADDRESS ON FILE | | | | | | |
| HAGEN, JOSH | | ADDRESS ON FILE | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | DEMOTTE | IN | 46310 | |
| HAGEN, JOSH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HAGEN, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| HAGEN, KEITH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAGEN, KELSEY RAE | | ADDRESS ON FILE | | | | | | |
| HAGEN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| HAGEN, VITALIY VICTORIAN | | ADDRESS ON FILE | | | | | | |
| HAGENBART, DONALD FRANCIS | | ADDRESS ON FILE | | | | | | |
| HAGENBERGER, JAMES EUGENE | | ADDRESS ON FILE | | | | | | |
| HAGENS, MARCEL RENEE | | ADDRESS ON FILE | | | | | | |
| HAGENSICK, BRAYANNE J | | ADDRESS ON FILE | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | DUNN LORING | VA | 22027 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | LANSING | MI | 48912 | |
| HAGER JR, HARRY ELLSWORTH | | ADDRESS ON FILE | | | | | | |
| HAGER, CHRISTOPHER REED | | ADDRESS ON FILE | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | RICHMOND | VA | 23226 | |
| HAGER, GENEVIEVE | | ADDRESS ON FILE | | | | | | |
| HAGER, GREG ALAN | | ADDRESS ON FILE | | | | | | |
| HAGER, JACOB LEWIS | | ADDRESS ON FILE | | | | | | |
| HAGER, JASON GIOVANNI | | ADDRESS ON FILE | | | | | | |
| HAGER, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| HAGER, JOSHUA | | 350 CROSSING BLVD APT 512 | | | ORANGE PARK | FL | 32073-6222 | |
| HAGER, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| HAGER, KENNETH VALENTINE | | ADDRESS ON FILE | | | | | | |
| HAGER, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| HAGER, RICHARD W | | ADDRESS ON FILE | | | | | | |
| HAGER, ROB | | ADDRESS ON FILE | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | HERNSHAW | WV | 25107 | |
| HAGER, ROSCOE G | | ADDRESS ON FILE | | | | | | |
| HAGER, RYAN | | ADDRESS ON FILE | | | | | | |
| HAGER, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| HAGER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | ATLANTA | GA | 30307-1138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| HAGERJR, HARRY | | 5522 GARRETT AVE NO 10 | | | NORTH CHARLESTON | SC | 29406 | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | OOLTEWAH | TN | 37363 | |
| HAGERMAN, MELISSA | | ADDRESS ON FILE | | | | | | |
| HAGERMAN, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | ADDRESS ON FILE | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | COCOA BEACH | FL | 32931-2786 | |
| HAGERSTOWN HERALD MAIL | | 18136 JONES | 100 SUMMIT AVE | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | HAGERSTOWN | MD | 21740 | |
| HAGERSTROM, KRISTINA ANA | | ADDRESS ON FILE | | | | | | |
| HAGERT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HAGERTY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HAGERTY, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | CENTENNIAL | CO | 80121-3055 | |
| HAGERTY, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| HAGGAN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAGGANS, KASEM H | | ADDRESS ON FILE | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | SHAWNEE | OK | 74801 | |
| HAGGARD, BRIAN J | | ADDRESS ON FILE | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, CLINTON JAMES | | ADDRESS ON FILE | | | | | | |
| HAGGARD, DALLAS LEE | | ADDRESS ON FILE | | | | | | |
| HAGGARD, DEAN MARCUS | | ADDRESS ON FILE | | | | | | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | DAYTON | KY | 41074 | |
| HAGGARD, JASONN RYAN | | ADDRESS ON FILE | | | | | | |
| HAGGARD, JERAMY RYAN | | ADDRESS ON FILE | | | | | | |
| HAGGARD, JUSTINA | | ADDRESS ON FILE | | | | | | |
| HAGGARD, KEVIN DURRELLE | | ADDRESS ON FILE | | | | | | |
| HAGGARD, KYLE M | | ADDRESS ON FILE | | | | | | |
| HAGGARD, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HAGGARD, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| HAGGART, MATHEW ALAN | | ADDRESS ON FILE | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HAGGER, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | CHICAGO | IL | 60639 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | BROOKLYN | NY | 11209-0000 | |
| HAGGERTY, DAVE ADAM | | ADDRESS ON FILE | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | CAPTAIN COOK | HI | 96704-1745 | |
| HAGGERTY, MARK ESTES | | ADDRESS ON FILE | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| HAGGERTY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | BRECKSVILLE | OH | 44141-0000 | |
| HAGGERTY, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HAGGIE, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| HAGGLUND, ERIK KARL | | ADDRESS ON FILE | | | | | | |
| HAGGY, CINDY | | 1104 3RD ST | | | BELPRE | OH | 45714 | |
| HAGHANI, PARSA | | ADDRESS ON FILE | | | | | | |
| HAGHI, MEHRDAD | | ADDRESS ON FILE | | | | | | |
| HAGHIGHATIAN, NADIA ELENA | | ADDRESS ON FILE | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | EXTON | PA | 19341-2908 | |
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | RICHMOND | VA | 23234 | |
| HAGIN, SAMUEL KWAKU | | ADDRESS ON FILE | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | HOUSTON | TX | 77284 | |
| HAGINS, MATTHEW LYNROY | | ADDRESS ON FILE | | | | | | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT  NO F 1 | | ALBUQUERQUE | NM | 87111 | |
| HAGIST, TONI ANN | | ADDRESS ON FILE | | | | | | |
| HAGLER, BETSY A | | ADDRESS ON FILE | | | | | | |
| HAGLER, BRETT BRETT | | ADDRESS ON FILE | | | | | | |
| HAGLER, JOEY DAVID | | ADDRESS ON FILE | | | | | | |
| HAGLER, LEWIS T | | ADDRESS ON FILE | | | | | | |
| HAGLUND, ERIC | | 415 HURON | | | EAST TAWAS | MI | 48730-0415 | |
| HAGLUND, ERIC | | 415 HURON ST | | | EAST TAWAS | MI | 48730-1015 | |
| HAGLUND, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAGLUND, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAGLUND, SPENCER GARRETT | | ADDRESS ON FILE | | | | | | |
| HAGMAN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | GREENVILLE | SC | 29611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | PHILADELPHIA | PA | 19149-0000 | |
| HAGMAN, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| HAGMANN, BRANDON S | | ADDRESS ON FILE | | | | | | |
| HAGNER, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAGNER, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| HAGOOD, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | ADDRESS ON FILE | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 330370804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | OAK PARK | MI | 48237 | |
| HAGOPIAN, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAGOS, MUSSIE | | ADDRESS ON FILE | | | | | | |
| HAGOS, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| HAGQUIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | ENDICOTT | NY | 13760 | |
| HAGQUIST, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| HAGUE, BLAIR ALANNA | | ADDRESS ON FILE | | | | | | |
| HAGUE, ED | | 199 GARNET ST | | | SPRINGFIELD | MA | 01129 | |
| HAGUE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HAGUE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DR | | | RICHMOND | VA | 23294 | |
| HAGUES, QUINTIN QURON | | ADDRESS ON FILE | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | ADDRESS ON FILE | | | | | | |
| HAGY, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HAGY, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| HAHN APPLIANCE SERVICE | | STE L | | | TULSA | OK | 741454619 | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | STE L | | TULSA | OK | 74145-4619 | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| HAHN, AMANDA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | LORTON | VA | 22079-0000 | |
| HAHN, BRANDON LAVERN | | ADDRESS ON FILE | | | | | | |
| HAHN, CHRIS | | ADDRESS ON FILE | | | | | | |
| HAHN, CORDELL | | 2265 E 9800 S | | | SANDY | UT | 84092 | |
| HAHN, CORY PHILIP | | ADDRESS ON FILE | | | | | | |
| HAHN, CURTIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAHN, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| HAHN, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| HAHN, DREWM | | 508 NATCHEZ ST NO A | | | NEW ORLEANS | LA | 70130 | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HAHN, GREGORY SHERMAN | | ADDRESS ON FILE | | | | | | |
| HAHN, JACOB A | | ADDRESS ON FILE | | | | | | |
| HAHN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAHN, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| HAHN, JESSICA | | ADDRESS ON FILE | | | | | | |
| HAHN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HAHN, JUSTIN GENE | | ADDRESS ON FILE | | | | | | |
| HAHN, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| HAHN, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| HAHN, KEVIN GARRETT | | ADDRESS ON FILE | | | | | | |
| HAHN, KEVIN J | | ADDRESS ON FILE | | | | | | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| HAHN, MATTHEW GERAD | | ADDRESS ON FILE | | | | | | |
| HAHN, MERIDITH LYNN | | ADDRESS ON FILE | | | | | | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | RICHMOND | VA | 23221 | |
| HAHN, MITCHELL A | | ADDRESS ON FILE | | | | | | |
| HAHN, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| HAHN, ROBERT V | | ADDRESS ON FILE | | | | | | |
| HAHN, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| HAHN, SARAH K | | ADDRESS ON FILE | | | | | | |
| HAHN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAIBECK, MEGAN | | ADDRESS ON FILE | | | | | | |
| HAIBI, ROBERT | | ADDRESS ON FILE | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | SAN JUAN | TX | 78589-3365 | |
| HAIDER, AHMAR | | ADDRESS ON FILE | | | | | | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | BRISBANE | CA | 94005 | |
| HAIDER, ZIA | | ADDRESS ON FILE | | | | | | |
| HAIDERALI, MOHAMMED NOORUDDIN | | ADDRESS ON FILE | | | | | | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | BUFFALO | NY | 14240 | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | |
| HAIG, NICHOLAS K | | ADDRESS ON FILE | | | | | | |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DAVID IAN | | ADDRESS ON FILE | | | | | | |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | CAMDEN | SC | 29020 | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | DOWNERS GROVE | IL | 60515-3513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAIGHT, MEGAN LECRAW | | ADDRESS ON FILE | | | | | | |
| HAIGHT, MINDY LEE | | ADDRESS ON FILE | | | | | | |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | ORANGE PARK | FL | 32073 | |
| HAIGHT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | MARION | IL | 62959-9117 | |
| HAIGLER, ALPHONSO JAMES | | ADDRESS ON FILE | | | | | | |
| HAIGLER, DERRICK | | ADDRESS ON FILE | | | | | | |
| HAIGLER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | ORLANDO | FL | 32835 | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | HOUSTON | TX | 77024 | |
| HAIL, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HAIL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAILE, JOHN GRIFFIN | | ADDRESS ON FILE | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | LAMPASAS | TX | 76550-1331 | |
| HAILES, CLEAVON DEXTER | | ADDRESS ON FILE | | | | | | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | WASHINGTON | DC | 20002-3805 | |
| HAILEY, JESSICA | | ADDRESS ON FILE | | | | | | |
| HAILEY, JUSTIN WADE | | ADDRESS ON FILE | | | | | | |
| HAILEY, LENNARD | | ADDRESS ON FILE | | | | | | |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | VAUXHALL | NJ | 07088 | |
| HAILEY, RAY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAILS, JASON E | | ADDRESS ON FILE | | | | | | |
| HAILSTOCK, JAMES | | ADDRESS ON FILE | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | MINNEAPOLIS | MN | 55413 | |
| HAILU, SOLOMON | | 191 S GARDNER ST | | | LOS ANGELES | CA | 90036 | |
| HAIMAIDI, DEREK KAZIM | | ADDRESS ON FILE | | | | | | |
| HAIN CAPITAL GROUP LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17 7TH FL | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | ATTN GANNA LIBERCHUK | 301 RTE 17 7TH FL | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LTD | ATTN GANNA LIBERCHUK | 301 ROUTE 17 7TH FL | | | RUTHERFORD | NJ | 07070 | |
| HAIN, ANDREW BRANDON | | ADDRESS ON FILE | | | | | | |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | CINCINNATI | OH | 45244 | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | ANAHEIM HILLS | CA | 92807 | |
| HAIN, TYLER R | | ADDRESS ON FILE | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | ISLANDIA | NY | 11749 | |
| HAINES JR, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | MACON | GA | 31216 | |
| HAINES, BRUCE | | 314 PRAIRIE CREEK TRL | | | MURPHY | TX | 75094 | |
| HAINES, CHARLENE ALLISON | | ADDRESS ON FILE | | | | | | |
| HAINES, CYNDI ANN | | ADDRESS ON FILE | | | | | | |
| HAINES, CYNDI CYNTHIA ANN | | 831 SARAH DR | | | DECATAR | IL | 62526 | |
| HAINES, GREGORY | | 113 CLEARVIEW DR | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, HILARY ANN | | ADDRESS ON FILE | | | | | | |
| HAINES, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAINES, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | BENTONVILLE | AR | 72712 | |
| HAINES, JUSTIN | | 229 WILLIAM ST | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAINES, LOVIC CLIFF | | ADDRESS ON FILE | | | | | | |
| HAINES, LUIGI N | | ADDRESS ON FILE | | | | | | |
| HAINES, MARISA | | 314 PRAIRIE CREEK TRL | | | MURPHY | TX | 75094 | |
| HAINES, MATTHEW ERIK | | ADDRESS ON FILE | | | | | | |
| HAINES, MAUNA JEAN | | ADDRESS ON FILE | | | | | | |
| HAINES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAINES, MICHAEL | | 333 FACTORY RD | | | STRYKERSVILLE | NY | 14145 | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | ALBANY | NY | 12222-0000 | |
| HAINES, RICHARD THEODORE | | ADDRESS ON FILE | | | | | | |
| HAINES, SEAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| HAINES, SHARON | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149 | |
| HAINES, SHARON L | | ADDRESS ON FILE | | | | | | |
| HAINES, SHAWN | | 2405 PENNINGTON ST NW | | | CANTON | OH | 44709-2248 | |
| HAINES, SHAWN D | | ADDRESS ON FILE | | | | | | |
| HAINES, SHENELLE | | ADDRESS ON FILE | | | | | | |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | SEASIDE | CA | 93955 | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | SOUTH PORTLAND | ME | 04106-0000 | |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAINEY, JONATHON RYAN | | ADDRESS ON FILE | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | CAYCE | SC | 290331410 | |
| HAINEY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| HAINLINE, DARYL SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAINLINE, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | LOS ANGELES | CA | 90047 | |
| HAINS, CATHERINE JEANNE | | ADDRESS ON FILE | | | | | | |
| HAINS, CATHERINE JEANNE | | ADDRESS ON FILE | | | | | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | POTTSVILLE | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | LOUISVILLE | KY | 40216-1702 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| HAIR DESIGN SCHOOL, THE | EEG INC | 396 POTTSVILLE ST CLAIR HWY | | | POTTSVILLE | PA | 17901 | |
| HAIR, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| HAIR, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | FOLSOM | CA | 95630 | |
| HAIRABEDIAN, DARON T | | ADDRESS ON FILE | | | | | | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | THOMASVILLE | NC | 27360 | |
| HAIRE, ALLISON NICHOLE | | ADDRESS ON FILE | | | | | | |
| HAIRE, CANDACE L | | ADDRESS ON FILE | | | | | | |
| HAIRE, JOHN | | 187 SOUTHILL DR | | | LEESBURG | GA | 31763-4535 | |
| HAIRE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAIRE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HAIRE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | ADDRESS ON FILE | | | | | | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| HAIRSTON, AYUSHAUN WELAN | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, CELESIE M | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | CHARLOTTE | NC | 28205 | |
| HAIRSTON, CONCEPCION ACOL | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, DALE ALLEN | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | AXTON | VA | 24054-3506 | |
| HAIRSTON, JAMIA S | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, JOY JOHNELLE | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, NATHAN CLARK | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | |
| HAIRSTON, SEAN WARREN | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, STEVE CARTWRIGHT | | ADDRESS ON FILE | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | ADDRESS ON FILE | | | | | | |
| HAISLET, AMANDA MARY | | ADDRESS ON FILE | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | |
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | AIKEN | SC | 29801 | |
| HAISLIP, ERICA RENEE | | ADDRESS ON FILE | | | | | | |
| HAISLOP, STACIE | | ADDRESS ON FILE | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | CHATTANOOGA | TN | 37412 | |
| HAISTEN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HAITAS, ANNA K | | ADDRESS ON FILE | | | | | | |
| HAITSUKA, DARIN | | ADDRESS ON FILE | | | | | | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY ST | | | HINSDALE | IL | 60521 | |
| HAJAJI, MOHAMMED EL MAATI | | ADDRESS ON FILE | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | SUNRISE | FL | 33322 | |
| HAJDASZ, BRANDON C | | ADDRESS ON FILE | | | | | | |
| HAJDU NEVILLE, ERIC | | ADDRESS ON FILE | | | | | | |
| HAJEK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HAJI, AHMAD | | ADDRESS ON FILE | | | | | | |
| HAJIABUKER, NABIL AHMED | | ADDRESS ON FILE | | | | | | |
| HAJIGHASSEM, ZACHARY | | ADDRESS ON FILE | | | | | | |
| HAJJ, TONY GEORGE | | ADDRESS ON FILE | | | | | | |
| HAJNOS, ADAM | | ADDRESS ON FILE | | | | | | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | HAJOCA CORPORATION | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712-7954 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | ONA | WV | 25545 | |
| HAKALA, ANGELA | | ADDRESS ON FILE | | | | | | |
| HAKALA, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| HAKAMI, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| HAKANSON, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | ADDRESS ON FILE | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | HUNGTINTON BEACH | CA | 92646-0000 | |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | LAWRENCEBURG | KY | 40342-0000 | |
| HAKER, PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| HAKES, AMANDA | | ADDRESS ON FILE | | | | | | |
| HAKES, JASON M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | RANDOLPH | NJ | 07869 | |
| HAKIM, BASSEM | | ADDRESS ON FILE | | | | | | |
| HAKIM, KENNY R | | ADDRESS ON FILE | | | | | | |
| HAKIMIAN, MARJAN | | ADDRESS ON FILE | | | | | | |
| HAKIMIZADEH, BABAK | | ADDRESS ON FILE | | | | | | |
| HAKOOZ, ABDULLAH BASSAM | | ADDRESS ON FILE | | | | | | |
| HAKOPIAN, KAREN GARY | | ADDRESS ON FILE | | | | | | |
| HAKOV, KAMIL I | | ADDRESS ON FILE | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | LOS ALAMITOS | CA | 90720 | |
| HAL FORSYTH | | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR DAVID CHARLES FORSYTH UTMA | HAL FORSYTH | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR DAVID CHARLES FORSYTH UTMA | | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010-9619 | |
| HAL J FORSYTH CUST FOR JOHN JAMES FORSYTH | | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR JOHN JAMES FORSYTH | HAL FORSYTH | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR KATHERINE MARIE FORSYTH | | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR KATHERINE MARIE FORSYTH | HAL FORSYTH | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | GREENVILLE | SC | 29607 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | MILWAUKEE | WI | 53288 | |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | TABERNASH | CO | 80442-0000 | |
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | LEXINGTON | SC | 29072 | |
| HALADAY, JEFFREY AARON | | ADDRESS ON FILE | | | | | | |
| HALAMA, DAVID | | ADDRESS ON FILE | | | | | | |
| HALAS, TORRIE ANN | | ADDRESS ON FILE | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON RD | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | RICHMOND | VA | 23233 | |
| HALASZ REPORTING | | P O BOX 1644 | | | RICHMOND | VA | 23218 | |
| HALASZ, AUSTIN | | ADDRESS ON FILE | | | | | | |
| HALAT, DANIEL | | ADDRESS ON FILE | | | | | | |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | DETROIT | MI | 48228-4716 | |
| HALBERG, CARL DAVID | | ADDRESS ON FILE | | | | | | |
| HALBERG, JOSIAH MARK | | ADDRESS ON FILE | | | | | | |
| HALBERT, AARON | | 340 STRECKER RD | | | WILDWOOD | MO | 63011-0000 | |
| HALBERT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALBERT, BRAD CARLTON | | ADDRESS ON FILE | | | | | | |
| HALBERT, CHAY COLIN | | ADDRESS ON FILE | | | | | | |
| HALBERT, HANS | | ADDRESS ON FILE | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | SCOTTSVILLE | NY | 14546-0000 | |
| HALBERT, JAMES BRUCE | | ADDRESS ON FILE | | | | | | |
| HALBERT, LEANNE IRENE | | ADDRESS ON FILE | | | | | | |
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | NAPLES | FL | 34104 | |
| HALBERT, SCOTT C | | ADDRESS ON FILE | | | | | | |
| HALBERT, TIMOTHY | | 1315 DAYTON LN | | | O FALLON | MO | 63366 | |
| HALBERT, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| HALBERT, TONEY TOBIAS | | ADDRESS ON FILE | | | | | | |
| HALBHERR, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| HALBIG, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| HALBREICH, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| HALBY, CHRISTINE NICOLE | | ADDRESS ON FILE | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | STONEHAM | MA | 02180 | |
| HALCHISHICK, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| HALCOMB, BRENT ELLIOTT | | ADDRESS ON FILE | | | | | | |
| HALCOMB, TRENTON ANDREW | | ADDRESS ON FILE | | | | | | |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | |
| HALDEMAN, ANDY FORD | | ADDRESS ON FILE | | | | | | |
| HALDEMAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HALDEMAN, PETER J | | ADDRESS ON FILE | | | | | | |
| HALDEMAN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HALDEMAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HALDER, ARTHUR E | | ADDRESS ON FILE | | | | | | |
| HALDIMAN, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | GREENSBORO | AL | 36744 | |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227 | |
| HALE JR II, WALLACE | | ADDRESS ON FILE | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVE | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 181060305 | |
| HALE WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HALE WILLIAM E | | 120 DALI CT | | | MARTINSBURG | WV | 25403 | |
| HALE WILLIAM E | HALE WILLIAM E | 120 DALI CT | | | MARTINSBURG | WV | 25403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALE, AMANDA KAE | | ADDRESS ON FILE | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | DENVER | CO | 80207-2715 | |
| HALE, ASHLEY DIONNE | | ADDRESS ON FILE | | | | | | |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | RICHMOND | VA | 23219-1310 | |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | WAYNE | MI | 48184-2606 | |
| HALE, BRIAN | | ADDRESS ON FILE | | | | | | |
| HALE, BRITTANY ARIEL | | ADDRESS ON FILE | | | | | | |
| HALE, CASEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALE, CHRISTOPHER LAMARR | | ADDRESS ON FILE | | | | | | |
| HALE, CODY LEE | | ADDRESS ON FILE | | | | | | |
| HALE, CYNTHIA LYNNE | | ADDRESS ON FILE | | | | | | |
| HALE, DARREN JAMES | | ADDRESS ON FILE | | | | | | |
| HALE, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| HALE, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALE, DIERDRA | | ADDRESS ON FILE | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | SUMMERLAND KEY | FL | 33042-4052 | |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | KEY WEST | FL | 33040-0000 | |
| HALE, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| HALE, GEORGE JOHN | | ADDRESS ON FILE | | | | | | |
| HALE, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| HALE, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| HALE, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | MOBILE | AL | 36609-0000 | |
| HALE, JENNIFER N | | ADDRESS ON FILE | | | | | | |
| HALE, JEREMY | | ADDRESS ON FILE | | | | | | |
| HALE, JOEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HALE, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HALE, JOSHUA MARTIN | | ADDRESS ON FILE | | | | | | |
| HALE, JUSTIN G | | ADDRESS ON FILE | | | | | | |
| HALE, KACIE LYNNE | | ADDRESS ON FILE | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| HALE, KENT T | | ADDRESS ON FILE | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034 | |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034-0000 | |
| HALE, LAFE D | | ADDRESS ON FILE | | | | | | |
| HALE, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| HALE, MATTHEW WINSTON | | ADDRESS ON FILE | | | | | | |
| HALE, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | CHESTERFIELD | MO | 63017-2925 | |
| HALE, MELISSA | | ADDRESS ON FILE | | | | | | |
| HALE, MELISSA KRISTEN | | ADDRESS ON FILE | | | | | | |
| HALE, MICHELE | | ADDRESS ON FILE | | | | | | |
| HALE, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | TAMPA | FL | 33637-7347 | |
| HALE, RONALD | | ADDRESS ON FILE | | | | | | |
| HALE, RYAN D | | ADDRESS ON FILE | | | | | | |
| HALE, SHAUN DWANE | | ADDRESS ON FILE | | | | | | |
| HALE, TAMMY SUE | | ADDRESS ON FILE | | | | | | |
| HALE, TERRENCE RASHAD | | ADDRESS ON FILE | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | BEN LOMOND | CA | 95005-0000 | |
| HALE, THOMAS NATHAN | | ADDRESS ON FILE | | | | | | |
| HALE, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| HALE, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| HALE, TYULA | | ADDRESS ON FILE | | | | | | |
| HALE, WILLIAM | | 117 DALI CT | | | MARTINSBURG | WV | 25403 | |
| HALE, WILLIAM | HALE WILLIAM E | 120 DALI CT | | | MARTINSBURG | WV | 25403 | |
| HALE, WINONA FRANCES | | ADDRESS ON FILE | | | | | | |
| HALECKI, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | HINSDALE | IL | 60521-0000 | |
| HALES, CRAIG M | | ADDRESS ON FILE | | | | | | |
| HALES, HOLLY C | | ADDRESS ON FILE | | | | | | |
| HALES, KELSIE JEAN | | ADDRESS ON FILE | | | | | | |
| HALES, RYAN LEWIS | | ADDRESS ON FILE | | | | | | |
| HALES, SCOTT RAMSEY | | ADDRESS ON FILE | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | HOUSTON | TX | 77217 | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | COLORADO SPRINGS | CO | 80903 | |
| HALEY RIECHERT | | | | | | | | |
| HALEY, AMANDA LYN | | ADDRESS ON FILE | | | | | | |
| HALEY, ASHLEY JESSICA | | ADDRESS ON FILE | | | | | | |
| HALEY, BRENT NELSON | | ADDRESS ON FILE | | | | | | |
| HALEY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | DALLAS | TX | 75230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALEY, CASSELL LEE | | ADDRESS ON FILE | | | | | | |
| HALEY, CHAD THOMAS | | ADDRESS ON FILE | | | | | | |
| HALEY, CHAUNET | | ADDRESS ON FILE | | | | | | |
| HALEY, CHRIS A | | ADDRESS ON FILE | | | | | | |
| HALEY, CLIFTON JOEL | | ADDRESS ON FILE | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | JENKINTOWN | PA | 19046 | |
| HALEY, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALEY, CURTIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| HALEY, DAVID KYLE | | ADDRESS ON FILE | | | | | | |
| HALEY, ELLEN | | 78 JENNISON RD | | | MILFORD | NH | 03055-4207 | |
| HALEY, FREDERICK E | | ADDRESS ON FILE | | | | | | |
| HALEY, GERALD CLAYTON | | ADDRESS ON FILE | | | | | | |
| HALEY, JAMAAL DESMOND | | ADDRESS ON FILE | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | LAKELAND | FL | 33813 | |
| HALEY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| HALEY, JAMIER UNIQUE | | ADDRESS ON FILE | | | | | | |
| HALEY, JUSTIN BRET | | ADDRESS ON FILE | | | | | | |
| HALEY, KORI M | | ADDRESS ON FILE | | | | | | |
| HALEY, KRYSTAL MONIQUE | | ADDRESS ON FILE | | | | | | |
| HALEY, LAURA JANE | | ADDRESS ON FILE | | | | | | |
| HALEY, MARK LOUIS | | ADDRESS ON FILE | | | | | | |
| HALEY, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | BELLEVILLE | MI | 48111-2731 | |
| HALEY, RACHEL | | 6203 JAN CT | | | CEDAR HILL | MO | 63016 | |
| HALEY, RACHEL LEIGH | | ADDRESS ON FILE | | | | | | |
| HALEY, RICHARD SHAWN | | ADDRESS ON FILE | | | | | | |
| HALEY, ROBERT CAMERON | | ADDRESS ON FILE | | | | | | |
| HALEY, RYNE TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HALEY, VOYLES | | 5359 FLETCHER DR | | | CONYERS | GA | 30012-0000 | |
| HALEY, WYATT SCOTT | | ADDRESS ON FILE | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1683 | |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | |
| HALFERTY, CLINTON GEORGE | | ADDRESS ON FILE | | | | | | |
| HALFMANN, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | OREGON CITY | OR | 97045-1911 | |
| HALFORD, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALFORD, WILLIAM HAROLD | | ADDRESS ON FILE | | | | | | |
| HALGREN, CORY DEWILLIS | | ADDRESS ON FILE | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| HALICKI, ADAM | | ADDRESS ON FILE | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | DAYTONA BEACH | FL | 32114 | |
| HALIM, JOHN | | ADDRESS ON FILE | | | | | | |
| HALIMAS HOLLY SEN | | 2951 VERANDA LN | | | CORONA | CA | 92882 | |
| HALIMAS SEN AND KILAB EL | HALIMAS HOLLY SEN | 2951 VERANDA LN | | | CORONA | CA | 92882 | |
| HALIMAS SEN AND KILAB EL | | 2951 VERANDA LN | | | CORONA | CA | 92882-7555 | |
| HALINSKI, ERIC TAYLOR | | ADDRESS ON FILE | | | | | | |
| HALK, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | ADDRESS ON FILE | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | STE 300 | | | SANTA ANA | CA | 927054010 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | SANTA ANA | CA | 92705-4010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL ST | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL ST | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | NEW YORK | NY | 10012 | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | NASHWA | NH | 03061 | |
| HALL COUNTY | | 1086 RAINEY ST | | | GAINESVILLE | GA | 30501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY ST | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | GAINSVILLE | GA | 30501 | |
| HALL DOTTEN, LORI | | 5491 SW 83 ST | | | OCALA | FL | 34476 | |
| HALL E REA | | 1763 ROBINS NEST COURT | | | RICHMOND | VA | 23233-3430 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 741033708 | |
| HALL II, VICTOR BERNARD | | ADDRESS ON FILE | | | | | | |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | ALPHARETTA | GA | 30022 | |
| HALL III, EDWARD J | | ADDRESS ON FILE | | | | | | |
| HALL III, OLLY B | | ADDRESS ON FILE | | | | | | |
| HALL III, RONALD ALLEN | | ADDRESS ON FILE | | | | | | |
| HALL III, SAMMIE L | | ADDRESS ON FILE | | | | | | |
| HALL JORDAN, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| HALL JR , ABB | | ADDRESS ON FILE | | | | | | |
| HALL JR , GERRETT LASHAY | | ADDRESS ON FILE | | | | | | |
| HALL JR, CHARLES | | ADDRESS ON FILE | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | HERMITAGE | PA | 16148 | |
| HALL JR, KENNETH C | | ADDRESS ON FILE | | | | | | |
| HALL JR, RANDOLPH W | | ADDRESS ON FILE | | | | | | |
| HALL KELLEY, TANIKA UNAE | | ADDRESS ON FILE | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | INDIANAPOLIS | IN | 46237 | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | CAMDEN | SC | 29020 | |
| HALL RHODES, DIONE | | ADDRESS ON FILE | | | | | | |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | LAKELAND | FL | 33815 | |
| HALL SHELDON G | | 62 STINSON RD | | | GOFFSTOWN | NH | 03045 | |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | MOBILE | AL | 36688 | |
| HALL, AARON LYLE | | ADDRESS ON FILE | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | AUSTIN | TX | 78741-0000 | |
| HALL, ADAM | | 168 GLYNDON TRACE | | | BALTIMORE | MD | 21136 | |
| HALL, ADAM CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HALL, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| HALL, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| HALL, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| HALL, ADDISON B | | ADDRESS ON FILE | | | | | | |
| HALL, ADRIAN GRAHAM | | ADDRESS ON FILE | | | | | | |
| HALL, ADRIENNE R | | ADDRESS ON FILE | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | KIRBYVILLE | TX | 75956-0780 | |
| HALL, AISHA | | ADDRESS ON FILE | | | | | | |
| HALL, ALEESHA LOREN | | ADDRESS ON FILE | | | | | | |
| HALL, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, ALICHA INEZ | | ADDRESS ON FILE | | | | | | |
| HALL, ALIJUAWAN IKEEM | | ADDRESS ON FILE | | | | | | |
| HALL, ALISHA KAY | | ADDRESS ON FILE | | | | | | |
| HALL, ALYSE BLAYNE | | ADDRESS ON FILE | | | | | | |
| HALL, ALYSE BLAYNE | | ADDRESS ON FILE | | | | | | |
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | AUTRYVILLE | NC | 28318 | |
| HALL, AMANDA ELAINE | | ADDRESS ON FILE | | | | | | |
| HALL, AMANDA KAITLAIN | | ADDRESS ON FILE | | | | | | |
| HALL, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| HALL, AMBER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HALL, AMBER RAE | | ADDRESS ON FILE | | | | | | |
| HALL, AMIGO | | ADDRESS ON FILE | | | | | | |
| HALL, ANDRE J | | ADDRESS ON FILE | | | | | | |
| HALL, ANDREW EDUARDO | | ADDRESS ON FILE | | | | | | |
| HALL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | FPO | CA | 96601 | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | WOODSFIELD | OH | 43793 | |
| HALL, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| HALL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | |
| HALL, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| HALL, ANTHONY ORLANDO | | ADDRESS ON FILE | | | | | | |
| HALL, ANTONIO D | | ADDRESS ON FILE | | | | | | |
| HALL, ANTWAIN LETRAIL | | ADDRESS ON FILE | | | | | | |
| HALL, ASHLEY CLINTON | | ADDRESS ON FILE | | | | | | |
| HALL, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | UPPER DARBY | PA | 19082-0000 | |
| HALL, BENNIE M | | ADDRESS ON FILE | | | | | | |
| HALL, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, BRANDON BRENT | | ADDRESS ON FILE | | | | | | |
| HALL, BRANDON LAMARR | | ADDRESS ON FILE | | | | | | |
| HALL, BRANDON SHAWN | | ADDRESS ON FILE | | | | | | |
| HALL, BRANDON TREMAINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, BRENDEN AXIELE | | ADDRESS ON FILE | | | | | | |
| HALL, BRENDEN TJ | | ADDRESS ON FILE | | | | | | |
| HALL, BRETT | | 2732 RUDWICK RD | | | GLEN ALLEN | VA | 23060 | |
| HALL, BRETT T | | ADDRESS ON FILE | | | | | | |
| HALL, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HALL, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HALL, BRIDGETTE | | ADDRESS ON FILE | | | | | | |
| HALL, BRITTANY JERMAINE | | ADDRESS ON FILE | | | | | | |
| HALL, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | OLATHE | KS | 66062 | |
| HALL, BRYAN E | | ADDRESS ON FILE | | | | | | |
| HALL, BRYEN JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, BRYNNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HALL, CAMBRIA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| HALL, CANDACE N | | ADDRESS ON FILE | | | | | | |
| HALL, CARLOS DEANDRE | | ADDRESS ON FILE | | | | | | |
| HALL, CAROLYN R | | ADDRESS ON FILE | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | MADISON | IN | 47250-8425 | |
| HALL, CEDRIC T | | ADDRESS ON FILE | | | | | | |
| HALL, CHAD | | ADDRESS ON FILE | | | | | | |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | SALISBURY | NC | 28146 | |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | JAX | FL | 32210 | |
| HALL, CHARLES O | | ADDRESS ON FILE | | | | | | |
| HALL, CHARLES YATES | C YATES HALL | 19 BEDFORD DR | | | FRONT ROYAL | VA | 22630 | |
| HALL, CHARLEY J | | 10106 GORDON ST | | | SODDY | TN | 37379 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | HIGHLAND PARK | CA | 90042-0000 | |
| HALL, CHAZ FRANCIS | | ADDRESS ON FILE | | | | | | |
| HALL, CHERELLE MERCEDES | | ADDRESS ON FILE | | | | | | |
| HALL, CHERYL | | ADDRESS ON FILE | | | | | | |
| HALL, CHRIS | | 2211 BRETON DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | HOUSTON | TX | 77036 | |
| HALL, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| HALL, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | |
| HALL, CLINT | | 23418 EMERY RD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| HALL, CODY A | | ADDRESS ON FILE | | | | | | |
| HALL, COLBY | | ADDRESS ON FILE | | | | | | |
| HALL, COLLIN | | ADDRESS ON FILE | | | | | | |
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | CASSELBERRY | FL | 32792 | |
| HALL, COLLIN JASEAN | | ADDRESS ON FILE | | | | | | |
| HALL, COREY SHEALA | | ADDRESS ON FILE | | | | | | |
| HALL, COREY TYLER | | ADDRESS ON FILE | | | | | | |
| HALL, COURTNEY | | ADDRESS ON FILE | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | COLUMBUS | OH | 43232-1554 | |
| HALL, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HALL, CRYSTAL | | 18107 HILLOCK GLEN LN | | | CYPRESS | TX | 77429 | |
| HALL, CRYSTAL A | | ADDRESS ON FILE | | | | | | |
| HALL, CRYSTAL GAIL | | ADDRESS ON FILE | | | | | | |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | LAS VEGAS | NV | 89122 | |
| HALL, DANA ANN | | ADDRESS ON FILE | | | | | | |
| HALL, DANIEL | | ADDRESS ON FILE | | | | | | |
| HALL, DANIEL K | | ADDRESS ON FILE | | | | | | |
| HALL, DANIEL R | | ADDRESS ON FILE | | | | | | |
| HALL, DARRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, DAVID A | | ADDRESS ON FILE | | | | | | |
| HALL, DAVID LINCOLN | | ADDRESS ON FILE | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | FPO | AE | 09504-6101 | |
| HALL, DAVID STEVEN | | ADDRESS ON FILE | | | | | | |
| HALL, DAYNA Y | | ADDRESS ON FILE | | | | | | |
| HALL, DEBRA L | | ADDRESS ON FILE | | | | | | |
| HALL, DEMETRIUS J | | ADDRESS ON FILE | | | | | | |
| HALL, DEMONDRA CORNELL | | ADDRESS ON FILE | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | KENANSVILLE | NC | 28349-0000 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | RICHMOND | VA | 23229 | |
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | LAPEER | MI | 48446-9064 | |
| HALL, DEREK WHITEHOUSE | | ADDRESS ON FILE | | | | | | |
| HALL, DERREK ANDREW | | ADDRESS ON FILE | | | | | | |
| HALL, DESEAN KEITH | | ADDRESS ON FILE | | | | | | |
| HALL, DIANE M | | ADDRESS ON FILE | | | | | | |
| HALL, DIANE M | | 11701 HERRICK LN | | | GLEN ALLEN | VA | 23059 | |
| HALL, DOMINICK JAMALL | | ADDRESS ON FILE | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | WILMINGTON | NC | 28409 | |
| HALL, DOTTIE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, DUSTIN | | ADDRESS ON FILE | | | | | | |
| HALL, DWAYNE | | ADDRESS ON FILE | | | | | | |
| HALL, DWIGHT WESLEY | | ADDRESS ON FILE | | | | | | |
| HALL, DYLAN | | ADDRESS ON FILE | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | JAMESTOWN | NC | 27282-0000 | |
| HALL, EDWIN OCONNOR | | ADDRESS ON FILE | | | | | | |
| HALL, ELIJAH JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, ELIZABETH E | | ADDRESS ON FILE | | | | | | |
| HALL, ELLIOT GAMIEL | | ADDRESS ON FILE | | | | | | |
| HALL, EMERSON AUGUST | | ADDRESS ON FILE | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | RINGGOLD | GA | 30736-7496 | |
| HALL, ERIC BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HALL, ERIC LAMAR | | ADDRESS ON FILE | | | | | | |
| HALL, ERICA S | | ADDRESS ON FILE | | | | | | |
| HALL, ERICA V | | ADDRESS ON FILE | | | | | | |
| HALL, ERMA LOUISE | | ADDRESS ON FILE | | | | | | |
| HALL, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALL, GARRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | COLLINSVILLE | IL | 62234 | |
| HALL, GARY L | | ADDRESS ON FILE | | | | | | |
| HALL, GARY LEE | | ADDRESS ON FILE | | | | | | |
| HALL, GARY W | | ADDRESS ON FILE | | | | | | |
| HALL, GEORGE | | 7934 MILL CREEK | | | WEST CHESTER | OH | 45069-5805 | |
| HALL, GEORGE M | | 385 MAIN ST | | | CAMILLA | GA | 31730-1616 | |
| HALL, GRANT | | 7739 E BROADWAY STE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY STE 366 | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | OFALLON | MO | 63366 | |
| HALL, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | DECATUR | GA | 30034 | |
| HALL, HILLARY ANNE | | ADDRESS ON FILE | | | | | | |
| HALL, HOLLY | | 12101 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| HALL, IAN | | ADDRESS ON FILE | | | | | | |
| HALL, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HALL, JACLYN LEIGH | | ADDRESS ON FILE | | | | | | |
| HALL, JADE JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, JAMAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, JAMES | | 1 MANGER CT APT 2B | | | BALTIMORE | MD | 21237 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239 | |
| HALL, JAMES ELTON | | ADDRESS ON FILE | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | GLEASON | TN | 38229 | |
| HALL, JAMES R | | ADDRESS ON FILE | | | | | | |
| HALL, JAMIE J | | ADDRESS ON FILE | | | | | | |
| HALL, JAMIE RENEE | | ADDRESS ON FILE | | | | | | |
| HALL, JANESIAH ARQUEENA | | ADDRESS ON FILE | | | | | | |
| HALL, JANIS T | | ADDRESS ON FILE | | | | | | |
| HALL, JARVIS LINWOOD | | ADDRESS ON FILE | | | | | | |
| HALL, JASMINE ANNETTE | | ADDRESS ON FILE | | | | | | |
| HALL, JASMINE L | | ADDRESS ON FILE | | | | | | |
| HALL, JASON | | ADDRESS ON FILE | | | | | | |
| HALL, JASON L | | ADDRESS ON FILE | | | | | | |
| HALL, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| HALL, JASON WESELEY | | ADDRESS ON FILE | | | | | | |
| HALL, JAWANZA KWAME | | ADDRESS ON FILE | | | | | | |
| HALL, JAYCEE FITZGERALD | | ADDRESS ON FILE | | | | | | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | TUCSON | AZ | 85730-0000 | |
| HALL, JAYMES THOMAS | | ADDRESS ON FILE | | | | | | |
| HALL, JEANA RAQUEL M | | ADDRESS ON FILE | | | | | | |
| HALL, JEFF | | ADDRESS ON FILE | | | | | | |
| HALL, JEFF | | 109 E  6TH ST | | | EAST LIVERPOOL | OH | 43920 | |
| HALL, JEFFREY | | ADDRESS ON FILE | | | | | | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| HALL, JEFFREY LYNN | | ADDRESS ON FILE | | | | | | |
| HALL, JEFFRY T | | ADDRESS ON FILE | | | | | | |
| HALL, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | |
| HALL, JERAIL LAMAR | | ADDRESS ON FILE | | | | | | |
| HALL, JESSE J | | ADDRESS ON FILE | | | | | | |
| HALL, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| HALL, JIMMY | | 215 ALLEGRINI DR | | | COLLEGE PARK | GA | 30349 | |
| HALL, JIMMY O | | ADDRESS ON FILE | | | | | | |
| HALL, JOE | | 972 NEW HAVEN DR | | | CANTONMENT | FL | 32533-8908 | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | PORTLAND | OR | 97230 | |
| HALL, JOHANNA E | | ADDRESS ON FILE | | | | | | |
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | ORANGE PARK | FL | 32003-8224 | |
| HALL, JOHN L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, JOHN R | | 8624 W NORMAL AVE | | | NILES | IL | 60714-2361 | |
| HALL, JOHN R LEE | | ADDRESS ON FILE | | | | | | |
| HALL, JOHN W | | ADDRESS ON FILE | | | | | | |
| HALL, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HALL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HALL, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| HALL, JORDAN BRENT | | ADDRESS ON FILE | | | | | | |
| HALL, JOSH | | ADDRESS ON FILE | | | | | | |
| HALL, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| HALL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HALL, JOSHUA GLEN | | ADDRESS ON FILE | | | | | | |
| HALL, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| HALL, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2939 | |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | BEAVERDAM | VA | 23015 | |
| HALL, JUDITH O | | ADDRESS ON FILE | | | | | | |
| HALL, JULIAN M | | 23514 CLINTON ST | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | ADDRESS ON FILE | | | | | | |
| HALL, JULIE | | 4802 RODNEY RD | | | RICHMOND | VA | 23230 | |
| HALL, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HALL, JUSTIN TILDEN | | ADDRESS ON FILE | | | | | | |
| HALL, JUSTIN TILDEN | | ADDRESS ON FILE | | | | | | |
| HALL, KARL IRWINN | | ADDRESS ON FILE | | | | | | |
| HALL, KATHRYN E | | ADDRESS ON FILE | | | | | | |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | SAN JOSE | CA | 95128-3337 | |
| HALL, KENDALL JUSTIN | | ADDRESS ON FILE | | | | | | |
| HALL, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| HALL, KEVIN | | 481 MIMOSA DR | | | HAROLD | KY | 41635 | |
| HALL, KEVIN M | | ADDRESS ON FILE | | | | | | |
| HALL, KEVIN M | | ADDRESS ON FILE | | | | | | |
| HALL, KIEDRIC ANTWAN | | ADDRESS ON FILE | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| HALL, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HALL, LAKEISHA RYCHELLE | | ADDRESS ON FILE | | | | | | |
| HALL, LAKENDRA GENEE | | ADDRESS ON FILE | | | | | | |
| HALL, LARONDA RENEE | | ADDRESS ON FILE | | | | | | |
| HALL, LARRY DONELL | | ADDRESS ON FILE | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | MARIETTA | GA | 30062-7305 | |
| HALL, LATOYA C | | ADDRESS ON FILE | | | | | | |
| HALL, LEANDRE MARCUS | | ADDRESS ON FILE | | | | | | |
| HALL, LEONARD | | ADDRESS ON FILE | | | | | | |
| HALL, LEPOLEAN | | ADDRESS ON FILE | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | MACON | GA | 31210-0000 | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | PIASA | IL | 62079 | |
| HALL, LISA JANA | | ADDRESS ON FILE | | | | | | |
| HALL, LUCAS | | 4232 W 2550 S | | | OGDEN | UT | 84401-9713 | |
| HALL, LUKE JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, LUTHER LEO | | ADDRESS ON FILE | | | | | | |
| HALL, LYNN NICOLE | | ADDRESS ON FILE | | | | | | |
| HALL, MACKENZIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | ACWORTH | GA | 30102-1347 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | | | FISHER | LA | 71426 | |
| HALL, MARK | | 936 ERGLR ST | | | GRANITEVILLE | SC | 29829 | |
| HALL, MARK | | 501 NORTH 50 ST | | | BELLEVILLE | IL | 62223 | |
| HALL, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| HALL, MARTHA | | 361 DRAPER HALL | | | KALAMAZOO | MI | 49008-0000 | |
| HALL, MARY | | 16066 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | |
| HALL, MASOTOFO | | 6540 COUNTY RD 817 | | | NACOGDOCHES | TX | 75964 | |
| HALL, MASOTOFO HOWARD | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW | | 22 TOWER AVE | | | EAST PROVIDENCE | RI | 02914-0000 | |
| HALL, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, MAURITA | | ADDRESS ON FILE | | | | | | |
| HALL, MELISSA JANICE | | ADDRESS ON FILE | | | | | | |
| HALL, MELVIN ASHURA | | ADDRESS ON FILE | | | | | | |
| HALL, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HALL, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| HALL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| HALL, MIKHAIL K | | ADDRESS ON FILE | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | SAGINAW | MI | 48601 | |
| HALL, NATHAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| HALL, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HALL, NEIL TREVOR | | ADDRESS ON FILE | | | | | | |
| HALL, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, NICHOLAS E | | ADDRESS ON FILE | | | | | | |
| HALL, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | |
| HALL, NICK ALDEN | | ADDRESS ON FILE | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | LANCASTER | PA | 17601 | |
| HALL, PATRICK B | | ADDRESS ON FILE | | | | | | |
| HALL, PATRICK BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HALL, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| HALL, PETER V | | ADDRESS ON FILE | | | | | | |
| HALL, PHILIP EWING | | ADDRESS ON FILE | | | | | | |
| HALL, PHILLIP | | ADDRESS ON FILE | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | HOUSTON | TX | 77084 | |
| HALL, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, PHYLICIA KIANNA | | ADDRESS ON FILE | | | | | | |
| HALL, QUINCY | | 11355 RIVER OAKS DR | | | BILOXI | MS | 39532-0000 | |
| HALL, QUINCY ALLEN | | ADDRESS ON FILE | | | | | | |
| HALL, QUINTON RASHARD | | ADDRESS ON FILE | | | | | | |
| HALL, RACHEL | | ADDRESS ON FILE | | | | | | |
| HALL, RANDALL ROLAND | | ADDRESS ON FILE | | | | | | |
| HALL, RANDY THOMAS | | ADDRESS ON FILE | | | | | | |
| HALL, RASHAD LAMAR | | ADDRESS ON FILE | | | | | | |
| HALL, RASSANN BERNARD | | ADDRESS ON FILE | | | | | | |
| HALL, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| HALL, REINER RICHARD | | ADDRESS ON FILE | | | | | | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | TROUTDALE | OR | 97060 | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5328 | |
| HALL, RICHARD MARVIN | | ADDRESS ON FILE | | | | | | |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | HARKER HEIGHTS | TX | 76548-0000 | |
| HALL, ROBERT C | | ADDRESS ON FILE | | | | | | |
| HALL, ROBERT METAL | | ADDRESS ON FILE | | | | | | |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | GRAPEVINE | TX | 76051 | |
| HALL, RONALD | | | | | FORT BENNING | GA | 31905 | |
| HALL, RONALD | | 107 16 LEELAH CT | | | LOUISVILLE | KY | 40272 | |
| HALL, RONALD | | 3007 S RONLIN PL | | | GRAND JUNCTION | CO | 81504 5540 | |
| HALL, RONALD A III | | 8793 SOUTH ST | | | WEEDSPORT | NY | 13166 | |
| HALL, RONALD GARY | | ADDRESS ON FILE | | | | | | |
| HALL, RUPERTO LUIS | | ADDRESS ON FILE | | | | | | |
| HALL, RUSSELL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | |
| HALL, SANDRA | | 58 ALBION ST | | | ROCKLAND | MA | 02370 | |
| HALL, SCOTT MARTIN | | ADDRESS ON FILE | | | | | | |
| HALL, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HALL, SEAN DANELL | | ADDRESS ON FILE | | | | | | |
| HALL, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| HALL, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HALL, SHAKESPEARE | | ADDRESS ON FILE | | | | | | |
| HALL, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| HALL, SHAROYA JOAN | | ADDRESS ON FILE | | | | | | |
| HALL, SHAUN KENNETH | | ADDRESS ON FILE | | | | | | |
| HALL, SHAUNTIA D | | ADDRESS ON FILE | | | | | | |
| HALL, SHAWN ELIJAH | | ADDRESS ON FILE | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | SAVANNAH | GA | 31404 | |
| HALL, SHERI LASHAWN | | ADDRESS ON FILE | | | | | | |
| HALL, SHERIE | | 1746 E SPRING ST | | | NEW ALBANY | IN | 47150- | |
| HALL, SHERRICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HALL, SHONDA REENA | | ADDRESS ON FILE | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | ATHENS | GA | 30601 | |
| HALL, SOMMER DIONNE | | ADDRESS ON FILE | | | | | | |
| HALL, STACEY R | | ADDRESS ON FILE | | | | | | |
| HALL, STEPHANIE ALISON | | ADDRESS ON FILE | | | | | | |
| HALL, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | |
| HALL, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HALL, STEPHEN BERNARD | | ADDRESS ON FILE | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, STEVEN | | ADDRESS ON FILE | | | | | | |
| HALL, STEVEN BROCK | | ADDRESS ON FILE | | | | | | |
| HALL, STEVEN LAMAR | | ADDRESS ON FILE | | | | | | |
| HALL, STEVEN PARKER | | ADDRESS ON FILE | | | | | | |
| HALL, SUNNI DANIELLE | | ADDRESS ON FILE | | | | | | |
| HALL, TANNER | | ADDRESS ON FILE | | | | | | |
| HALL, TARA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HALL, TATE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, TED FEDOR | | ADDRESS ON FILE | | | | | | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | RICHMOND | VA | 23233 | |
| HALL, TERESA S | | ADDRESS ON FILE | | | | | | |
| HALL, TERRENCE D | | ADDRESS ON FILE | | | | | | |
| HALL, TERRY LYVOTTE | | ADDRESS ON FILE | | | | | | |
| HALL, THOMAS | | 2262 HANBACK RD | | | GORDONSVILLE | VA | 22942 | |
| HALL, THOMAS D | | ADDRESS ON FILE | | | | | | |
| HALL, TIERRE MONIQUE | | ADDRESS ON FILE | | | | | | |
| HALL, TIFFANY LAJOYCE | | ADDRESS ON FILE | | | | | | |
| HALL, TIFFANY RENAE | | ADDRESS ON FILE | | | | | | |
| HALL, TIM JAMES | | ADDRESS ON FILE | | | | | | |
| HALL, TIMOTHY B | | ADDRESS ON FILE | | | | | | |
| HALL, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | |
| HALL, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| HALL, TIMOTHY VINCENT | | ADDRESS ON FILE | | | | | | |
| HALL, TODD | | 602 BELLEFORT CT | | | KNIGHTDALE | NC | 27545 | |
| HALL, TORENCE | | ADDRESS ON FILE | | | | | | |
| HALL, TRACYLEE | | ADDRESS ON FILE | | | | | | |
| HALL, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HALL, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| HALL, TRELANI MICHELLE | | ADDRESS ON FILE | | | | | | |
| HALL, TRENT HOWARD | | ADDRESS ON FILE | | | | | | |
| HALL, TRISTAN ALEC | | ADDRESS ON FILE | | | | | | |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | GADSDEN | SC | 29052-0000 | |
| HALL, TYLER AARON | | ADDRESS ON FILE | | | | | | |
| HALL, TYLER TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HALL, TYLOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALL, VALRIE | | 635 CURIL AVE | | | PASADENA | MD | 21122 | |
| HALL, VICTOR | | ADDRESS ON FILE | | | | | | |
| HALL, VINCE L | | ADDRESS ON FILE | | | | | | |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | HACKENSACK | NJ | 07601 | |
| HALL, WALTER ELIJAH | | ADDRESS ON FILE | | | | | | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | SANTA ROSA | CA | 95407 | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | VALRICO | FL | 33594 | |
| HALL, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALL, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | |
| HALL, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HALL, ZACH DAVED | | ADDRESS ON FILE | | | | | | |
| HALL, ZACHARY P | | ADDRESS ON FILE | | | | | | |
| HALL, ZELDA YOLANDA | | ADDRESS ON FILE | | | | | | |
| HALLACY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE STE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  STE  NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93720 | |
| HALLAIAN BROTHERS | MICHAEL L WILHELM | WALTER WILHELM LAW GROUP | 7110 N FRESNO ST STE 400 | | FRESNO | CA | 93720 | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | WEST PALM BEACH | FL | 33411-7423 | |
| HALLAM, PHILIP GLENDON | | ADDRESS ON FILE | | | | | | |
| HALLAMEK, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| HALLAR, JAMES | | 110 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HALLAS, SCOTT | | ADDRESS ON FILE | | | | | | |
| HALLAS, WILLIAM RAY | | ADDRESS ON FILE | | | | | | |
| HALLBERG, CHRISTOPHER MICHALE | | ADDRESS ON FILE | | | | | | |
| HALLBERG, DANA WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DR | | | MANTECA | CA | 95336 | |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | BALIMORE | MD | 21229 | |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | CHICO | CA | 95928 | |
| HALLECK, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| HALLEM, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | HAMMOND | IN | 46324 | |
| HALLEN, HANLEY W | | ADDRESS ON FILE | | | | | | |
| HALLEN, PHYLLIS RISA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLER CHARLES R | | 114 MOTT HILL RD | | | EAST HAMPTON | CT | 06424 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 175221832 | |
| HALLER GOLDSTEIN, BRAD BOWIE | | ADDRESS ON FILE | | | | | | |
| HALLER, ADAM J | | 1110 W DURWOOD CRES | | | RICHMOND | VA | 23229 | |
| HALLER, ANTHONY ANDREW | | ADDRESS ON FILE | | | | | | |
| HALLER, BETH M | | ADDRESS ON FILE | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | MENTOR | OH | 44060 | |
| HALLER, JAMES OWEN | | ADDRESS ON FILE | | | | | | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | VALPARAISO | IN | 46385-5380 | |
| HALLERA, DONNA | | 5504 97TH ST | | | CORONA | NY | 11368-3030 | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | FPO | AP | 96351-3333 | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | PHOENIX | AZ | 85029 | |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | ADAMS CORNERS | NY | 10579-0000 | |
| HALLEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| HALLFORD, EVERETT NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HALLGREN, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | DUNCAN | OK | 73536 | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | KILLEEN | TX | 76543 | |
| HALLIBURTON, ADRIEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | GARLAND | TX | 75041 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | ATTN ARLENE BRODSKY | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | PLEASANTON | CA | 94566 | |
| HALLIDAY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALLIDAY, RILEY PIERRE | | ADDRESS ON FILE | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | ADDRESS ON FILE | | | | | | |
| HALLINAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HALLINGER, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | |
| HALLIWELL, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HALLIWILL, ANGELA M | | ADDRESS ON FILE | | | | | | |
| HALLMAN, KELLY A | | ADDRESS ON FILE | | | | | | |
| HALLMAN, LUCAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALLMAN, PEGGY S | | ADDRESS ON FILE | | | | | | |
| HALLMAN, THOMAS W | | ADDRESS ON FILE | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | CARY | NC | 27519-8381 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | KANSAS CITY | MO | 64180 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 303847148 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | MT DORA | FL | 32757 | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549 | |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| HALLMARK, JAROD | | ADDRESS ON FILE | | | | | | |
| HALLMON, AUGUSTUS W | | ADDRESS ON FILE | | | | | | |
| HALLMON, NICHOLAS ANTWAINE | | ADDRESS ON FILE | | | | | | |
| HALLMON, WILLIE LAMONT | | ADDRESS ON FILE | | | | | | |
| HALLOCK, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HALLORAN, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| HALLORAN, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| HALLORAN, JOSHUA BERLIN | | ADDRESS ON FILE | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | PHILADELPHIA | PA | 19136 | |
| HALLORAN, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | ADDRESS ON FILE | | | | | | |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | WOODHAVEN | NY | 11421-2043 | |
| HALLOWELL, NICHOLAS RUNDLE | | ADDRESS ON FILE | | | | | | |
| HALLQUIST, DANIEL BROWN | | ADDRESS ON FILE | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | WICHITA | KS | 67226 | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | JACKSON | MI | 39208 | |
| HALLS TV | | 3029 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | PRENTISS | MS | 39474-1084 | |
| HALM, ADELAIDA | | 3111 S. LITUANICA | | | CHICAGO | IL | 60608 | |
| HALM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HALM, GARRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| HALMAN, ANDREW DEAN | | ADDRESS ON FILE | | | | | | |
| HALMAT, SHWAN KABAN | | ADDRESS ON FILE | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | BRADENTON | FL | 34203-0000 | |
| HALNEY INC | | 729 JACKSON ST | | | QUINCY | IL | 62301 | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | NILES | IL | 60714 | |
| HALO FIREANT | | PO BOX 1470 | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| HALON, JOSHUA | | 3530 174TH ST | | | HAMMOND | IN | 46323-2906 | |
| HALONA, CHEREE | | ADDRESS ON FILE | | | | | | |
| HALONSKI, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALOON, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HALOW, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HALPAIN, JAMES BRADLEY | | ADDRESS ON FILE | | | | | | |
| HALPERIN, BRONSON REID | | ADDRESS ON FILE | | | | | | |
| HALPERN, JESSE J | | ADDRESS ON FILE | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | ISELIN | NJ | 08830 | |
| HALPIN, ALISON NICOLE | | ADDRESS ON FILE | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | ALLISON PARK | PA | 15101 | |
| HALPIN, SEAN M | | ADDRESS ON FILE | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | ADDRESS ON FILE | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH ST | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | 72 4TH ST | | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSEL, TIMOTHY LAMONT | | ADDRESS ON FILE | | | | | | |
| HALSEY, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HALSEY, BRAD ALDEN | | ADDRESS ON FILE | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | STERLING | VA | 20165-0000 | |
| HALSEY, CHARLES BRYANT | | ADDRESS ON FILE | | | | | | |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | RICHMOND | VA | 23235 | |
| HALSEY, JAMES JALIL | | ADDRESS ON FILE | | | | | | |
| HALSEY, JUSTICE MORGAN | | ADDRESS ON FILE | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | PENROSE | CO | 81240 | |
| HALSEY, MIKE WALTER | | ADDRESS ON FILE | | | | | | |
| HALSEY, PATRICK BARON | | ADDRESS ON FILE | | | | | | |
| HALSEY, REUBEN C | | ADDRESS ON FILE | | | | | | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | OGDEN | UT | 84401-1614 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALSTEAD, ALLYCIA MAE | | ADDRESS ON FILE | | | | | | |
| HALSTEAD, BROCK ANDREW | | 13718 WINDY HAVEN WAY | | | LOUISVILLE | KY | 40299 | |
| HALSTEAD, JESSICA KRISTINE | | ADDRESS ON FILE | | | | | | |
| HALSTEAD, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| HALSTEAD, KRISTIN ANNE | | ADDRESS ON FILE | | | | | | |
| HALSTEAD, MASON PATRICK | | ADDRESS ON FILE | | | | | | |
| HALSTEAD, SUZANNE M | | ADDRESS ON FILE | | | | | | |
| HALSTEIN, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HALSTION, STEVEN C | | ADDRESS ON FILE | | | | | | |
| HALSTION, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | N LITTLE ROCK | AR | 72114 | |
| HALTER, TROY | | ADDRESS ON FILE | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | COLUMBIA | SC | 29223 | |
| HALTOM, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HALTON, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | ADDRESS ON FILE | | | | | | |
| HALUSKA, THEODORE JAMES | | ADDRESS ON FILE | | | | | | |
| HALVERSON, CORY ANTHONY | | ADDRESS ON FILE | | | | | | |
| HALVERSON, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| HALVERSON, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| HALVERSON, HAYLEY MORGAN | | ADDRESS ON FILE | | | | | | |
| HALVERSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| HALVERSON, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALVORSEN, ELIZABETH JULIA | | ADDRESS ON FILE | | | | | | |
| HALVORSEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HALVORSEN, JOSH RICHARD | | ADDRESS ON FILE | | | | | | |
| HALVORSEN, MELISSA JOYE | | ADDRESS ON FILE | | | | | | |
| HALVORSON, ALAN | | ADDRESS ON FILE | | | | | | |
| HALVORSON, JEREMIAH A | | ADDRESS ON FILE | | | | | | |
| HALVORSON, ROBIN SUE | | ADDRESS ON FILE | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HALY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | WAUKESHA | WI | 53186-4929 | |
| HAM APPLIANCE | | PO BOX 1264 | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 670372816 | |
| HAM, CALVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAM, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| HAM, JACKSON TYLER | | ADDRESS ON FILE | | | | | | |
| HAM, JOSHUA JEREMY | | ADDRESS ON FILE | | | | | | |
| HAM, KEITH | | ADDRESS ON FILE | | | | | | |
| HAM, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | LAKESIDE | CA | 92040-4909 | |
| HAM, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| HAM, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | SARASOTA | FL | 34241-6019 | |
| HAM, TAUREAN CHRIS | | ADDRESS ON FILE | | | | | | |
| HAM, TORREY L | | ADDRESS ON FILE | | | | | | |
| HAMACHER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  STE 3200 | | | CHICAGO | IL | 60603 | |
| HAMAD, HANI | BRODSKY & ODEH | EIGHT S MICHINGAN AVE STE 3200 | | | CHICAGO | IL | 60603 | |
| HAMADA, MATTHEW YOSHIME | | ADDRESS ON FILE | | | | | | |
| HAMADA, SASHA AIKO | | ADDRESS ON FILE | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | ADDRESS ON FILE | | | | | | |
| HAMADI, AMR A | | ADDRESS ON FILE | | | | | | |
| HAMADI, NADA ALI | | ADDRESS ON FILE | | | | | | |
| HAMAKER II, THERRON WADE | | ADDRESS ON FILE | | | | | | |
| HAMAKER, ALVIN L | | ADDRESS ON FILE | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| HAMAKER, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DR | | | OCEANSIDE | CA | 92056 | |
| HAMAMOTO, GREGG T | | ADDRESS ON FILE | | | | | | |
| HAMAN, JASON | | ADDRESS ON FILE | | | | | | |
| HAMAN, JOSEPH RUBIN | | ADDRESS ON FILE | | | | | | |
| HAMANAKA, MARK BRIAN | | ADDRESS ON FILE | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| HAMANN, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| HAMANN, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| HAMAR, TRAVIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAMATAJ, MARIN | | ADDRESS ON FILE | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2920 | |
| HAMBERGER, CHRIS LLOYD | | ADDRESS ON FILE | | | | | | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | YORK | PA | 17403-0000 | |
| HAMBERGER, DAMIAN VON | | ADDRESS ON FILE | | | | | | |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | BRIGHTON | TN | 38011-6011 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN, SCOTT | | 6612 JESSICA CT | | | LAKE WORTH | FL | 33467-8707 | |
| HAMBLEN, SCOTT S | | ADDRESS ON FILE | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | BRIDGEPORT | TX | 76426 | |
| HAMBLIN, HARRY ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMBLIN, HEIDI MARIE | | ADDRESS ON FILE | | | | | | |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | PARKERSBURG | WV | 26101 | |
| HAMBLIN, REILLY | | ADDRESS ON FILE | | | | | | |
| HAMBRECHT, JASON | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, JEOFFERY L | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, JOHNATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, KELVIN BERNARD | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, LATONYA | | ADDRESS ON FILE | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | DETROIT | MI | 48214-1260 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | HAMBURG | NY | 14075 | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | LANSDALE | PA | 19446-0773 | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | HAMBURG | NY | | |
| HAMBURG, BRANDON A | | ADDRESS ON FILE | | | | | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | FAIRPORT | NY | 14450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 92530-5475 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 92530 | |
| HAMBURG, DAVID J | | ADDRESS ON FILE | | | | | | |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMBURGER, KLINT E | | ADDRESS ON FILE | | | | | | |
| HAMBY, ADAM CHASE | | ADDRESS ON FILE | | | | | | |
| HAMBY, CODY LEE | | ADDRESS ON FILE | | | | | | |
| HAMBY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HAMBY, GREGORY DUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMBY, GREGORY DUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMBY, JAMES R | | ADDRESS ON FILE | | | | | | |
| HAMBY, JEAN S | | 8406 DELL RAY DR | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN S | | 8406 DEL RAY DR | | | MECHANICSVILLE | VA | 23111 | |
| HAMBY, JEAN SPARROW | | ADDRESS ON FILE | | | | | | |
| HAMBY, JHERED ROLAND | | ADDRESS ON FILE | | | | | | |
| HAMBY, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | SICKLERVILLE | NJ | 08081 | |
| HAMBY, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| HAMBY, PAUL L | | 13311 MYSTIC WOOD DR | | | HOUSTON | TX | 77038-1508 | |
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | PRESTON | GA | 31824 | |
| HAMBY, ROBIN VICTORIA | | ADDRESS ON FILE | | | | | | |
| HAMBY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAMBY, STEVEN PHILIP | | ADDRESS ON FILE | | | | | | |
| HAMBY, TIFFANI LYN | | ADDRESS ON FILE | | | | | | |
| HAMDAN, AMJED | | ADDRESS ON FILE | | | | | | |
| HAMDAN, IAD ABDELRAHIM | | ADDRESS ON FILE | | | | | | |
| HAMDAN, NAFI RUSHDI | | ADDRESS ON FILE | | | | | | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | COMMACK | NY | 11725-0000 | |
| HAMDANI, ASAD MOHAMMED | | ADDRESS ON FILE | | | | | | |
| HAMDANI, ZESHAN | | ADDRESS ON FILE | | | | | | |
| HAMDARD, SAYED E | | ADDRESS ON FILE | | | | | | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | BRIDGEPORT | WV | 26330 | |
| HAMED, NILOFER | | ADDRESS ON FILE | | | | | | |
| HAMED, NILOFER | | 801 DANICA PL | | | ESCONDIDO | CA | 92025-0000 | |
| HAMEDALDEAN, ALRADY | | ADDRESS ON FILE | | | | | | |
| HAMEED, SAFIULLAH | | ADDRESS ON FILE | | | | | | |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| HAMEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMEL, DUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| HAMEL, LEE EDMOND | | ADDRESS ON FILE | | | | | | |
| HAMEL, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| HAMEL, RIVER | | ADDRESS ON FILE | | | | | | |
| HAMEL, SARAH GACE | | ADDRESS ON FILE | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | CLINTON | UT | 84015 | |
| HAMELIN, KENNETH J | | ADDRESS ON FILE | | | | | | |
| HAMELINK, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMELINK, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| HAMELINK, KELLI ANNE | | ADDRESS ON FILE | | | | | | |
| HAMELMAN, EUGENE A | | ADDRESS ON FILE | | | | | | |
| HAMER, GRAHAM WIJNAND | | ADDRESS ON FILE | | | | | | |
| HAMER, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DR | | | SOUTH CHARLESTON | WV | 25303 | |
| HAMES, RICKY RAHJOHN | | ADDRESS ON FILE | | | | | | |
| HAMES, STEPHEN DEREK | | ADDRESS ON FILE | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | WOODHAVEN | MI | 48183 1433 | |
| HAMI, ASHAD | | ADDRESS ON FILE | | | | | | |
| HAMID, HOSAM | | ADDRESS ON FILE | | | | | | |
| HAMID, IDRESS | | ADDRESS ON FILE | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | BOLINGBROOK | IL | 60440 1702 | |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-7103 | |
| HAMIL, ALEX JAY | | ADDRESS ON FILE | | | | | | |
| HAMIL, KEVIN ALFRED | | ADDRESS ON FILE | | | | | | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILL, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| HAMILL, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HAMILL, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | ADDRESS ON FILE | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | STE 102 | | DALLAS | TX | 75240-7477 | |
| HAMILTON & HARTSFIELD | | STE 102 | | | DALLAS | TX | 752407477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | HARLINGEN | TX | 78551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON ARCHER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060-3375 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | FAYETTEVILLE | WV | 25840 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | ATTN MARK SHINDERMAN AND SETH GOLDMAN | MUNGER TOLLES & OLSON LLP | 355 S GRAND AVE 35TH FL | | LOS ANGELES | CA | 90071 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST  TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVING | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST  TO CHRIS LARSON | 828 BALLARD CANYON RD | | SOLVING | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVE | | | CINCINNATI | OH | 452123597 | |
| HAMILTON CO SHERRIFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFS DEPT | RECORDS | 1000 SYCAMORE ST RM 100 | | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY AUDITOR | ROBERT GOERING  TREASURER | 138 EAST COURT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | CINCINNATI | OH | 452505580 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN ST | ROOM 514 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E  COURT ST STE 209 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY TRUSTEE | SPEARS MOORE REBMAN & WILLIAMS PC | SCOTT N BROWN JR ESQ | PO BOX 1749 | | CHATTANOOGA | TN | 37401-1749 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919-6637 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | CINCINNATI | OH | 452711003 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | DENVER | CO | 80256-0001 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | NASHVILLE | TN | 37211 | |
| HAMILTON II, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INN | | 6860 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON J R , BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | ADDRESS ON FILE | | | | | | |
| HAMILTON JOURNAL NEWS | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | BOARDMAN | OH | 44512 | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | DULUTH | GA | 30096 | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON RD, CALVIN C | | ADDRESS ON FILE | | | | | | |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CTR STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | HAMILTON SECURITY & INVESTIGATIONS | 4925 STONEFALLS CTR STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | MONTGOMERY | AL | 36107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | STE 103 | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | STE 103 | | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 8330 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | PIITSBURGH | PA | 15208 | |
| HAMILTON WHITE, DAWN M | | ADDRESS ON FILE | | | | | | |
| HAMILTON, AARON | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ABNER EMANUEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, AKEEN LOWELL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | ARDMORE | OK | 73403 | |
| HAMILTON, AL W | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | TINLEY PARK | IL | 60487-0000 | |
| HAMILTON, ANDREW DEAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ANGELIA D | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ANTHONY | | 711 ROMFORD DR LANDOVE | | | MARYLAND | MD | 20785-0000 | |
| HAMILTON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ASHTUN DARLISA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, AUSTIN BO | | ADDRESS ON FILE | | | | | | |
| HAMILTON, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| HAMILTON, BARBARA LYNN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, BRADY RYAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, BRANDON BREON | | ADDRESS ON FILE | | | | | | |
| HAMILTON, BRITTANY KANIECE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, BRYAN DALE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CLYDE ERIC | | ADDRESS ON FILE | | | | | | |
| HAMILTON, COLIN SHEA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CORNELL FABIAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, CORY EVEN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | BELLE MEAD | NJ | 08502-5903 | |
| HAMILTON, DAKOTA CHERELLE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DANNY BRIAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | BEAUMONT | TX | 77703-0000 | |
| HAMILTON, DESMOND OMAR | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DINA F | | ADDRESS ON FILE | | | | | | |
| HAMILTON, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | DAYTON | OH | 45431 | |
| HAMILTON, ERICA N | | ADDRESS ON FILE | | | | | | |
| HAMILTON, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, GRANT HUNTER | | ADDRESS ON FILE | | | | | | |
| HAMILTON, GWEN | | | | | | | | |
| HAMILTON, HEATHER LEE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, HILARY SIMONE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | LAKELAND | FL | 33805 | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | CENTERVILLE | MA | 02632-2632 | |
| HAMILTON, JACKIE KELLY | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JAMAL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JAMES R | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JANEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JASON SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, JENAY MARIE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | JAX | FL | 32256-1830 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, JENNIFER REBECCA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JEREMIAH WADE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JESSICA DIANE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | LEWISVILLE | TX | 75057 | |
| HAMILTON, JOE DANIEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | PLANTATION | FL | 33324 | |
| HAMILTON, JOEL B | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | CHESTER | VA | 23831-6915 | |
| HAMILTON, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSEPH ANDRE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | KINGSPORT | TN | 37660 | |
| HAMILTON, JOSHUA STEWART | | ADDRESS ON FILE | | | | | | |
| HAMILTON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KATRINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KELVIN D | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | MIAMI | FL | 33157-2861 | |
| HAMILTON, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | TAMPA | FL | 33607-4143 | |
| HAMILTON, LACY | | 2816 MCGAHA | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON, LAMAR LOUIS | | ADDRESS ON FILE | | | | | | |
| HAMILTON, LAUREN ELAINE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, LEANNE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | GARLAND | TX | 75044 | |
| HAMILTON, LEE | | 1918 ASPEN LANE | | | GARLAND | TX | 75044 | |
| HAMILTON, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | CHARLOTTE | NC | 28210-0000 | |
| HAMILTON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MELISSA A | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MELISSA SUZANNE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, MOSSI TAU | | ADDRESS ON FILE | | | | | | |
| HAMILTON, NATHAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, NATHANIE | | PO BOX 8245 | | | LANCASTER | CA | 93539-8245 | |
| HAMILTON, NATIA S | | ADDRESS ON FILE | | | | | | |
| HAMILTON, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, NICHOLAS KEITH | | ADDRESS ON FILE | | | | | | |
| HAMILTON, OMOREDE CHAZ | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | OKLAHOMA CITY | OK | 73111 1730 | |
| HAMILTON, PATRICK CHAD | | ADDRESS ON FILE | | | | | | |
| HAMILTON, PHILLIP JASON | | ADDRESS ON FILE | | | | | | |
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | TAMPA | FL | 33615-0000 | |
| HAMILTON, PORSHA YVETTE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, RACHAEL A | | ADDRESS ON FILE | | | | | | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| HAMILTON, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ROCHELLE D | | ADDRESS ON FILE | | | | | | |
| HAMILTON, RONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| HAMILTON, RYAN D | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SABRINA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SARA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SCOTT | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SCOTT SAMUEL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, SHANETRA LATRICE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SIMEKA | | ADDRESS ON FILE | | | | | | |
| HAMILTON, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | LOUISVILLE | TN | 37777 | |
| HAMILTON, STEVEN K | | ADDRESS ON FILE | | | | | | |
| HAMILTON, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, TERRIE | | PO BOX 73 | | | DRY RUN | PA | 17220-0073 | |
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | CINCINNATI | OH | 45205-0000 | |
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | ADDRESS ON FILE | | | | | | |
| HAMILTON, THOMAS DUWARD | | ADDRESS ON FILE | | | | | | |
| HAMILTON, THOMAS FREDRICK | | ADDRESS ON FILE | | | | | | |
| HAMILTON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | ADRIAN | MI | 49221 | |
| HAMILTON, TONYA M | | ADDRESS ON FILE | | | | | | |
| HAMILTON, TRACY C | | ADDRESS ON FILE | | | | | | |
| HAMILTON, TYREE | | ADDRESS ON FILE | | | | | | |
| HAMILTON, VANESSA V | | ADDRESS ON FILE | | | | | | |
| HAMILTON, VONDELL | | ADDRESS ON FILE | | | | | | |
| HAMILTON, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| HAMILTON, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| HAMILTON, WYATT DENVER | | ADDRESS ON FILE | | | | | | |
| HAMILTON, ZACHARY COKER | | ADDRESS ON FILE | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | CINCINNATI | OH | 45202 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | CINCINNATI | OH | 45215 | |
| HAMISI, ZUHURA HUSSEIN | | ADDRESS ON FILE | | | | | | |
| HAMLER, SOMECA LASHONDA | | ADDRESS ON FILE | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | | | FAYETEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | ROANOKE | VA | 24017 | |
| HAMLET, DAMANI | | ADDRESS ON FILE | | | | | | |
| HAMLET, MATT | | 23 KENYON ST | | | HARTFORD | CT | 06105 | |
| HAMLET, SHURN | | ADDRESS ON FILE | | | | | | |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | JAMAICA | NY | 11435-0000 | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | RICHMOND | VA | 23233 | |
| HAMLETT, PETER G | | ADDRESS ON FILE | | | | | | |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | MIDLOTHIAN | VA | 23112 | |
| HAMLETT, ROBERT BARKSDALE | | ADDRESS ON FILE | | | | | | |
| HAMLETT, TROY | | ADDRESS ON FILE | | | | | | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 945332727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | GARNER | NC | 27529 | |
| HAMLIN, AARON JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMLIN, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| HAMLIN, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| HAMLIN, CHARLES E | | ADDRESS ON FILE | | | | | | |
| HAMLIN, DARION DEQUAN | | ADDRESS ON FILE | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| HAMLIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAMLIN, MONROE KEITH | | ADDRESS ON FILE | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | BALTIMORE | MD | 21221 | |
| HAMLIN, SHERMAN | | ADDRESS ON FILE | | | | | | |
| HAMM, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAMM, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | |
| HAMM, CHADD | | ADDRESS ON FILE | | | | | | |
| HAMM, DEREK | | ADDRESS ON FILE | | | | | | |
| HAMM, DUANE A | | ADDRESS ON FILE | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | KNOXVILLE | TN | 37909 2324 | |
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | TROY | TX | 76579 | |
| HAMM, ERIC RUSSELL | | ADDRESS ON FILE | | | | | | |
| HAMM, JACOB ROSS | | ADDRESS ON FILE | | | | | | |
| HAMM, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HAMM, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| HAMM, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| HAMM, KURT PALMER | | ADDRESS ON FILE | | | | | | |
| HAMM, LANCE C | | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | RUDOLPH | WI | 54475 0000 | |
| HAMM, LISA E | | ADDRESS ON FILE | | | | | | |
| HAMM, MONICA | | ADDRESS ON FILE | | | | | | |
| HAMM, MYLES MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| HAMM, NATHANIEL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMM, NICK | | 1250 SADLER DR | | | SAN MARCOS | TX | 78666 | |
| HAMM, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAMM, NYKOLAI ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMM, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | GRAND RONDE | OR | 97347 | |
| HAMM, ROBERT DENNIS | | ADDRESS ON FILE | | | | | | |
| HAMM, WILLIAM | | 8026 ASHWOOD POINTE | | | SAN ANTONIO | TX | 78254 | |
| HAMM, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| HAMMA, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMMAC, BENJMAIN J | | ADDRESS ON FILE | | | | | | |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | MODESTO | CA | 95350 | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | BOWIE | MD | 20716 | |
| HAMMAH, AMA O | | ADDRESS ON FILE | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | BLOOMSBURG | PA | 17815-8948 | |
| HAMMAKER, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DR | | | HAMDEN | CT | 06518-0000 | |
| HAMMAN, DEREK KYLE | | ADDRESS ON FILE | | | | | | |
| HAMMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| HAMMAN, TYLER | | ADDRESS ON FILE | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | RICHMOND | VA | 23233 | |
| HAMMEL, CORY LEE | | ADDRESS ON FILE | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | TRUMBULL | CT | 06611 | |
| HAMMEL, ROY | | 8140 CLAIBORNE DR | | | FREDERICK | MD | 21702-2926 | |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | NORTHEAST | MD | 21901 | |
| HAMMEN, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | PETERSBURG | AK | 99833 | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | DALLAS | TX | 75397-1121 | |
| HAMMER KELLI ANN | | 3228 CAMBY RD | | | ANTIOCH | CA | 94509 | |
| HAMMER, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMMER, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMMER, BENJAMIN HOUK | | ADDRESS ON FILE | | | | | | |
| HAMMER, DEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAMMER, DONALD F | | ADDRESS ON FILE | | | | | | |
| HAMMER, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| HAMMER, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | RIVA | MD | 21140 | |
| HAMMER, KELLI ANN | | ADDRESS ON FILE | | | | | | |
| HAMMER, KELLI ANN | HAMMER KELLI ANN | 3228 CAMBY RD | | | ANTIOCH | CA | 94509 | |
| HAMMER, MARYALICE | | ADDRESS ON FILE | | | | | | |
| HAMMER, MATTHEW | | 7148 IRONWOOD CT | | | YORKVILLE | IL | 60560 | |
| HAMMER, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HAMMER, MELISSA SUSAN | | ADDRESS ON FILE | | | | | | |
| HAMMER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAMMER, SCOTT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HAMMER, TONY | | ADDRESS ON FILE | | | | | | |
| HAMMER, TRAVIS K | | ADDRESS ON FILE | | | | | | |
| HAMMER, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| HAMMERLI, ROBERT | | 1080 SANTA CRUZ WAY | | | ROHNERT PARK | CA | 94928 | |
| HAMMERLI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | LANSDALE | PA | 19446 | |
| HAMMERS, BRADLEY COLIN | | ADDRESS ON FILE | | | | | | |
| HAMMERS, TROY DAVID | | ADDRESS ON FILE | | | | | | |
| HAMMERSLEY, DALE THOMAS | | ADDRESS ON FILE | | | | | | |
| HAMMES, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| HAMMES, GREG | | ADDRESS ON FILE | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017 | |
| HAMMETT JR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMMETT, DENISE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAMMETTE, TIFFANY | | ADDRESS ON FILE | | | | | | |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | YORK | PA | 17402 7792 | |
| HAMMIL, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| HAMMILL, ERIC M | | ADDRESS ON FILE | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | SALKUM | WA | 98582 | |
| HAMMITT, DEREK CLIFTON | | ADDRESS ON FILE | | | | | | |
| HAMMITT, TAYLOR RENEE | | ADDRESS ON FILE | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | ADDRESS ON FILE | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND RD STE 301 | | | INDEPENDENCE | MO | 64055 | |
| HAMMOCK, AARON | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002 | |
| HAMMOCK, AARON L | | ADDRESS ON FILE | | | | | | |
| HAMMOCK, DEMOND LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOCK, DONNA S | | ADDRESS ON FILE | | | | | | |
| HAMMOCK, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | IDAHO FALLS | ID | 83403-2586 | |
| HAMMON, DANIEL B | | ADDRESS ON FILE | | | | | | |
| HAMMON, ELIZABETH LOREE | | ADDRESS ON FILE | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | WHITEHALL | PA | 18052-3042 | |
| HAMMON, JAMES J | | ADDRESS ON FILE | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 463211298 | |
| HAMMOND TIMES | | PAULA RICKEL | 601 45TH AVE | | MUNSTER | IN | 46321 | |
| HAMMOND, AMY | | 1108 LEE ST | | | COVINGTON | KY | 41011 | |
| HAMMOND, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| HAMMOND, AQUEELAH C | | ADDRESS ON FILE | | | | | | |
| HAMMOND, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMMOND, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HAMMOND, BRIAN T | | ADDRESS ON FILE | | | | | | |
| HAMMOND, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, CHRIS MICHALE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HAMMOND, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, CONSTANCE | PATRICA W GLISSON DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST STE 600 | | | RICHMOND | VA | 23219 | |
| HAMMOND, CONSTANCE S | | 2613 PINKERTON PLACE | | | GLEN ALLEN | VA | 23060 | |
| HAMMOND, DAMIAN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DAN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DANIEL LORENZ | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DAREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DARREN DOMAIN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DAVID | | ADDRESS ON FILE | | | | | | |
| HAMMOND, DEVON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAMMOND, ERICKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, ERIK | | ADDRESS ON FILE | | | | | | |
| HAMMOND, GEOFREY | | ADDRESS ON FILE | | | | | | |
| HAMMOND, GREGORY ABDON | | ADDRESS ON FILE | | | | | | |
| HAMMOND, GREGORY J | | 1006 RAMBLER AVE | | | POTTSTOWN | PA | 19464-4914 | |
| HAMMOND, HOPE MARIA | | ADDRESS ON FILE | | | | | | |
| HAMMOND, HOPE MARIA | | ADDRESS ON FILE | | | | | | |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | BUCHANAN | VA | 24066 | |
| HAMMOND, HUGH G | | ADDRESS ON FILE | | | | | | |
| HAMMOND, J C | | 11018 KING GEORGE LANE | | | WAXHAW | NC | 28173 | |
| HAMMOND, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| HAMMOND, JEFFREY ARON | | ADDRESS ON FILE | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | RICHMOND | VA | 23233 | |
| HAMMOND, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| HAMMOND, JOHN BEATTIE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, JONATHON CHARLES | | ADDRESS ON FILE | | | | | | |
| HAMMOND, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, MAGNUS | | ADDRESS ON FILE | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| HAMMOND, RACHEL DAWN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | HOUSTON | TX | 77070-4333 | |
| HAMMOND, RICKEY EUGENE | | ADDRESS ON FILE | | | | | | |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | INDIANAPOLIS | IN | 46250 4139 | |
| HAMMOND, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | CLEMSON | SC | 29631 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | GRAND JUNCTION | CO | 81505 | |
| HAMMOND, SHEA J | | ADDRESS ON FILE | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMMOND, TALON D | | ADDRESS ON FILE | | | | | | |
| HAMMOND, TERRENCE LENNELL | | ADDRESS ON FILE | | | | | | |
| HAMMOND, THOMAS J | | ADDRESS ON FILE | | | | | | |
| HAMMOND, TYLER BRENT | | ADDRESS ON FILE | | | | | | |
| HAMMOND, ZACH LAWS | | ADDRESS ON FILE | | | | | | |
| HAMMONDS, APRIL NICOLE | | ADDRESS ON FILE | | | | | | |
| HAMMONDS, CASSIE M | | ADDRESS ON FILE | | | | | | |
| HAMMONDS, CHESTON | | 8006 CAVEWOOD CT | | | LOUISVILLE | KY | 40291 | |
| HAMMONDS, NATASHA LYNETTE | | ADDRESS ON FILE | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | LORAIN | OH | 44053 | |
| HAMMONDS, ZACHARY MITCHELL | | ADDRESS ON FILE | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMONS, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAMMONS, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| HAMMONS, CARLENA ELAINE | | ADDRESS ON FILE | | | | | | |
| HAMMONS, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| HAMMONS, JASMINE C | | ADDRESS ON FILE | | | | | | |
| HAMMONS, JEFF G | | ADDRESS ON FILE | | | | | | |
| HAMMONS, KEVIN BLAKE | | ADDRESS ON FILE | | | | | | |
| HAMMONS, MELISSA K | | ADDRESS ON FILE | | | | | | |
| HAMMONS, PRENTICE J | | ADDRESS ON FILE | | | | | | |
| HAMMONS, SHELLIE CAROL | | ADDRESS ON FILE | | | | | | |
| HAMMONTREE, HUNTER ROSS | | ADDRESS ON FILE | | | | | | |
| HAMMONTREE, RICKY | | 6427 OAKLEAF WAY | | | MORROW | GA | 30260-1768 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 708796678 | |
| HAMNER, WILLIAM WINFREE | | ADDRESS ON FILE | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | PASO ROBLES | CA | 93447 | |
| HAMONS, BRIAN G | | ADDRESS ON FILE | | | | | | |
| HAMOOD, ALI JOHN | | ADDRESS ON FILE | | | | | | |
| HAMOUD, HABIB | | ADDRESS ON FILE | | | | | | |
| HAMOUI, MOUHAMED RAMI | | ADDRESS ON FILE | | | | | | |
| HAMP, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| HAMP, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST STE 17AC | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 170553097 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | KATHRYN FETROW TREASURER | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | MECHANICSBURG | PA | 170552099 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | MECHANICSBURG | PA | 17050 | |
| HAMPE, DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | SLAYTON | MN | 56172 | |
| HAMPP, JIM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE, TITUS A | | ADDRESS ON FILE | | | | | | |
| HAMPSON, JORDAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HAMPSON, MAC | | 908 HONEYWOOD DR | APT 202 | | WILMINGTON | NC | 28405 | |
| HAMPSTON, RONNIE EARL | | ADDRESS ON FILE | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | HAMPTON | VA | | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | LOUISVILLE | KY | 40214 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | NEWPORT NEWS | VA | 23607 | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING RD | | | NANJEMOY | MD | 20662 | |
| HAMPTON HERMAN DESEAN | | 4902 HARVEST FIELDS CIR | | | MEMPHIS | TN | 38136 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 515 SOUTH ST | | | BOW | NH | 03304 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 10 BEE ST | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 501 W EDGAR RD | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 680 COMMACK RD | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 10 ULENSKI DR | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | 500 CENTER PL DR | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 717 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | PO BOX 22218 | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 4575 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 129 COMMERCE CT | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | ERIE | PA | 16509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 180 CHARLOTTE DR | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 4950 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | YORK | PA | 17402 | |
| HAMPTON INN | | 140 VIA BELLA | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | EASTON | PA | 18045 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| HAMPTON INN | | 1500 EASTON RD | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 1800 PAPERMILL RD | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN | | 3750 CRAIN HWY | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 9421 LARGO DR W | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 1716 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 10860 LEE HWY | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | FREDRICKSBURG | VA | 22401 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 201 BY PASS RD | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | PO BOX 201 | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 1 PREFERRED PL | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | RT 4 BOX 1 | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 1859 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 5936 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1700 SKIBO RD | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 5107 MARKET ST | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 204 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | I 26 W AT HARBISON BLVD | 101 WOODCROSS DR | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 3000 W RADIO DR | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 246 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 21 CHATEAU DR | | | ROME | GA | 30161 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3240 BUFORD DR | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | PANAMA CITY | FL | 32405 | |
| HAMPTON INN | | 7330 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | MARY ESTHER | FL | 32569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 9350 19TH LN | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | PO BOX 15709 | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | BIRMINGHAM | AL | 36216 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW RD | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1890 45 BYPASS | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 800 PHILLIPS LANE | | | LOUISVILE | KY | 40209 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | LOUISVILE | KY | 40209 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 12161 N US 31 | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 1501 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 925 VICTORS WAY | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 20600 HAGGERTY RD | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 12427 FELCH ST | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 4981 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 1000 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 4820 HAYES RD | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 7746 LYNDALE AVE S | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 5550 GRAND AVE | | | GURNEE | IL | 60031 | |
| HAMPTON INN | | 405 AIRPORT RD | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 3555 MAIL LOOP DR | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 18501 N CREEK DR | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1087 DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 615 CLARK DR | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 11 WINNERS WAY | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 2710 W DEYOUNG | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | KANSAS CITY | MO | 64153 | |
| HAMPTON INN | | 3410 CLARK LN | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVE | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4555 BELTWAY DR | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 112 S ACCESS RD | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 3130 TROUP HWY | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 2700 CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 320 S TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 4900 CRESTWIND | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 7619 I 35 N | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | AUSTIN | TX | 78759 | |
| HAMPTON INN | | 1700 I40 E | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 5030 W 88TH PL | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 1375 W GRANT RD | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 230603366 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 439509118 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | 10 FLINT RD | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | 525 NORTH CANAL RD | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN & SUITES | | 4201 W 80TH ST | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | TEMPE | AZ | 85281 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DR | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DR | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | ARDMORE | OK | 73401 | |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD ST | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | AUSTELL | GA | 30001 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | AUSTELL | GA | 30168 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DR | AT EMPIRE RD | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE RD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DR | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DR | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY RD | I 24 EXIT NO 4 | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | 3655 HOSPITALITY LANE | AT ULMERTON RD | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | AT ULMERTON RD | | | CLEARWATER | FL | 34622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE RD | I 70 EXIT 91B ROME HILLIARD RD | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | DAYTON | OH | 45459 | |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | DUBLIN | OH | 43017 | |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DR | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DR | | | HOUSTON | TX | 77013 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | HOUSTON | TX | 77027 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED RD | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DR | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE RD | | | MILWAUKEE | WI | 532252201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DR | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | MOBILE | AL | 36609 | |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND ST | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DR | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | ORLANDO | FL | 32822 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE ST | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD RD | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | WICHITA | KS | 67213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DR | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DR | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | HAMPTON | VA | 23669 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JR , GERALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | HAMPTON | VA | 23666 | |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD STE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD STE 110 | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON RD | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | VIRGINIA BEACH | VA | 23467-4425 | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | HAMPTON | VA | 23668 | |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SUITE APT 112 | | | BURNSVILLE | MN | 55337 | |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON, ALFRED E | | ADDRESS ON FILE | | | | | | |
| HAMPTON, ANDREW B | | ADDRESS ON FILE | | | | | | |
| HAMPTON, BRADY RYAN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, BRYAN JAMAL | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CARL E | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING ST | HAMPTON CIVIL COURT | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| HAMPTON, CORTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DAILON ARMOND | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DANIEL | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DERAIL A | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DERRICK QUINTEN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DOWEN L | | ADDRESS ON FILE | | | | | | |
| HAMPTON, DURIEL GENARD | | ADDRESS ON FILE | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, EDMOND PIERCE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, EDSEL D | | ADDRESS ON FILE | | | | | | |
| HAMPTON, EVELYN | | PO BOX 725 | | | TUPELO | MS | 38802-0725 | |
| HAMPTON, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | NASHVILLE | TN | 37211-6193 | |
| HAMPTON, GREGORY | | ADDRESS ON FILE | | | | | | |
| HAMPTON, GREGORY CHARLES | | ADDRESS ON FILE | | | | | | |
| HAMPTON, HENRY | | 2833 CONOR CT | | | MARRERO | LA | 70072 | |
| HAMPTON, HENRY C | | ADDRESS ON FILE | | | | | | |
| HAMPTON, HERMAN DESEAN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, HERMAN DESEAN | HAMPTON HERMAN DESEAN | 4902 HARVEST FIELDS CIR | | | MEMPHIS | TN | 38136 | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-5467 | |
| HAMPTON, JAMI LOU | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JARVIS MONTREAL | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JEFFERY J | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JERMAINE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | NASHVILLE | TN | 37206-2646 | |
| HAMPTON, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| HAMPTON, JOSHUA DONALD | | ADDRESS ON FILE | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DR | | | WAXHAW | NC | 28173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON, KARL C | | ADDRESS ON FILE | | | | | | |
| HAMPTON, KEESHA L | | ADDRESS ON FILE | | | | | | |
| HAMPTON, KIM RHEA | | ADDRESS ON FILE | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | MIDVALE | UT | 84047 | |
| HAMPTON, LORENZO A | | ADDRESS ON FILE | | | | | | |
| HAMPTON, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | KILLEEN | TX | 76543 | |
| HAMPTON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| HAMPTON, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| HAMPTON, NICOLE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, PHILLIP KEVIN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HAMPTON, SCOTT BRADLEY | | ADDRESS ON FILE | | | | | | |
| HAMPTON, SEAN S | | ADDRESS ON FILE | | | | | | |
| HAMPTON, SHALANDRIA MORCHE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, SHANNON T | | ADDRESS ON FILE | | | | | | |
| HAMPTON, SHEROD NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HAMPTON, STEVEN BRIAN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, THOMAS CARY | | ADDRESS ON FILE | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | ADDRESS ON FILE | | | | | | |
| HAMPTON, VAVONTEE | | ADDRESS ON FILE | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | BIRMINGHAM | AL | 35215-0000 | |
| HAMPTON, WALTER EARL | | ADDRESS ON FILE | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | WORCESTER | MA | 01607-1053 | |
| HAMRE, RYAN | | ADDRESS ON FILE | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |
| HAMRICK, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAMRICK, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | ESCONDIDO | CA | 92027-0000 | |
| HAMRICK, JILL KATHERINE | | ADDRESS ON FILE | | | | | | |
| HAMRICK, KEETER | | 109 INWOOD LN | | | KINGS MOUNTAIN | NC | 28086 | |
| HAMRICK, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAMRICK, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | MACOMB | MI | 48044 | |
| HAMS, ROYCE ELY | | ADDRESS ON FILE | | | | | | |
| HAMSHAR, SEAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HAMSLEY, PAIGE LEA | | ADDRESS ON FILE | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | DAYTON | OH | 45429 | |
| HAMWAY, JANE H | | 157 YORKTOWN DR | | | WEBSTER | NY | 14580 | |
| HAMWEY, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| HAMZA, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | DUBLIN | CA | 94568-0000 | |
| HAMZE, HOUDA WALID | | ADDRESS ON FILE | | | | | | |
| HAMZEH, MELODY | | ADDRESS ON FILE | | | | | | |
| HAMZEY, NIDAL JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | DUMFRIES | VA | 22026-2193 | |
| HAN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HAN, HEE RAK | | 3888 IRVING MALL | | | IRVING | TX | 75061-5158 | |
| HAN, JI WON | | ADDRESS ON FILE | | | | | | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HAN, KATHY KYONG HEE | | ADDRESS ON FILE | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | HONOLULU | HI | 96816 | |
| HAN, LINA | | 93 ANDREWS ST | | | LOWELL | MA | 01852-4603 | |
| HAN, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HAN, SANG BUM | | ADDRESS ON FILE | | | | | | |
| HAN, STEVEN KINAM | | ADDRESS ON FILE | | | | | | |
| HAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | SANTA BARBARA | CA | 93117-0000 | |
| HANA, INMAR | | 2048 MICHAEL DR | | | STERLING HEIGHTS | MI | 48310-3571 | |
| HANACEK, NIC MARK | | ADDRESS ON FILE | | | | | | |
| HANADY, PETER | | 230 S 725 W | | | HEBRON | IN | 46341 | |
| HANAFI, DARIUSH | | ADDRESS ON FILE | | | | | | |
| HANAGAN, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | ADDRESS ON FILE | | | | | | |
| HANAN, KYLE ARTHUR | | ADDRESS ON FILE | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DR | | | ARCHBALD | PA | 18403 | |
| HANAN, MARIAMAGDALENA | | ADDRESS ON FILE | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | ADDRESS ON FILE | | | | | | |
| HANAUER, DONALD | | 115 ALDER LANE | | | CHRISTIANBURG | VA | 24073 | |
| HANAVAN, CASEY JAMES | | ADDRESS ON FILE | | | | | | |
| HANAVAN, TREVOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANAWALT, JOSEPH DREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANAWAY, DAVID L | | ADDRESS ON FILE | | | | | | |
| HANAWAY, ROBERT L | | ADDRESS ON FILE | | | | | | |
| HANBURY, BRYAN ALAN | | ADDRESS ON FILE | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | NASHVILLE | TN | 37214-2378 | |
| HANCE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HANCHER, TIMOTHY MAXIM | | ADDRESS ON FILE | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | ADDRESS ON FILE | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | SAN ANTONIO | TX | 78216-0000 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | |
| HANCOCK & ESTABROOK LLP | COUNSEL FOR BL NTV LLC | 100 MADISON ST | | | SYRACUSE | NY | 13202 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | BATON ROUGE | LA | 70821 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | FINDLAY | OH | 45839 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVE 22ND FL | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVE 22ND FL | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY ST | | BOSTON | MA | 02117 | |
| HANCOCK WHITE, KAREN JEAN | | ADDRESS ON FILE | | | | | | |
| HANCOCK, ADAM RAY | | ADDRESS ON FILE | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | ADDRESS ON FILE | | | | | | |
| HANCOCK, AMANDA JAYNE | | ADDRESS ON FILE | | | | | | |
| HANCOCK, ANDRE L | | ADDRESS ON FILE | | | | | | |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | SAINT LOUIS | MO | 63138 | |
| HANCOCK, CIARA LARA | | ADDRESS ON FILE | | | | | | |
| HANCOCK, DANIELLE | | ADDRESS ON FILE | | | | | | |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HANCOCK, GREGORY ADAM | | ADDRESS ON FILE | | | | | | |
| HANCOCK, HUNTER BLAKE | | ADDRESS ON FILE | | | | | | |
| HANCOCK, JENNY ANNE | | ADDRESS ON FILE | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | ADDRESS ON FILE | | | | | | |
| HANCOCK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANCOCK, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | FARMINGTON | CT | 06032-0000 | |
| HANCOCK, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANCOCK, KYLE F | | ADDRESS ON FILE | | | | | | |
| HANCOCK, LACEY MARIE | | ADDRESS ON FILE | | | | | | |
| HANCOCK, MARY | | 8900 ROOSEVELT BLVD APT 903 | | | PHILADELPHIA | PA | 19115-5058 | |
| HANCOCK, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HANCOCK, RONALD JEROME | | ADDRESS ON FILE | | | | | | |
| HANCOCK, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | TUCSON | AZ | 85705 | |
| HANCOCK, SHAWN L | | ADDRESS ON FILE | | | | | | |
| HANCOCK, STEPHEN WESLER | | ADDRESS ON FILE | | | | | | |
| HANCOCK, TAMMY RENEE | | ADDRESS ON FILE | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | SKANEATELES FALLS | NY | 13153 | |
| HAND JR , RANDY GENE | | ADDRESS ON FILE | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | AMARILLO | TX | 79109 | |
| HAND, BRIAN C | | ADDRESS ON FILE | | | | | | |
| HAND, DANIEL T | | ADDRESS ON FILE | | | | | | |
| HAND, DEVIN STUART | | ADDRESS ON FILE | | | | | | |
| HAND, JACOB GEORGE | | ADDRESS ON FILE | | | | | | |
| HAND, JAMES | | ADDRESS ON FILE | | | | | | |
| HAND, JAMES | | ADDRESS ON FILE | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | MIDLAND | MI | 48640-7245 | |
| HAND, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HAND, JON ALAN | | ADDRESS ON FILE | | | | | | |
| HAND, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAND, KRISTYL LAUREN | | ADDRESS ON FILE | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | ALTON | IL | 62002-1752 | |
| HAND, PHILIP MATKIN | | ADDRESS ON FILE | | | | | | |
| HAND, SHARON | | 3214 WILKIE RD | | | LOUISVILLE | KY | 40216 | |
| HAND, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| HANDAL, JIMY S | | 19419 KILDONAN DR | | | GAITHERSBURG | MD | 20879 | |
| HANDAL, RUBEN S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDAN, ADNAN | | ADDRESS ON FILE | | | | | | |
| HANDANNAGIC, KENAN | | 900  CREMINS RD | | | LAWRENCEVILLE | GA | 30045 | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | SARASOTA | FL | 34239-0000 | |
| HANDEL, DONALD | | ADDRESS ON FILE | | | | | | |
| HANDELONG, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | NEW PORT RICHEY | FL | 34654-5649 | |
| HANDELONG, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANDELONG, TIM | | ADDRESS ON FILE | | | | | | |
| HANDELONG, TIM | | ADDRESS ON FILE | | | | | | |
| HANDERA, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| HANDEX | | PO BOX 105543 | | | ATLANTA | GA | 30348-5543 | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | MILWAUKEE | WI | 53204-2561 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HANDLER, ADAM JON | | ADDRESS ON FILE | | | | | | |
| HANDLER, GEORGE L | | ADDRESS ON FILE | | | | | | |
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | ORLANDO | FL | 32835-2917 | |
| HANDLER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HANDLEY APPRAISAL SERV., JACK C | | 13 COPPS HILL | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLEY, ERIC | | ADDRESS ON FILE | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | ADDRESS ON FILE | | | | | | |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | OKLAHOMA CITY | OK | 73112-0000 | |
| HANDLEY, EZEQUIEL JESSE | | ADDRESS ON FILE | | | | | | |
| HANDLEY, GLEN ANDREW | | ADDRESS ON FILE | | | | | | |
| HANDLEY, JOLENE NICOLE | | ADDRESS ON FILE | | | | | | |
| HANDLEY, JOLENE NICOLE | | ADDRESS ON FILE | | | | | | |
| HANDLEY, KATE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | HANOVER | VA | 23069 | |
| HANDLEY, NICOLE MAE | | ADDRESS ON FILE | | | | | | |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | DURHAM | NC | 27713 | |
| HANDLEY, STAR FIRE | | ADDRESS ON FILE | | | | | | |
| HANDLEY, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| HANDLINE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | NASHVILLE | TN | 37211 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034-6909 | |
| HANDON, JADE ASHLEY | | ADDRESS ON FILE | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 319089027 | |
| HANDSOM, RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | |
| HANDT, ANTHONY CRAIG | | ADDRESS ON FILE | | | | | | |
| HANDU, ARVIND | | 708 RIDERS WAY | | | MOON TOWNSHIP | PA | 15108 | |
| HANDWERKER, ALEX MATTHEW | | ADDRESS ON FILE | | | | | | |
| HANDWERKER, JORDAN P | | ADDRESS ON FILE | | | | | | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | ORADELL | NJ | 07649 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | BIRMINGHAM | AL | 35209 | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S RD | CHANGHUA | TAIWAN 500 | | | | TAIWAN |
| HANDY, BRENDA | | ADDRESS ON FILE | | | | | | |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | SILVER SPRING | MD | 20906-0000 | |
| HANDY, CARISSA LELA ANN | | ADDRESS ON FILE | | | | | | |
| HANDY, DANIEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| HANDY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANDY, DELTRA MARIE | | ADDRESS ON FILE | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502-2425 | |
| HANDY, FARID | | ADDRESS ON FILE | | | | | | |
| HANDY, JIM D | | ADDRESS ON FILE | | | | | | |
| HANDY, JIM D | | ADDRESS ON FILE | | | | | | |
| HANDY, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| HANDY, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HANDY, NB | | PO BOX 651104 | | | CHARLOTTE | NC | 28265 | |
| HANDY, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 381110061 | |
| HANE, JESSICA RHEA | | ADDRESS ON FILE | | | | | | |
| HANEGRAAF, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANEGRAAF, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | NASHVILLE | TN | 37215 | |
| HANELLY, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| HANENKRATT, JAIME L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANER, ADAM | | 8735 NE BROADWAY ST | | | PORTLAND | OR | 97220-5630 | |
| HANER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANER, DARYL SCOTT | | ADDRESS ON FILE | | | | | | |
| HANER, EVAN P | | ADDRESS ON FILE | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HANES, ADAM J | | ADDRESS ON FILE | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | LOCKPORT | IL | 60441-3730 | |
| HANES, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANES, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HANES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HANES, TAMMY LYNN | | ADDRESS ON FILE | | | | | | |
| HANEVELD, RACHEL CAMILLE | | ADDRESS ON FILE | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | BLOOMINGTON | IL | 61701 | |
| HANEY, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| HANEY, CURTIS EUGENE | | ADDRESS ON FILE | | | | | | |
| HANEY, JEFF | | ADDRESS ON FILE | | | | | | |
| HANEY, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| HANEY, JEMAL LUSCIOUS | | ADDRESS ON FILE | | | | | | |
| HANEY, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HANEY, MEGAN | | ADDRESS ON FILE | | | | | | |
| HANEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANEY, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | |
| HANEY, TADASHI MARQUE | | ADDRESS ON FILE | | | | | | |
| HANF, TOM W | | ADDRESS ON FILE | | | | | | |
| HANF, WILLIAM FREDRICK | | ADDRESS ON FILE | | | | | | |
| HANFORD COLLECTORS | | PO BOX 1412 | | | RICHLAND | WA | 99352-1412 | |
| HANFORD SENTINEL | | PO BOX 9 | | | HANFORD | CA | 93232 | |
| HANFORD, CAROLINE | | PO BOX 91 | | | GRAND MARAIS | MN | 55604-0091 | |
| HANFORD, CODY PHILLIP | | ADDRESS ON FILE | | | | | | |
| HANFORD, CODY PHILLIP | | ADDRESS ON FILE | | | | | | |
| HANFORD, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| HANG, JOO | | ADDRESS ON FILE | | | | | | |
| HANG, NARY SOPHON | | ADDRESS ON FILE | | | | | | |
| HANGEN, MAUREEN  HANGEN, AMY | | 7755 WEST PHALINGER RD | | | EAST AMHERST | NY | 14051-1030 | |
| HANGER JR, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANGER, TOM | | 16351 BLACK HILL RD | | | RIXEYVILLE | VA | 22737-2846 | |
| HANGGI, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HANIF, DANISH | | ADDRESS ON FILE | | | | | | |
| HANIF, ORFAN | | ADDRESS ON FILE | | | | | | |
| HANIFF, BIBI JENNIFER | | ADDRESS ON FILE | | | | | | |
| HANIFF, FAZEER | | ADDRESS ON FILE | | | | | | |
| HANIFF, JEFFREY K | | ADDRESS ON FILE | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 606452621 | |
| HANIN, MIKE JEFFREY | | ADDRESS ON FILE | | | | | | |
| HANINI, AMER J | | ADDRESS ON FILE | | | | | | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | BUENA PARK | CA | 90621-2187 | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE STE 200 | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | GRACE BAE ESQ | HANJIN SHIPPING CO LTD | 80 E RTE 4 STE 490 | | PARAMUS | NJ | 07652 | |
| HANJRA, JASBIR S | | ADDRESS ON FILE | | | | | | |
| HANKE, GLENN | | 827 WHISKEY CREEK DR | | | MARCO ISLAND | FL | 34145 | |
| HANKEN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| HANKENSON, JENNIFER | | 5100 OAKHAVEN LANE | | | TEMPLE TERRACE | FL | 33617-0000 | |
| HANKENSON, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| HANKERD, CODY | | ADDRESS ON FILE | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | WEST COVINA | CA | 91790-0000 | |
| HANKERSON, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HANKERSON, CLINTON | | ADDRESS ON FILE | | | | | | |
| HANKEY, BRADLEY D | | ADDRESS ON FILE | | | | | | |
| HANKEY, SHAWN RYAN | | ADDRESS ON FILE | | | | | | |
| HANKINS, CALVIN SPENCER | | ADDRESS ON FILE | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909-0000 | |
| HANKINS, CHRISTOPHER CODIE | | ADDRESS ON FILE | | | | | | |
| HANKINS, GREGORY | | ADDRESS ON FILE | | | | | | |
| HANKINS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | VICTORVILLE | CA | 92392 | |
| HANKINS, MARCUS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HANKINS, PAXTON W | | ADDRESS ON FILE | | | | | | |
| HANKINS, RENE | | 2457 BROOKSIDE DR | | | BOSSIER CITY | LA | 71111 | |
| HANKINS, SHIRLEY | | 451 CODY DR | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TAVARES TYRONE | | ADDRESS ON FILE | | | | | | |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | ASH GROVE | MO | 65604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANKINS, TY | | 6590 SW 88TH AVE | | | PORTLAND | OR | 97223 | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | LANSDOWNE | PA | 19050-1915 | |
| HANKIS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | HAWTHORNE | FL | 32640 | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | FREDERICK | MD | 21705 | |
| HANKS, ALICIA DENNISE | | ADDRESS ON FILE | | | | | | |
| HANKS, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HANKS, AMBER D | | ADDRESS ON FILE | | | | | | |
| HANKS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HANKS, BRENNAN GANTT | | ADDRESS ON FILE | | | | | | |
| HANKS, DANIEL LYNN | | ADDRESS ON FILE | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | COVINGTON | LA | 70433 | |
| HANKS, DOUGLAS LEWIS | | ADDRESS ON FILE | | | | | | |
| HANKS, HUNTER GRANT | | ADDRESS ON FILE | | | | | | |
| HANKS, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| HANKS, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| HANKS, KRYSTLE LEIGH | | ADDRESS ON FILE | | | | | | |
| HANKS, RYAN | | ADDRESS ON FILE | | | | | | |
| HANKTON, BRANDON | | 4945 MEADOW BANKS DR | | | NEW ORLEANS | LA | 70128 | |
| HANLEN, MARK R | | ADDRESS ON FILE | | | | | | |
| HANLEY III, WALTER | | 630 SUNWARD DR | | | OFALLON | MO | 63366 | |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | MANASSAS | VA | 20110 | |
| HANLEY, AARON | | ADDRESS ON FILE | | | | | | |
| HANLEY, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HANLEY, ANASTACIA LADAWN | | ADDRESS ON FILE | | | | | | |
| HANLEY, BRENT THOMAS | | ADDRESS ON FILE | | | | | | |
| HANLEY, BROOKS EVAN | | ADDRESS ON FILE | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | TAMPA | FL | 33622 | |
| HANLEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HANLEY, EUGENE HAYDEN | | ADDRESS ON FILE | | | | | | |
| HANLEY, JAMES W | | ADDRESS ON FILE | | | | | | |
| HANLEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HANLEY, JON WAYNE | | ADDRESS ON FILE | | | | | | |
| HANLEY, KORNTIP | | 13176 WALTONS TAVERN RD | | | MONTPELIER | VA | 23192 | |
| HANLEY, KORNTIP T | | ADDRESS ON FILE | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANLEY, PHILLIP Q | | ADDRESS ON FILE | | | | | | |
| HANLEY, RICHARD FRANCIS | | ADDRESS ON FILE | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HANLEY, TODD DWAYNE | | ADDRESS ON FILE | | | | | | |
| HANLEY, TRACI A | | ADDRESS ON FILE | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | |
| HANLIN, DAVID W | | ADDRESS ON FILE | | | | | | |
| HANLINE, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| HANLON, ASHLEY TAYLOR | | ADDRESS ON FILE | | | | | | |
| HANLON, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | NORTH HAVEN | CT | 6473 | |
| HANLON, KIM | | ADDRESS ON FILE | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | RANDOLPH | MA | 02368 | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | NEW PORT RICHEY | FL | 34655 | |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | LOUISVILLE | KY | 40219 | |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | KISSIMMEE | FL | 34741 | |
| HANMER, JUSTIN FREDERICK | | ADDRESS ON FILE | | | | | | |
| HANN, CAMERON | | ADDRESS ON FILE | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | AKRON | OH | 44333 | |
| HANNA II, DAVID HAROLD | | ADDRESS ON FILE | | | | | | |
| HANNA JR , JOHNNY DAVID | | ADDRESS ON FILE | | | | | | |
| HANNA JR, BOBBY | | 1953 E HUDSON BLVD APT H | | | GASTONIA | NC | 28054 | |
| HANNA JR, BOBBY M | | ADDRESS ON FILE | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HANNA, AARON DAYNE | | ADDRESS ON FILE | | | | | | |
| HANNA, ANGELA K | | ADDRESS ON FILE | | | | | | |
| HANNA, BARIN | | ADDRESS ON FILE | | | | | | |
| HANNA, BARIN ALEXANDER | | 736 NW 53 ST | | | MIAMI | FL | 33127 | |
| HANNA, BARIN ALEXANDER | | 5701 NW 21 AVE | | | MIAMI | FL | 33142 | |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | GILBERT | AZ | 85296-1375 | |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | FPOAP | AP | 96601-6233 | |
| HANNA, CHARLES S | | 5833 HILL DR | | | ALLENTOWN | PA | 18104-9013 | |
| HANNA, CHRIS JORDAN | | ADDRESS ON FILE | | | | | | |
| HANNA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HANNA, CORA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNA, DANIEL BOUSHRA | | ADDRESS ON FILE | | | | | | |
| HANNA, DOMINICK S | | ADDRESS ON FILE | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | CHANDLER | AZ | 85225 | |
| HANNA, DRAKE RYAN | | ADDRESS ON FILE | | | | | | |
| HANNA, JUDSON | | ADDRESS ON FILE | | | | | | |
| HANNA, KIERSTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| HANNA, KURT W | | ADDRESS ON FILE | | | | | | |
| HANNA, KYLE W | | ADDRESS ON FILE | | | | | | |
| HANNA, LINDA | | ADDRESS ON FILE | | | | | | |
| HANNA, LUKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | SARASOTA | FL | 34241 | |
| HANNA, MATTHEW ANTON | | ADDRESS ON FILE | | | | | | |
| HANNA, PAUL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | IRVINE | CA | 92612-0000 | |
| HANNA, PETER HANNA | | ADDRESS ON FILE | | | | | | |
| HANNA, RAYMOND M | | ADDRESS ON FILE | | | | | | |
| HANNA, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HANNA, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANNA, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | ELMWOOD PARK | IL | 60707-3730 | |
| HANNABASS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | CENTER VALLEY | PA | 18034 | |
| HANNAFIN, GARY | | PO BOX 264 | | | ALTON | NH | 03809-0264 | |
| HANNAFORD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | FRAMINGHAM | MA | 01701-0000 | |
| HANNAH, CHENELLE CHERAY | | ADDRESS ON FILE | | | | | | |
| HANNAH, CURTIS BRYANT | | ADDRESS ON FILE | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | PHILADELPHIA | PA | 19143-5309 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HANNAH, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | ADDRESS ON FILE | | | | | | |
| HANNAH, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| HANNAH, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANNAH, MIKE W | | ADDRESS ON FILE | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | STAFFORD | VA | 22554 | |
| HANNAH, ROGER | | 11612 GEHR RD | | | WAYNESBORO | PA | 17268 | |
| HANNAH, YESHUA BENABRAHAM | | ADDRESS ON FILE | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | ADDRESS ON FILE | | | | | | |
| HANNAN, CHAD MARCUS | | ADDRESS ON FILE | | | | | | |
| HANNAN, DANIEL R | | ADDRESS ON FILE | | | | | | |
| HANNAN, MELISSA D | | ADDRESS ON FILE | | | | | | |
| HANNAN, TAYLOR ELLIOT | | ADDRESS ON FILE | | | | | | |
| HANNAN, WILLILAM CHARLES | | ADDRESS ON FILE | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | NORWOOD | MA | 02062-1601 | |
| HANNEGAN, RYAN | | 8405 OAKTON LN APT 2A | | | ELLICOTT CITY | MD | 21043 | |
| HANNEGAN, STEVEN M | | 62 COUNTRY FIELD CT | | | LAKE ST LOUIS | MO | 63367 | |
| HANNEGAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANNEMAN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| HANNEMANN, BEYANAAD | | 120 LA RIVIERE RD | | | COCOA BEACH | FL | 32931 | |
| HANNEMANN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANNEN, COLLEEN | | ADDRESS ON FILE | | | | | | |
| HANNEN, COLLEEN | | 194 SWAN AVE | | | WORCESTER | MA | 01602-3053 | |
| HANNER, ANDREA ELAINE | | ADDRESS ON FILE | | | | | | |
| HANNER, BRANDON BLAINE | | ADDRESS ON FILE | | | | | | |
| HANNER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | RICHMOND | VA | 23233 | |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | WARRENTON | VA | 20187-8801 | |
| HANNETT, SARA KATHERINE | | ADDRESS ON FILE | | | | | | |
| HANNETT, VICTORIA ELAYNE | | ADDRESS ON FILE | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | MANLIUS | NY | 13104 | |
| HANNIG, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HANNIGAN, JILLIAN | | ADDRESS ON FILE | | | | | | |
| HANNIGAN, KERRY L | | ADDRESS ON FILE | | | | | | |
| HANNIGAN, MIKE E | | ADDRESS ON FILE | | | | | | |
| HANNNEGAN, RYAN C | | ADDRESS ON FILE | | | | | | |
| HANNNEGAN, RYAN C | | ADDRESS ON FILE | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | GALLATIN | TN | 37066 | |
| HANNON ENTERPRISES INC | | PO BOX 19068 | | | IRVINE | CA | 92623 | |
| HANNON ENTERPRISES INC | | | C/O PACIFIC WEST ASSET MGMT | | | | | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | LA MESA | CA | 91944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | DAVID M KORREY ESQ | LAW OFFICES OF DAVID M KORREY | 624 S 9TH ST | | LAS VEGAS | NV | 89101 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| HANNON, DENISE | | 290 W 147ST | | | NEW YORK | NY | 10039-0000 | |
| HANNON, DENISE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HANNON, ERICA SANDRA | | ADDRESS ON FILE | | | | | | |
| HANNON, FAROUK THAFER | | ADDRESS ON FILE | | | | | | |
| HANNON, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | LEXINGTON | SC | 29072 | |
| HANNON, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | |
| HANNON, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | SOUTHFIELD | MI | 48075 | |
| HANNON, THOMAS E | | ADDRESS ON FILE | | | | | | |
| HANNOSH, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| HANNSPREE CALIFORNIA INC | | 14450 MYFORD RD NO 100 | | | IRVINE | CA | 92606-1001 | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | NEW YORK | NY | 10017 | |
| HANNULA, DAN R | | ADDRESS ON FILE | | | | | | |
| HANNULA, DAN R | | ADDRESS ON FILE | | | | | | |
| HANNUM, EMILY MARGUERITE | | ADDRESS ON FILE | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | WOBURN | MA | 01815-0293 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONU, AZIZ C | | ADDRESS ON FILE | | | | | | |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | REHOBOTH | MA | 02769 | |
| HANOUN, RANA | | ADDRESS ON FILE | | | | | | |
| HANOUN, ROULA M | | ADDRESS ON FILE | | | | | | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | HANOVER | VA | 23069 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | RICHMOND | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | ASHLAND | VA | 23005 | |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND ST | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE RD | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | BALTIMORE | MD | 21203 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE RD STE 1 | | | NORTHAMPTON | PA | 180679088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | HANOVER PARK | IL | 60133 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN RD | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN RD | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALITMORE ST | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | PO BOX 218 | | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | TOWN HALL | 91 FIRST PARISH RD | | HANOVER | MA | 023392207 | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | 550 HANOVER ST | TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | 481-826-2316 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | BETHLEHEM | PA | 18017 | |
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | COLUMBIA | SC | 29229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | FOREST LAKE | MN | 55025 | |
| HANRAHAN, KEVIN HOWARD | | ADDRESS ON FILE | | | | | | |
| HANRAHAN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANS PETER ROGENMOSER | | 2140 HUMMINGBIRD LN | | | SUMMERVILLE | SC | 29483 | |
| HANS, JASPAL S | | ADDRESS ON FILE | | | | | | |
| HANSARD, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | CLAYTON | MO | 63105-3101 | |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | VIRGINIA BEACH | VA | 23456 | |
| HANSBARGER, WALTER CREED | | ADDRESS ON FILE | | | | | | |
| HANSBERGER, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| HANSBERRY, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| HANSBERRYJR, RONALD | | 3350 CURTIS DR APT NO 104 | | | SUITLAND | MD | 20746 | |
| HANSBROUGH, HAROLD VIDEL | | ADDRESS ON FILE | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVE | | | WESTBURY | NY | 11590 | |
| HANSE, PATRICK LLOYD | | ADDRESS ON FILE | | | | | | |
| HANSEL, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HANSEL, ROB ALLEN | | ADDRESS ON FILE | | | | | | |
| HANSELMAN, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| HANSELMAN, RAY ARTHUR | | ADDRESS ON FILE | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | STE 202 B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | STE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 674102528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG ST | | | SPARKS | NV | 89431 | |
| HANSEN II, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | STE 202B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN JR , WILFORD N | | STE 202B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | DALLAS | TX | 75228 | |
| HANSEN RUSH, JAIMIE CORRINE | | ADDRESS ON FILE | | | | | | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | WAUPACA | WI | 54981 | |
| HANSEN, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | CHESAPEAKE | VA | 23322-0000 | |
| HANSEN, ALEXANDER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HANSEN, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| HANSEN, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| HANSEN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HANSEN, BENJAMIN ADAM | | ADDRESS ON FILE | | | | | | |
| HANSEN, BRENT ALAN | | ADDRESS ON FILE | | | | | | |
| HANSEN, BRETT NATHAN | | ADDRESS ON FILE | | | | | | |
| HANSEN, BRIAN S | | ADDRESS ON FILE | | | | | | |
| HANSEN, BRITTNEY J | | ADDRESS ON FILE | | | | | | |
| HANSEN, BROCK JAY | | ADDRESS ON FILE | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | CHICAGO | IL | 60657 | |
| HANSEN, BRYAN ISAAC | | ADDRESS ON FILE | | | | | | |
| HANSEN, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANSEN, CHRIS | | ADDRESS ON FILE | | | | | | |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | NICEVILLE | FL | 32578-0000 | |
| HANSEN, CHRIS EVANS | | ADDRESS ON FILE | | | | | | |
| HANSEN, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HANSEN, CODY W | | ADDRESS ON FILE | | | | | | |
| HANSEN, CORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANSEN, CRAIG | | ADDRESS ON FILE | | | | | | |
| HANSEN, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| HANSEN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| HANSEN, DANNY | | ADDRESS ON FILE | | | | | | |
| HANSEN, DAVID ELIAS | | ADDRESS ON FILE | | | | | | |
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | SUGAR GROVE | IL | 60554-0000 | |
| HANSEN, DONALD J | | ADDRESS ON FILE | | | | | | |
| HANSEN, EDWARD | | ADDRESS ON FILE | | | | | | |
| HANSEN, GREGORY W | | ADDRESS ON FILE | | | | | | |
| HANSEN, HARRY JOHN | | ADDRESS ON FILE | | | | | | |
| HANSEN, JACOB T | | ADDRESS ON FILE | | | | | | |
| HANSEN, JAKE HOLM | | ADDRESS ON FILE | | | | | | |
| HANSEN, JAMES | | ADDRESS ON FILE | | | | | | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | FORT GRATIOT | MI | 48059 3862 | |
| HANSEN, JEFFREY DALE | | ADDRESS ON FILE | | | | | | |
| HANSEN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HANSEN, JEREMIAH S | | ADDRESS ON FILE | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | MILW | WI | 53228- | |
| HANSEN, JOHN EDWIN | | ADDRESS ON FILE | | | | | | |
| HANSEN, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | STORMVILLE | NY | 12582 | |
| HANSEN, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANSEN, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| HANSEN, JULIE | | 1473 N 150 E | | | CENTERVILLE | UT | 84014 | |
| HANSEN, KENNETH | | ADDRESS ON FILE | | | | | | |
| HANSEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| HANSEN, KIEL | | ADDRESS ON FILE | | | | | | |
| HANSEN, KYLE | | ADDRESS ON FILE | | | | | | |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | EAST NORTHPORT | NY | 11731-0000 | |
| HANSEN, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HANSEN, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| HANSEN, LUKE A | | ADDRESS ON FILE | | | | | | |
| HANSEN, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| HANSEN, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| HANSEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| HANSEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| HANSEN, NIKOLAI THOMAS | | ADDRESS ON FILE | | | | | | |
| HANSEN, PAUL J | | ADDRESS ON FILE | | | | | | |
| HANSEN, REBECCA EILZABETH | | ADDRESS ON FILE | | | | | | |
| HANSEN, ROBERT | | ADDRESS ON FILE | | | | | | |
| HANSEN, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| HANSEN, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| HANSEN, RYAN C | | ADDRESS ON FILE | | | | | | |
| HANSEN, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| HANSEN, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| HANSEN, SCOTT | | ADDRESS ON FILE | | | | | | |
| HANSEN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| HANSEN, SID | | ADDRESS ON FILE | | | | | | |
| HANSEN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| HANSEN, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| HANSEN, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| HANSEN, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| HANSEN, TODD | | ADDRESS ON FILE | | | | | | |
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | EDGEWOOD | WA | 98372-0000 | |
| HANSEN, TRAVIS WARREN | | ADDRESS ON FILE | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | FT BRAGG | CA | 95437 | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | LANSING | MI | 48906 5544 | |
| HANSFORD, ALISHA MARIE | | ADDRESS ON FILE | | | | | | |
| HANSFORD, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HANSHAW, JAMES M | | ADDRESS ON FILE | | | | | | |
| HANSHAW, JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | |
| HANSHAW, JOHN W | | ADDRESS ON FILE | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HANSIA, YUSUF S | | ADDRESS ON FILE | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | SAN ANTONIO | TX | 78223-0000 | |
| HANSING, NATHAN CRAIG | | ADDRESS ON FILE | | | | | | |
| HANSKE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | TAMPA | FL | 33613 | |
| HANSKE, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HANSLA, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | SPRING | TX | 77373 | |
| HANSLIK, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | JORDAN | MN | 55352 | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON CASTANEDA, GLADYS | | ADDRESS ON FILE | | | | | | |
| HANSON CASTANEDA, GLADYS | | ADDRESS ON FILE | | | | | | |
| HANSON ELENA | | 40 15TH AVE N APT 57 | | | WHITE PARK | MN | 56387 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | POCATELLO | ID | 83201 | |
| HANSON LL, MICHAEL BRYAN | | ADDRESS ON FILE | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | DETROIT | MI | 48243-1501 | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | MONTGOMERY | TX | 77356 | |
| HANSON, AARON M | | ADDRESS ON FILE | | | | | | |
| HANSON, ABBY RAE | | ADDRESS ON FILE | | | | | | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| HANSON, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| HANSON, ANDREW RONALD | | ADDRESS ON FILE | | | | | | |
| HANSON, ATHRON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON, BENJAMIN P | | ADDRESS ON FILE | | | | | | |
| HANSON, BONNIE JEAN | | ADDRESS ON FILE | | | | | | |
| HANSON, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HANSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| HANSON, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HANSON, CRAIG GORDON | | ADDRESS ON FILE | | | | | | |
| HANSON, ERIK R | | ADDRESS ON FILE | | | | | | |
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | EDGEWATER | FL | 32141-5608 | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | MINNEAPOLIS | MN | 55432-1860 | |
| HANSON, HARRY LARS | | ADDRESS ON FILE | | | | | | |
| HANSON, JACOB TYLER | | ADDRESS ON FILE | | | | | | |
| HANSON, JAKE ROBERT | | ADDRESS ON FILE | | | | | | |
| HANSON, JARED D | | ADDRESS ON FILE | | | | | | |
| HANSON, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| HANSON, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| HANSON, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| HANSON, JON ALLEN | | ADDRESS ON FILE | | | | | | |
| HANSON, KENDRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| HANSON, KRIS JAMES | | ADDRESS ON FILE | | | | | | |
| HANSON, KYLE GUSTAVE | | ADDRESS ON FILE | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-0000 | |
| HANSON, MARK | | ADDRESS ON FILE | | | | | | |
| HANSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HANSON, MIKE LEON | | ADDRESS ON FILE | | | | | | |
| HANSON, MITCHELL JOHN | | ADDRESS ON FILE | | | | | | |
| HANSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| HANSON, PATRICK MAGNUS | | ADDRESS ON FILE | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | MONROE | GA | 30655-8358 | |
| HANSON, RYAN W | | ADDRESS ON FILE | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | BROOKSVILLE | FL | 34609 | |
| HANSON, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, TAJIAHISAH | | ADDRESS ON FILE | | | | | | |
| HANSON, TAMARA RACHEL | | ADDRESS ON FILE | | | | | | |
| HANSON, TOM RONALD | | ADDRESS ON FILE | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | RAPID CITY | SD | 57701-7603 | |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | AVONDALE | AZ | 85323 | |
| HANSON, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| HANSRAJ, BASS | | ADDRESS ON FILE | | | | | | |
| HANSS, TIMOTHY G | | ADDRESS ON FILE | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | SHA TIN NT | | | HONG KONG |
| HANTHORNE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HANTMAN, STEVEN | | ADDRESS ON FILE | | | | | | |
| HANUMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HANUS, JANNA B | | ADDRESS ON FILE | | | | | | |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526 | |
| HANUS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | ADDRESS ON FILE | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | CHARLOTTE | NC | 28201-1036 | |
| HANZA, IMBAD | | 1831 MADISON AVE | | | NEW YORK | NY | 10035 | |
| HANZEL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HAO, MERWIN | | ADDRESS ON FILE | | | | | | |
| HAP, HON | | ADDRESS ON FILE | | | | | | |
| HAPACH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HAPEMAN, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| HAPKA, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| HAPNER, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 3412 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HAQ, DANIEL | | ADDRESS ON FILE | | | | | | |
| HAQ, EBAAD | | ADDRESS ON FILE | | | | | | |
| HAQ, MYRA | | ADDRESS ON FILE | | | | | | |
| HAQ, RIYAD | | ADDRESS ON FILE | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DR | | | BALLWIN | MO | 63021-0000 | |
| HAQ, SAIF UL | | ADDRESS ON FILE | | | | | | |
| HAQUE, ABUL K | | ADDRESS ON FILE | | | | | | |
| HAQUE, CAMERON A | | ADDRESS ON FILE | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | LOS ANGELES | CA | 90020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAQUE, RAJIV AYENUL | | ADDRESS ON FILE | | | | | | |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | HUNTINGTON STATION | NY | 11746 | |
| HAQUE, RIZWAN U | | ADDRESS ON FILE | | | | | | |
| HAQUE, SAAD UL | | ADDRESS ON FILE | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 1551 LARPENTEUR AVE W | | | SAINT PAUL | MN | 55113-6316 | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | GARLAND | TX | 75041 | |
| HARA KEVIN K | | 1156 LABRADOR CT | | | NEWMAN | CA | 95360 | |
| HARA THELMY E | | ADDRESS ON FILE | | | | | | |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | EVANSVILLE | IN | 47715-2055 | |
| HARA, KENNY | | 2509 CALERO DR | | | MODESTO | CA | 95355 | |
| HARA, KENNY K | | ADDRESS ON FILE | | | | | | |
| HARA, KEVIN K | | ADDRESS ON FILE | | | | | | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | LIVERMORE | CA | 94551-4228 | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 482770660 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | DETROIT | MI | 48277 | |
| HARADA, BRADEN T | | ADDRESS ON FILE | | | | | | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805-1043 | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | JACKSONVILLE | FL | 32225 | |
| HARAKAL, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | BUCHANON | GA | 30113 | |
| HARALSON III, RICHARD DYLE | | ADDRESS ON FILE | | | | | | |
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311-8744 | |
| HARAN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | BELLEFONTE | PA | 16823 | |
| HARANT, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| HARARY, JORDAN ISAK | | ADDRESS ON FILE | | | | | | |
| HARASYMIW, STEFAN | | ADDRESS ON FILE | | | | | | |
| HARAWAY, SAMUEL QUINN | | ADDRESS ON FILE | | | | | | |
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | SPOTSWOOD | NJ | 08884-0000 | |
| HARAZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARB, AHMAD N | | ADDRESS ON FILE | | | | | | |
| HARB, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | CHICAGO | IL | 60634-1726 | |
| HARBACH, LUKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARBACH, PETER | | ADDRESS ON FILE | | | | | | |
| HARBART, ROBERT ALLAN | | ADDRESS ON FILE | | | | | | |
| HARBATKIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| HARBAUGH, BARRY CHARLES | | ADDRESS ON FILE | | | | | | |
| HARBAUGH, KURT AUSTIN | | ADDRESS ON FILE | | | | | | |
| HARBAUGH, MICAH JAMES | | ADDRESS ON FILE | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DR | | | FREDERICK | MD | 21702 | |
| HARBAUGH, TED JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | CORONA | CA | 92880 | |
| HARBER, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | STE 1060 | | DALLAS | TX | 75231 | |
| HARBERT, EDWARD DEREK | | ADDRESS ON FILE | | | | | | |
| HARBERT, ERICK MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARBIN, KEISHIA T | | ADDRESS ON FILE | | | | | | |
| HARBIN, SHAWN DAMON | | ADDRESS ON FILE | | | | | | |
| HARBIN, TERRELL ANTOINE | | ADDRESS ON FILE | | | | | | |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | SPOKANE | WA | 99208 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | EL CAJON | CA | 92019 | |
| HARBISON II, JAMES | | 2124 AWIHI PLACE NO 207 | | | KIHEI | HI | 96753 | |
| HARBISON JR , JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| HARBISON JR, GARY PHILIP | | ADDRESS ON FILE | | | | | | |
| HARBISON, DAVID AVERY | | ADDRESS ON FILE | | | | | | |
| HARBISON, GAIL DENISE | | ADDRESS ON FILE | | | | | | |
| HARBISON, JEFF | | ADDRESS ON FILE | | | | | | |
| HARBISON, KEVIN W | | ADDRESS ON FILE | | | | | | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | CLEVELAND | TN | 37323 | |
| HARBISON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HARBOLD, JEFF WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | YORK | PA | 17403 | |
| HARBOLD, SCOTT A | | ADDRESS ON FILE | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 930105096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | LINTHICUM | MD | 21090-0507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | CLEARWATER | FL | 346170329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | ADDRESS ON FILE | | | | | | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG STE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK RD | 3400 BLDG STE 108 | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR, BEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARBOUR, TROY DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | ST MICHAELS | MD | 21663 | |
| HARBUCK, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | BOSTON | MA | 02163 | |
| HARCAR, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | |
| HARCZ, GRACE M | | ADDRESS ON FILE | | | | | | |
| HARD, OLA | | 63 ROLLING HILLS DR | | | TRENTON | SC | 29847 | |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | ALPHARETTA | GA | 30004-1742 | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | TAMMS | IL | 62988 | |
| HARDAT, SOANYA URMILA | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, GARY | | 7180 E VILLAGE CT | | | RIVERDALE | GA | 30296 | |
| HARDAWAY, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, JOHN E | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, JORDAN | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, JORDAN A | | ADDRESS ON FILE | | | | | | |
| HARDAWAY, TAJUQN DESHAY | | ADDRESS ON FILE | | | | | | |
| HARDCASTLE, BRADLEY DANIEL | | ADDRESS ON FILE | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARDCASTLE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARDEE, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| HARDEE, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | KNOXVILLE | TN | 37918-1803 | |
| HARDEE, KASEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARDEE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEE, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| HARDEE, SUSAN KAY | | ADDRESS ON FILE | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | RICHMOND | VA | 23229 | |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | KANSAS CITY | MO | 64118-0000 | |
| HARDEMAN, CYNTHIA L | | ADDRESS ON FILE | | | | | | |
| HARDEMON, CHAKA C T | | ADDRESS ON FILE | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 941602531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | SALINAS | CA | 93901 | |
| HARDEN, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | ADDRESS ON FILE | | | | | | |
| HARDEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARDEN, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARDEN, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARDEN, BRIAN D | | ADDRESS ON FILE | | | | | | |
| HARDEN, CALVIN | | ADDRESS ON FILE | | | | | | |
| HARDEN, CHIVAS AMANDA | | ADDRESS ON FILE | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| HARDEN, CLIFTON IAN | | ADDRESS ON FILE | | | | | | |
| HARDEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| HARDEN, DAVID MANUEL | | ADDRESS ON FILE | | | | | | |
| HARDEN, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | FORT WORTH | TX | 76134 | |
| HARDEN, JEREMY L | | ADDRESS ON FILE | | | | | | |
| HARDEN, JEREMY LEVI | | ADDRESS ON FILE | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARDEN, KATHERIN A | | 1673 LATTA CT | | | THE VILLAGES | FL | 32162-2204 | |
| HARDEN, KEYON ANTRAVIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDEN, LANCE DAVID | | ADDRESS ON FILE | | | | | | |
| HARDEN, MARVIN G | | ADDRESS ON FILE | | | | | | |
| HARDEN, MAURICE | | ADDRESS ON FILE | | | | | | |
| HARDEN, MICHAEL BROCK | | ADDRESS ON FILE | | | | | | |
| HARDEN, RALPH THOMAS | | ADDRESS ON FILE | | | | | | |
| HARDEN, RANDY J | | ADDRESS ON FILE | | | | | | |
| HARDEN, RODRIQUIS | | ADDRESS ON FILE | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | HANOVER | VA | 23069 | |
| HARDEN, TIFFANY EVETTE | | ADDRESS ON FILE | | | | | | |
| HARDEN, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| HARDEN, WESLEY GARY | | ADDRESS ON FILE | | | | | | |
| HARDENBROOK, SHARI | | ADDRESS ON FILE | | | | | | |
| HARDEO, RANDY T | | ADDRESS ON FILE | | | | | | |
| HARDER, CARL E | | ADDRESS ON FILE | | | | | | |
| HARDER, CODY TRAVIS | | ADDRESS ON FILE | | | | | | |
| HARDER, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARDER, GREG | | ADDRESS ON FILE | | | | | | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | RICHMOND | VA | 23233 | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | ARLINGTON | TX | 76001 | |
| HARDER, JENNIFER D | | ADDRESS ON FILE | | | | | | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | MESA | AZ | 85208 | |
| HARDER, KARA | | ADDRESS ON FILE | | | | | | |
| HARDER, KEITH W | | ADDRESS ON FILE | | | | | | |
| HARDER, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| HARDERS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| HARDERS, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HARDERS, WILLIAM EVAN | | ADDRESS ON FILE | | | | | | |
| HARDESTER, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| HARDESTER, JESSICA MARGARET | | ADDRESS ON FILE | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | BERRYVILLE | VA | 22611-2475 | |
| HARDESTY, ERIK CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | BRADENTON | FL | 34209-2272 | |
| HARDESTY, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | COLLINSVILLE | IL | 62234-4636 | |
| HARDESTY, SEAN P | | ADDRESS ON FILE | | | | | | |
| HARDESTY, SEAN P | SEAN PATRICK HARDESTY | 1618 N CALREMONT 1N | | | CHICAGO | IL | 60641 | |
| HARDESTY, SEAN PATRICK | SEAN HARDESTY | 1622 W BEACH | | | CHICAGO | IL | 60622 | |
| HARDESTY, SEAN PATRICK | SEAN PATRICK HARDESTY | 1618 N CALREMONT 1N | | | CHICAGO | IL | 60641 | |
| HARDESTY, SEAN PATRICK | SEAN HARDESTY | 4724 CRAWFORD | | | THE COLONY | TX | 75056 | |
| HARDGE, TRAVIS DEMOND | | ADDRESS ON FILE | | | | | | |
| HARDI, JERAMIE APSAY | | ADDRESS ON FILE | | | | | | |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  STE 302 | | | LONG BEACH | CA | 90802 | |
| HARDIE, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| HARDIE, STEPHEN BLAIN | | ADDRESS ON FILE | | | | | | |
| HARDIEK, BRADLEY KENT | | ADDRESS ON FILE | | | | | | |
| HARDIGREE, JILL | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, RYAN KENT | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, TRACY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HARDIMAN, WILL L | | ADDRESS ON FILE | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVINE TERR | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | PEORIA | IL | 61604 | |
| HARDIN, ALLISON MARY | | ADDRESS ON FILE | | | | | | |
| HARDIN, APRIL | | ADDRESS ON FILE | | | | | | |
| HARDIN, BRANDI DANYALE | | ADDRESS ON FILE | | | | | | |
| HARDIN, BRENDA MARIE | | ADDRESS ON FILE | | | | | | |
| HARDIN, CHANCE THOMAS | | ADDRESS ON FILE | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | ADDRESS ON FILE | | | | | | |
| HARDIN, DAVID HUNTER | | ADDRESS ON FILE | | | | | | |
| HARDIN, DUSTY M | | ADDRESS ON FILE | | | | | | |
| HARDIN, EVERETTE GRANT | | ADDRESS ON FILE | | | | | | |
| HARDIN, JACOB DAKOTA | | ADDRESS ON FILE | | | | | | |
| HARDIN, JAMIE ASHLEY | | ADDRESS ON FILE | | | | | | |
| HARDIN, JASON CHADWICK | | ADDRESS ON FILE | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | METAIRIE | LA | 70001-0000 | |
| HARDIN, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN, KEITH ANDRE | | ADDRESS ON FILE | | | | | | |
| HARDIN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 WS DIV NO FPOAP | | | EVERETT | AP | 96678-1300 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | MYRTLE BEACH | SC | 29588 | |
| HARDIN, ROBERT DAMON | | ADDRESS ON FILE | | | | | | |
| HARDIN, SHAWN TAE L | | ADDRESS ON FILE | | | | | | |
| HARDIN, TAYLOR | | ADDRESS ON FILE | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | RICHMOND | VA | 23226 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| HARDING GLASS | | PO BOX 803367 | | | KANSAS CITY | MO | 64180 | |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 641800399 | |
| HARDING GLASS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| HARDING JR, MICHAEL BRENT | | ADDRESS ON FILE | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, ALISHIA NICHOL | | ADDRESS ON FILE | | | | | | |
| HARDING, ANDREW JOSUE | | ADDRESS ON FILE | | | | | | |
| HARDING, CALEB THOMAS | | ADDRESS ON FILE | | | | | | |
| HARDING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | RICHMOND | VA | 23294-6137 | |
| HARDING, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | INDIANAPOLIS | IN | 46240-3348 | |
| HARDING, GREG | | 5185 SAWMILL RD | | | DUBLIN | OH | 43017-0000 | |
| HARDING, HARRY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, JOEL M | | ADDRESS ON FILE | | | | | | |
| HARDING, JOY ANN ANTONETTE | | ADDRESS ON FILE | | | | | | |
| HARDING, KENNETH LEON | | ADDRESS ON FILE | | | | | | |
| HARDING, KOBY JOE | | ADDRESS ON FILE | | | | | | |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | KNOXVILLE | TN | 37919-7663 | |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | COLORADO SPRINGS | CO | 80917-3705 | |
| HARDING, MAUREEN | | ADDRESS ON FILE | | | | | | |
| HARDING, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HARDING, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARDING, PERSIDA R | | ADDRESS ON FILE | | | | | | |
| HARDING, PHOEBE G | | ADDRESS ON FILE | | | | | | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | ALBUQUERQUE | NM | 87114 | |
| HARDING, RICHARD O | | ADDRESS ON FILE | | | | | | |
| HARDING, RYAN | | ADDRESS ON FILE | | | | | | |
| HARDING, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| HARDING, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDINGER, IAN JACOB | | ADDRESS ON FILE | | | | | | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | BIG SPRING | TX | 79720 | |
| HARDISON III, ROBERT RAY | | ADDRESS ON FILE | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | ADDRESS ON FILE | | | | | | |
| HARDISON, KEVIN J | | ADDRESS ON FILE | | | | | | |
| HARDISON, MEGAN | | ADDRESS ON FILE | | | | | | |
| HARDISON, NATHANIEL COOPER | | ADDRESS ON FILE | | | | | | |
| HARDISTER, TRAVIS TYRE | | ADDRESS ON FILE | | | | | | |
| HARDLEY, MERRILL | | 920 BATES ST | | | TRAVERSE CITY | MI | 49686-4210 | |
| HARDMAN, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARDMAN, JESSE C | | ADDRESS ON FILE | | | | | | |
| HARDMAN, JUSTIN COLLIN | | ADDRESS ON FILE | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| HARDMAN, MACE R | | ADDRESS ON FILE | | | | | | |
| HARDMAN, PETE | | 702 W  MAIN | | | JAMESTOWN | NC | 27282 | |
| HARDMAN, RALPH | | P O BOX 4032 | | | CLARKSBURG | WV | 26302-4032 | |
| HARDMAN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HARDMAN, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | |
| HARDMAN, WAYNE J | | PO BOX 986 | | | KEY LARGO | FL | 33037-0986 | |
| HARDNETT, DEONDRE ANTWAN | | ADDRESS ON FILE | | | | | | |
| HARDON, MELISSA KAY | | ADDRESS ON FILE | | | | | | |
| HARDON, STEVE | | 5780 E HEDGEHOG PL | | | SCOTTSDALE | AZ | 85262 | |
| HARDOON, CRAIG M | | ADDRESS ON FILE | | | | | | |
| HARDRICK, JANESE LYNEE | | ADDRESS ON FILE | | | | | | |
| HARDRICK, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| HARDRICK, THERESA ANN | | ADDRESS ON FILE | | | | | | |
| HARDS, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| HARDSOUK, ERIN M | | ADDRESS ON FILE | | | | | | |
| HARDT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDT, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| HARDWARE EXCHANGE, THE | | 6573 COCHRAN RD STE F | | | SOLON | OH | 44139 | |
| HARDWARE JR, PHILLIP LLOYD | | ADDRESS ON FILE | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | LONG ISLAND | NY | 11101 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30059 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30126 | |
| HARDWICK, BRANDON | | ADDRESS ON FILE | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | BLUE SPRING | MO | 64015 | |
| HARDWICK, JELANI AKIL | | ADDRESS ON FILE | | | | | | |
| HARDWICK, LATOYA L | | ADDRESS ON FILE | | | | | | |
| HARDWICK, MICKEY ANDRE | | ADDRESS ON FILE | | | | | | |
| HARDWICK, MYRON MAREESE | | ADDRESS ON FILE | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | NORTH CHARLESTON | SC | 29406-6315 | |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | SAINT AUGUSTINE | FL | 32080 | |
| HARDWICK, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY MOORE, DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARDY MYERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF OREGON | JUSTICE BLDG | 1162 COURT ST N E | SALEM | OR | 97301-4096 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 297324705 | |
| HARDY, ALEXANDRIA MELODY | | ADDRESS ON FILE | | | | | | |
| HARDY, ALEXIS JANET | | ADDRESS ON FILE | | | | | | |
| HARDY, ANGELA | | ADDRESS ON FILE | | | | | | |
| HARDY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| HARDY, ANTONIO JAMES | | ADDRESS ON FILE | | | | | | |
| HARDY, AREIEL NEKEE | | ADDRESS ON FILE | | | | | | |
| HARDY, ASHLEY KAY | | ADDRESS ON FILE | | | | | | |
| HARDY, BRYAN L | | ADDRESS ON FILE | | | | | | |
| HARDY, BURGESS B | | ADDRESS ON FILE | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | ADDRESS ON FILE | | | | | | |
| HARDY, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | ADDRESS ON FILE | | | | | | |
| HARDY, DARREN MAURICE | | ADDRESS ON FILE | | | | | | |
| HARDY, DONALD GLEN | | ADDRESS ON FILE | | | | | | |
| HARDY, EBENE MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARDY, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| HARDY, GEORGE HUBERT | | ADDRESS ON FILE | | | | | | |
| HARDY, ISAAC THOMAS | | ADDRESS ON FILE | | | | | | |
| HARDY, JACOB TRAVIS | | ADDRESS ON FILE | | | | | | |
| HARDY, JALISS | | 8550 N HICKORY ST | 308 | | NORTH KANSAS CITY | MO | 64155-0000 | |
| HARDY, JALISSA LEEANNE | | ADDRESS ON FILE | | | | | | |
| HARDY, JAMES DALE | | ADDRESS ON FILE | | | | | | |
| HARDY, JEANNETTE RENEE | | ADDRESS ON FILE | | | | | | |
| HARDY, JENNIFER | | P O BOX 1182 | | | CASTLE ROCK | CO | 80104 | |
| HARDY, JENNIFER E | | ADDRESS ON FILE | | | | | | |
| HARDY, JESSICA M | | ADDRESS ON FILE | | | | | | |
| HARDY, JIMMY | | ADDRESS ON FILE | | | | | | |
| HARDY, JOHNSON QUINN | | ADDRESS ON FILE | | | | | | |
| HARDY, JOSH LOUIS | | ADDRESS ON FILE | | | | | | |
| HARDY, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| HARDY, JUAN ANDRES | | ADDRESS ON FILE | | | | | | |
| HARDY, JULIE REBECCA | | ADDRESS ON FILE | | | | | | |
| HARDY, KAELA A | | ADDRESS ON FILE | | | | | | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | N LAS VEGAS | NV | 89084-0000 | |
| HARDY, KEITH RYAN | | ADDRESS ON FILE | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | NEWARK | NJ | 07112 | |
| HARDY, KEVIN DARNEIL | | ADDRESS ON FILE | | | | | | |
| HARDY, LAMAR SCOTT | | ADDRESS ON FILE | | | | | | |
| HARDY, LATECIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARDY, MARSHA LAKESHA | | ADDRESS ON FILE | | | | | | |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | WINSTON SALEM | NC | 27102 | |
| HARDY, MILES F | | ADDRESS ON FILE | | | | | | |
| HARDY, MORRIS | | ADDRESS ON FILE | | | | | | |
| HARDY, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARDY, ROBERT CASETON | | ADDRESS ON FILE | | | | | | |
| HARDY, RONDRICUS DURELL | | ADDRESS ON FILE | | | | | | |
| HARDY, RYSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARDY, SETH | | 701 HAMMOND ST | | | CHESTNUT HILL | MA | 02467 | |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | SPRINGFIELD | TN | 37172-6012 | |
| HARDY, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| HARDY, STEVEN | | ADDRESS ON FILE | | | | | | |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | VIRGINIA BEACH | VA | 23453-3623 | |
| HARDY, TEDDRICK DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| HARDY, THOMAS | | ADDRESS ON FILE | | | | | | |
| HARDY, THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| HARDY, TREVHOR PAUL | | ADDRESS ON FILE | | | | | | |
| HARDY, TYLER T | | ADDRESS ON FILE | | | | | | |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | CLEARWATER | FL | 33764-0000 | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | COLUMBUS | GA | 31903-3532 | |
| HARDY, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | KANSAS CITY | MO | 64111 | |
| HARDYMON, JAMES F | | ADDRESS ON FILE | | | | | | |
| HARDYMON, JAMES F | | ADDRESS ON FILE | | | | | | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507-1626 | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | PRATTVILLE | AL | 36066 | |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | VALRICO | FL | 33594-5446 | |
| HARE, CHRISTIE | | ADDRESS ON FILE | | | | | | |
| HARE, CHRISTOPHER ROELYN | | ADDRESS ON FILE | | | | | | |
| HARE, CRYSTAL NICHOL | | ADDRESS ON FILE | | | | | | |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32277-0000 | |
| HARE, PAUL | | ADDRESS ON FILE | | | | | | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | KENNESAW | GA | 30152 | |
| HARE, RAYMOND | | 15329 MUTINY CT | | | CORPUS CHRISTI | TX | 78418 | |
| HARE, ROBERT | | ADDRESS ON FILE | | | | | | |
| HARE, STANDISH DEARNE | | ADDRESS ON FILE | | | | | | |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | WEST ORANGE | NJ | 07052-1208 | |
| HAREL, DAVID | | ADDRESS ON FILE | | | | | | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | WAKESHA | WI | 53186 | |
| HARENZA, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| HAREWOOD, DEXTER C | | ADDRESS ON FILE | | | | | | |
| HAREWOOD, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | MASSAPEQUA | NY | 11758-0000 | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | BELLAIR | MD | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY GOVERNMENT | PAULA M ANIS | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY MARYLAND | DEPARTMENT OF REVENUE COLLECTIONS | 220 S MAIN ST 1ST FL | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY MARYLAND | DEPARTMENT OF LAW | 220 S MAIN ST 3RD FL | | | BEL AIR | MD | 21014 | |
| HARFORD, CASEY JAMES | | ADDRESS ON FILE | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | PHOENIX | AZ | 85044-6723 | |
| HARGEST, BARBARA A | | ADDRESS ON FILE | | | | | | |
| HARGETT, KENNETH EVERETT | | ADDRESS ON FILE | | | | | | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | RICHMOND | VA | 23229 | |
| HARGETT, MITCHELL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DR | | | GREENVILLE | NC | 27858-0000 | |
| HARGETT, STEPHEN KENT | | ADDRESS ON FILE | | | | | | |
| HARGIS, FRED JACOB | | ADDRESS ON FILE | | | | | | |
| HARGIS, JUSTIN H | | ADDRESS ON FILE | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | SOUTH BEND | IN | 46616-1923 | |
| HARGIS, STEVI | | ADDRESS ON FILE | | | | | | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | HOUSTON | TX | 77269-1729 | |
| HARGRAVE, JOEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | ADDRESS ON FILE | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGREAVES, BRONSON | | ADDRESS ON FILE | | | | | | |
| HARGREAVES, RYAN P | | ADDRESS ON FILE | | | | | | |
| HARGRESS, LEWIS | | ADDRESS ON FILE | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE, ASHANTE K | | ADDRESS ON FILE | | | | | | |
| HARGROVE, AZURE KRISTINA | | ADDRESS ON FILE | | | | | | |
| HARGROVE, CHADWICK | | 8465 OFFENHAUSER DR | 1718 | | RENO | NV | 89511-0000 | |
| HARGROVE, CHADWICK BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARGROVE, CHASE ANDREW | | ADDRESS ON FILE | | | | | | |
| HARGROVE, CHAUNELE UNIQUE | | ADDRESS ON FILE | | | | | | |
| HARGROVE, DANIEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| HARGROVE, DERRICK M | | ADDRESS ON FILE | | | | | | |
| HARGROVE, DEVONNE A | | ADDRESS ON FILE | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | OCALA | FL | 34482-0000 | |
| HARGROVE, GREGORY JERMAINE | | ADDRESS ON FILE | | | | | | |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | COLUMBIA | MO | 65203-0000 | |
| HARGROVE, JARRED PAUL | | ADDRESS ON FILE | | | | | | |
| HARGROVE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARGROVE, JOHN | | 9203 DONORA DR | | | RICHMOND | VA | 23229 | |
| HARGROVE, JOHN B | | ADDRESS ON FILE | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| HARGROVE, KELBY | | ADDRESS ON FILE | | | | | | |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | WASHINGTON | DC | 20032-2709 | |
| HARGROVE, KIMBERLY | | 13960 HILLCROFT ST APT 1733 | | | HOUSTON | TX | 77085-1519 | |
| HARGROVE, KIMBERLY DON | | ADDRESS ON FILE | | | | | | |
| HARGROVE, MARTY RAY | | ADDRESS ON FILE | | | | | | |
| HARGROVE, MATT ROSS | | ADDRESS ON FILE | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HARGROVE, ROBERT LANELE | | ADDRESS ON FILE | | | | | | |
| HARGROVE, TANYA JEAN | | ADDRESS ON FILE | | | | | | |
| HARGROVE, WARREN JAMES | | ADDRESS ON FILE | | | | | | |
| HARGROVES, MEGAN | | ADDRESS ON FILE | | | | | | |
| HARGROW, DARREN EDWARD | | ADDRESS ON FILE | | | | | | |
| HARGROW, MENIKA L | | ADDRESS ON FILE | | | | | | |
| HARGROW, MYRON LANIER | | ADDRESS ON FILE | | | | | | |
| HARHAY, DANIEL | | ADDRESS ON FILE | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD STE 20 | | | PRINCETON JUNCTI | NJ | 08550-1108 | |
| HARIBHAKTI, SAPAN GOPAL | | ADDRESS ON FILE | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | ADDRESS ON FILE | | | | | | |
| HARILAL, ROOPNARINE | | ADDRESS ON FILE | | | | | | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| HARING, COREY J | | ADDRESS ON FILE | | | | | | |
| HARING, MIKE ANDREW | | ADDRESS ON FILE | | | | | | |
| HARING, THOMAS ARTHUR | | ADDRESS ON FILE | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | FALLON | NV | 89406 | |
| HARIPERSAUD, ANNA | | ADDRESS ON FILE | | | | | | |
| HARIRI, HAMID | | ADDRESS ON FILE | | | | | | |
| HARIRY, ZIAD M | | ADDRESS ON FILE | | | | | | |
| HARIS, BRYAN CALVIN | | ADDRESS ON FILE | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| HARJANI, RICKY DEEPAK | | ADDRESS ON FILE | | | | | | |
| HARJHOON, AMEILA PATRICIA | | ADDRESS ON FILE | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | HARKER HEIGHTS | TX | | |
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006 | |
| HARKER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006-5153 | |
| HARKER, MARI | | ADDRESS ON FILE | | | | | | |
| HARKEY, AUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| HARKIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | MARIETTA | GA | 30068 | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DR | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARKINS, DENNIS | | 212 MAROSE DR | | | PITTSBURGH | PA | 15235 | |
| HARKINS, DENNIS J | | ADDRESS ON FILE | | | | | | |
| HARKINS, GLENN | | 14 TOWER LN | | | LEVITTOWN | NY | 11756-0000 | |
| HARKINS, JAMES | | ADDRESS ON FILE | | | | | | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | |
| HARKINS, JASON | | PO BOX 241 | | | CRANE | TX | 79731 | |
| HARKINS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| HARKINS, LAMONT B | | ADDRESS ON FILE | | | | | | |
| HARKINS, LANA J | | ADDRESS ON FILE | | | | | | |
| HARKINS, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HARKINS, SUSAN | | ADDRESS ON FILE | | | | | | |
| HARKINS, TODD W | | ADDRESS ON FILE | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | ADDRESS ON FILE | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | ADDRESS ON FILE | | | | | | |
| HARKLESS, MELANIE ANNE | | ADDRESS ON FILE | | | | | | |
| HARKLESS, ROGER E | | ADDRESS ON FILE | | | | | | |
| HARKLESS, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| HARKNESS JR, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | MUNCIE | IN | 47308 | |
| HARKNESS, TAYLOR VICTORIA | | ADDRESS ON FILE | | | | | | |
| HARL, AUDRA WHITNEY | | ADDRESS ON FILE | | | | | | |
| HARLACHER, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | |
| HARLACHER, RYAN | | ADDRESS ON FILE | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DR | | | NEW ALBANY | IN | 47150 | |
| HARLAN, CHRISTIAN LEE | | ADDRESS ON FILE | | | | | | |
| HARLAN, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| HARLAN, JEFFRY TROY | | ADDRESS ON FILE | | | | | | |
| HARLAN, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLAN, LESLIE MARISSA | | ADDRESS ON FILE | | | | | | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | LAKESIDE | CA | 92040-1539 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | CHICAGO | IL | 60673-3038 | |
| HARLE Y, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| HARLEN, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARLEPAS, EOANNA | | ADDRESS ON FILE | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | WHEELER | MS | 38880-0074 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DR BRR | | | SILVERTHORN | CO | 80498-0000 | |
| HARLESS, BRADLEY S | | ADDRESS ON FILE | | | | | | |
| HARLESS, FORREST | | 1259 STALLINGS RD | | | ZEBULON | NC | 27597 | |
| HARLESS, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HARLESS, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | CHINA SPRING | TX | 76633 | |
| HARLESS, MOLLY ALLISON | | ADDRESS ON FILE | | | | | | |
| HARLESS, RAYMOND P | | PO BOX 74 | | | WHEELER | MS | 38880 | |
| HARLESS, RICHARD ALEX | | ADDRESS ON FILE | | | | | | |
| HARLESS, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | |
| HARLESS, TIMOTHY JOE | | ADDRESS ON FILE | | | | | | |
| HARLEY HOTEL | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | |
| HARLEY HOTEL | | 5300 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | GRAND RAPIDS | MI | 49546 | |
| HARLEY HOTEL | | 3600 DUNCKEL DR | | | LANSING | MI | 48910-5899 | |
| HARLEY, ALEXIS RAE | | ADDRESS ON FILE | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | JERSEY CITY | NJ | 07307-0000 | |
| HARLEY, BRIANA DANIELLE | | ADDRESS ON FILE | | | | | | |
| HARLEY, BRITTANY MONCHE | | ADDRESS ON FILE | | | | | | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | BRONX | NY | 10467 | |
| HARLEY, DAVID P | | ADDRESS ON FILE | | | | | | |
| HARLEY, DURRELL A | | ADDRESS ON FILE | | | | | | |
| HARLEY, MARK | | ADDRESS ON FILE | | | | | | |
| HARLEY, MATTHEW I | | ADDRESS ON FILE | | | | | | |
| HARLEY, MONIQUE KIARA | | ADDRESS ON FILE | | | | | | |
| HARLEY, NATHAN D | | ADDRESS ON FILE | | | | | | |
| HARLEY, VEDA | | ADDRESS ON FILE | | | | | | |
| HARLEY, WIL WADE | | ADDRESS ON FILE | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| HARLINGEN CISD | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CISD | HARLINGEN CISD | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| HARLINGEN VALLEY MORNING STAR | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | |
| HARLMON, REGINALD | | 2473 OSWEGO | | | PASADENA | CA | 91107-4237 | |
| HARLOE JR, MATTHEW FIELDING | | ADDRESS ON FILE | | | | | | |
| HARLOFF CO INC, THE | | 650 FORD ST | | | COLORADO SPRINGS | CO | 80915 | |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | BRADENTON | FL | 34209-2905 | |
| HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | MILFORD | CT | 06460-3055 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | NEW ALBANY | IN | 47150-6950 | |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, ERIN | | ADDRESS ON FILE | | | | | | |
| HARLOW, IAN SHANE | | ADDRESS ON FILE | | | | | | |
| HARLOW, JACOB GRAY | | ADDRESS ON FILE | | | | | | |
| HARLOW, JESSICA J | | ADDRESS ON FILE | | | | | | |
| HARLOW, JOHN | | ADDRESS ON FILE | | | | | | |
| HARLOW, KELLEY | | 2014 NEW MARKET RD | | | RICHMOND | VA | 23231 | |
| HARLOW, KELLEY M | | ADDRESS ON FILE | | | | | | |
| HARLOW, MELINDA BETH | | ADDRESS ON FILE | | | | | | |
| HARLOW, MICAH SAMMUEL | | ADDRESS ON FILE | | | | | | |
| HARLOW, ZACHARY SPENCER | | ADDRESS ON FILE | | | | | | |
| HARM, JOSH W | | ADDRESS ON FILE | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARMAN & FEDICK LTD | LINDSAY A MARKLEY ESQ | 222 N LASALLE ST STE 430 | | | CHICAGO | IL | 60601 | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HARMAN, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARMAN, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | BALTIMORE | MD | 21227-0000 | |
| HARMAN, DREW DAVID | | ADDRESS ON FILE | | | | | | |
| HARMAN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| HARMAN, GREGG MCKINLEY | | ADDRESS ON FILE | | | | | | |
| HARMAN, JASON RAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMAN, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| HARMAN, SABRINA D | | 5840 CAMERON RUN TER APT 1116 | | | ALEXANDRIA | VA | 22303-1811 | |
| HARMAN, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARMAN, STEVE | | 145 RED OAK LN | | | BANGOR | PA | 18013-0000 | |
| HARMAN, STEVE THOMAS | | ADDRESS ON FILE | | | | | | |
| HARMAN, TOD SMITH | | ADDRESS ON FILE | | | | | | |
| HARMAN, TOD SMITH | | ADDRESS ON FILE | | | | | | |
| HARMEL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| HARMEL, ROBERT | | | | | | TX | | |
| HARMENING, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARMER, CHARLES | | 633 AURORA ST | | | SOUTH DAYTONA | FL | 321192007 | |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | PORT ORANGE | FL | 32128 | |
| HARMER, CHARLES B | | ADDRESS ON FILE | | | | | | |
| HARMER, RICHELE RENEE | | ADDRESS ON FILE | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMARET DR | | | PUEBLO WEST | CO | 81007 | |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | KALAMAZOO | MI | 49009-8571 | |
| HARMEYER, JOHN L | | ADDRESS ON FILE | | | | | | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | CHICAGO | IL | 60693-9007 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | 144 21ST ST | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L ST | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | DOVER | OH | 44622 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON JR, GEORGE A | | 249 MCBANE ST | | | EDEN | NC | 27288 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE RD | | | MONTGOMERY | AL | 36105 | |
| HARMON, AARON | | ADDRESS ON FILE | | | | | | |
| HARMON, AARON | | 81 BEACH ST | | | GOSHEN | CT | 06756-0000 | |
| HARMON, ADAM | | ADDRESS ON FILE | | | | | | |
| HARMON, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| HARMON, ANGELA | | 10801 MISTY CREEK CT | | | NOKESVILLE | VA | 20181 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | ALBUQUERQUE | NM | 87112-5558 | |
| HARMON, BILLY R | | PO BOX 395 | | | DAINGERFIELD | TX | 75638 | |
| HARMON, BOBBIANN DESIRE | | ADDRESS ON FILE | | | | | | |
| HARMON, BRADLEY VICTOR | | ADDRESS ON FILE | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | SPARTANBURG | SC | 29307 | |
| HARMON, BRIAN D | | ADDRESS ON FILE | | | | | | |
| HARMON, CARISSA | | ADDRESS ON FILE | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | ADDRESS ON FILE | | | | | | |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | SOUTHFIELD | MI | 48075-0000 | |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | NASHVILLE | TN | 37215 | |
| HARMON, DUSTIN IAN | | ADDRESS ON FILE | | | | | | |
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | RICHMOND | VA | 23233 | |
| HARMON, EMIKO L | | ADDRESS ON FILE | | | | | | |
| HARMON, EMILIA | | ADDRESS ON FILE | | | | | | |
| HARMON, GRANT CARLUS | | ADDRESS ON FILE | | | | | | |
| HARMON, JACOB DONALD | | ADDRESS ON FILE | | | | | | |
| HARMON, JACOB WAYNE | | ADDRESS ON FILE | | | | | | |
| HARMON, JAMAR MAURICE | | ADDRESS ON FILE | | | | | | |
| HARMON, JAMES LEROY | | ADDRESS ON FILE | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | DENVER | CO | 80222-4018 | |
| HARMON, JEFFERY | | ADDRESS ON FILE | | | | | | |
| HARMON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARMON, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| HARMON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HARMON, JOHN WADE | | ADDRESS ON FILE | | | | | | |
| HARMON, JOSEPH LUKE | | ADDRESS ON FILE | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | PORT ARTHUR | TX | 77640-0000 | |
| HARMON, KAREN RENEE | | ADDRESS ON FILE | | | | | | |
| HARMON, KARI ANN | | ADDRESS ON FILE | | | | | | |
| HARMON, KYLE JAMAD | | ADDRESS ON FILE | | | | | | |
| HARMON, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARMON, LUKE FREDERICK | | ADDRESS ON FILE | | | | | | |
| HARMON, MARLA EDWINA | | ADDRESS ON FILE | | | | | | |
| HARMON, MATT | | 9546 RUPERTS CT | | | LAS VEGAS | NV | 89123-6214 | |
| HARMON, MATTHEW KIMBRELL | | ADDRESS ON FILE | | | | | | |
| HARMON, MICHELLE ELAINE | | ADDRESS ON FILE | | | | | | |
| HARMON, MIRANDA LYNN | | ADDRESS ON FILE | | | | | | |
| HARMON, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, RANDOLPH LEE | | ADDRESS ON FILE | | | | | | |
| HARMON, ROBERT | | ADDRESS ON FILE | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | BROOKLYN | NY | 11217 | |
| HARMON, SEAN D | | ADDRESS ON FILE | | | | | | |
| HARMON, STACEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | WINSTON SALEM | NC | 27127 | |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | CLOVER | SC | 29710 | |
| HARMON, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| HARMON, TAYA LYNN | | ADDRESS ON FILE | | | | | | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | ADDRESS ON FILE | | | | | | |
| HARMON, TIMOTHE | | ADDRESS ON FILE | | | | | | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | BUFFALO GAP | NY | 79508 | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | BUFFALO GAP | TX | 79508 | |
| HARMON, TOMMY | HARMON, TOMMY | 334 COUNTY RD 692 | | | BUFFALO GAP | TX | 79508 | |
| HARMON, TOMMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARMON, TONI LYNN | | ADDRESS ON FILE | | | | | | |
| HARMON, TREN WALKER | | ADDRESS ON FILE | | | | | | |
| HARMON, TREVOR STEVEN | | ADDRESS ON FILE | | | | | | |
| HARMON, TYESHIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARMON, VERNON | | ADDRESS ON FILE | | | | | | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | HOLLYWOOD | FL | 33020-0000 | |
| HARMON, VICENA PATRICE | | ADDRESS ON FILE | | | | | | |
| HARMON, VINCEN E | | ADDRESS ON FILE | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HARMON, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| HARMONS TOWING & RECOVERY, BOB | | 8701 CHISHOLM RD | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | |
| HARMONY B JONES | | 5128 DUDLEY | | | LINCOLN | NE | 68504 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | FALMOUTH | MA | 02540 | |
| HARMONY, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| HARMS, BRANDEN | | ADDRESS ON FILE | | | | | | |
| HARMS, CRAIG CHARLES | | ADDRESS ON FILE | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | AUGUSTA | GA | 30906 | |
| HARMS, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| HARMS, JAMES DEWEY | | ADDRESS ON FILE | | | | | | |
| HARMS, JASON R | | ADDRESS ON FILE | | | | | | |
| HARMS, TIFFANY D | | ADDRESS ON FILE | | | | | | |
| HARNAN, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| HARNED, GEORGE ALLEN | | ADDRESS ON FILE | | | | | | |
| HARNED, KYLE | | 211 BROWNSVELL | | | COLUMBUS | OH | 43235 | |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | CAMPHILLPA | FL | 32126 | |
| HARNER, RICHARD MARTIN | | ADDRESS ON FILE | | | | | | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | LOUISVILLE | KY | 40223 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 27545 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | SUPERIOR & DISTRICT COURTS | | LILLINGTON | NC | 275456 | |
| HARNETT, SEAN | | ADDRESS ON FILE | | | | | | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, LAUREN DIANE | | ADDRESS ON FILE | | | | | | |
| HARNICK, HOWARD G | | ADDRESS ON FILE | | | | | | |
| HARNISCH, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| HARNISH, DUANE LAMAR | | ADDRESS ON FILE | | | | | | |
| HARNISH, JASON | | ADDRESS ON FILE | | | | | | |
| HARNISH, LIA A | | ADDRESS ON FILE | | | | | | |
| HARNISH, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARNLY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARNOIS, MEDERIC LIONEL | | ADDRESS ON FILE | | | | | | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | WINDHAM | NH | 03087 | |
| HARO, ADRIAN JORGE | | ADDRESS ON FILE | | | | | | |
| HARO, EDDIE | | 515 MANOR DR | | | PACIFICA | CA | 94044-2071 | |
| HARO, JOSE L | | ADDRESS ON FILE | | | | | | |
| HARO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARO, PASSION ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| HARO, PETER JESSE | | ADDRESS ON FILE | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | ALBUQUERQUE | NM | 87110 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD F MCKOON | | 614 ANGELICA PL | | | BRANDON | FL | 33510 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | COLUMBIA | MD | 21044 | |
| HAROLD III, TAFF | | ADDRESS ON FILE | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | URBANA | IL | 61801 | |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | BELLVILLE | NJ | 07109-1304 | |
| HAROLD, BLAKE | | ADDRESS ON FILE | | | | | | |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-0000 | |
| HAROLD, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| HAROLD, KASHAWN DONTE | | ADDRESS ON FILE | | | | | | |
| HAROLD, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| HAROLD, L | | RR 1 BOX 89 | | | CALL | TX | 75933-9732 | |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | BEAUMONT | TX | 77701-7812 | |
| HAROLD, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | FALL CITY | WA | 98024-0000 | |
| HAROLDS PLUMBING | | 124 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | WINTER HAVEN | FL | 33880 | |
| HARON, ALBERT S | | 802 WINDING WY | | | WESTVILLE | NJ | 08093 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HARON, JONATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| HAROON, AYESHA SHAMIM | | ADDRESS ON FILE | | | | | | |
| HAROON, OMER | | ADDRESS ON FILE | | | | | | |
| HAROON, SHAFQAT | | ADDRESS ON FILE | | | | | | |
| HAROON, ZUHAIR SHAMIM | | ADDRESS ON FILE | | | | | | |
| HAROOTUNIAN, ANDREW G | | ADDRESS ON FILE | | | | | | |
| HAROS, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | |
| HAROS, RALPH ROBERT | | ADDRESS ON FILE | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | OAKLAND | CA | 94601-0000 | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | HOMESTEAD | PA | 15120-1101 | |
| HAROUTUNIAN, MARTIN | | 190 MT AUBURN NO 1 2 | | | WATERTOWN | MA | 02472 | |
| HAROWICZ, REBECCA JEAN | | ADDRESS ON FILE | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | BELLMORE | NY | 11710 | |
| HARP IV, RENO S | | ADDRESS ON FILE | | | | | | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | |
| HARP, DAUNTREZ ONIK | | ADDRESS ON FILE | | | | | | |
| HARP, DEBORAH | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | |
| HARP, DILLAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| HARP, ERIK LEE | | ADDRESS ON FILE | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | |
| HARP, JAMES WILLIS | | ADDRESS ON FILE | | | | | | |
| HARP, SARAH | | 10906 E 3RD | | | TULSA | OK | 74128 | |
| HARP, SARAH MIRANDA | | ADDRESS ON FILE | | | | | | |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | BALTIMORE | MD | 21227 | |
| HARP, STEVE | | 610 NORTH 4TH ST | | | LA GRANGE | KY | 40031 | |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | WYLIE | TX | 75098-0000 | |
| HARP, TAMERON CODY | | ADDRESS ON FILE | | | | | | |
| HARPE, CAMERON L | | ADDRESS ON FILE | | | | | | |
| HARPE, KAYLA SHANISE | | ADDRESS ON FILE | | | | | | |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | GORDONVILLE | TN | 38563 | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO RD | STE 207 | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | STE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | WHITEFISH | MT | 59937 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 600677398 | |
| HARPER JR, KEITH L | | ADDRESS ON FILE | | | | | | |
| HARPER RIGHELLIS INC | | STE 580 | | | PORTLAND | OR | 97201 | |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | PORTLAND | OR | 97202-6488 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | HARPER WOODS | MI | | |
| HARPER, ALEX | | ADDRESS ON FILE | | | | | | |
| HARPER, ALEX | | 10807 STATE LINE RD | | | KANSAS CITY | MO | 64414-4806 | |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | DETROIT | MI | 48221-2743 | |
| HARPER, AMANDA | | ADDRESS ON FILE | | | | | | |
| HARPER, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| HARPER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARPER, ARMAND J | | ADDRESS ON FILE | | | | | | |
| HARPER, ASHLEY | STEPHEN A EBNER ESQUIRE | 4766 PARK GRANADA STE 206 | | | CALABASAS | CA | 91302 | |
| HARPER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARPER, ASIA NICOLE | | ADDRESS ON FILE | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HARPER, BERNIE CARL | | ADDRESS ON FILE | | | | | | |
| HARPER, BRAD | | ADDRESS ON FILE | | | | | | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | LOUISVILLE | KY | 40272 | |
| HARPER, BRADLEY T | | ADDRESS ON FILE | | | | | | |
| HARPER, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HARPER, BRETT C | | ADDRESS ON FILE | | | | | | |
| HARPER, BRIE ANN | | ADDRESS ON FILE | | | | | | |
| HARPER, BRITNEY VIRGINIA | | ADDRESS ON FILE | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | KENNESAW | GA | 30144 | |
| HARPER, CARRICK | | ADDRESS ON FILE | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | FLORENCE | SC | 29505 | |
| HARPER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | GLEN ROCK | NJ | 07452-1907 | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | ADDRESS ON FILE | | | | | | |
| HARPER, DAMITA | | ADDRESS ON FILE | | | | | | |
| HARPER, DAMITA | HARPER, DAMITA | 3867 MISTY BLEAU DR | | | POWDER SPRINGS | GA | 30127 | |
| HARPER, DANIEL REED | | ADDRESS ON FILE | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | CLEARWATER | FL | 33763 | |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | NEWPORT NEWS | VA | 23608-2609 | |
| HARPER, DAVID DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HARPER, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| HARPER, DEANDRE JERRI | | ADDRESS ON FILE | | | | | | |
| HARPER, DEVON C | | ADDRESS ON FILE | | | | | | |
| HARPER, DONELL | | ADDRESS ON FILE | | | | | | |
| HARPER, DUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARPER, DWIGHT SHELTON | | ADDRESS ON FILE | | | | | | |
| HARPER, EARL B | | 405 COTTONWOOD | | | ARDMORE | OK | 73401 | |
| HARPER, ELTON CLEVON | | ADDRESS ON FILE | | | | | | |
| HARPER, ERIC | | ADDRESS ON FILE | | | | | | |
| HARPER, FOREST DAWN | | ADDRESS ON FILE | | | | | | |
| HARPER, GARRETT LEE | | ADDRESS ON FILE | | | | | | |
| HARPER, GARRETT PAUL | | ADDRESS ON FILE | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | STATEN ISLAND | NY | 10314 | |
| HARPER, GARY STEVEN | | ADDRESS ON FILE | | | | | | |
| HARPER, GEORGE | | 9800 N W 71ST ST | | | TAMARAC | FL | 33321 | |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | LOUISVILLE | KY | 40241 | |
| HARPER, GLENN | | 3848 WHITNEY PL | | | DULUTH | GA | 30096-3152 | |
| HARPER, GLORIA | | ADDRESS ON FILE | | | | | | |
| HARPER, GREG S | | ADDRESS ON FILE | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | EMERYVILLE | CA | 94608 | |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | EAST POINT | GA | 30344 | |
| HARPER, HEATH | | 3308 SUNSET AVE | | | KNOXVILLE | TN | 37914 | |
| HARPER, JACKIE J | | ADDRESS ON FILE | | | | | | |
| HARPER, JAMADRIC LAPAUL | | ADDRESS ON FILE | | | | | | |
| HARPER, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| HARPER, JAMES EVAN | | ADDRESS ON FILE | | | | | | |
| HARPER, JAMIE SHAVONN | | ADDRESS ON FILE | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQ TRL | | | FRESNO | TX | 77545 | |
| HARPER, JENNEL CHANTE | | ADDRESS ON FILE | | | | | | |
| HARPER, JEROME | | ADDRESS ON FILE | | | | | | |
| HARPER, JOHN C | | ADDRESS ON FILE | | | | | | |
| HARPER, JONAH GILLITTE | | ADDRESS ON FILE | | | | | | |
| HARPER, JUAN | | 205 STEVENS DR | | | MIDWAY | FL | 32343 | |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | TUCSON | AZ | 85710-4336 | |
| HARPER, KEITH K | | ADDRESS ON FILE | | | | | | |
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | TICKFAW | LA | 70466 | |
| HARPER, KELLY H | | 600 HAYES ST | | | HOLLAND | MI | 49424-6415 | |
| HARPER, KEVIN LEN | | ADDRESS ON FILE | | | | | | |
| HARPER, M ZACHARY | | ADDRESS ON FILE | | | | | | |
| HARPER, MACK HUNTER | | ADDRESS ON FILE | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | BAKERSFIELD | CA | 93308 | |
| HARPER, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | |
| HARPER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040 | |
| HARPER, MICHAEL | | 94 ELM ST | | | TRIMBLE | TN | 38259-0000 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040-0000 | |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARPER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HARPER, NASHEKA | | ADDRESS ON FILE | | | | | | |
| HARPER, PAIGE VERNA | | ADDRESS ON FILE | | | | | | |
| HARPER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| HARPER, PHILLIP RYAN | | ADDRESS ON FILE | | | | | | |
| HARPER, RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, RICHARD | | PO BOX 113 | | | ROCKHILL FURN | PA | 17249 | |
| HARPER, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| HARPER, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARPER, RICHARD XAVIER | | ADDRESS ON FILE | | | | | | |
| HARPER, ROBBIE D | | ADDRESS ON FILE | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | MEMPHIS | TN | 38125-0000 | |
| HARPER, ROBIN | | ADDRESS ON FILE | | | | | | |
| HARPER, RODERICK PRASHON | | ADDRESS ON FILE | | | | | | |
| HARPER, ROGER ALLEN | | ADDRESS ON FILE | | | | | | |
| HARPER, ROHAN GARFIELD | | ADDRESS ON FILE | | | | | | |
| HARPER, RUSSELL L | | ADDRESS ON FILE | | | | | | |
| HARPER, RUTH | | 19221 SHIELDS ST | | | DETROIT | MI | 48234 | |
| HARPER, RYAN O | | ADDRESS ON FILE | | | | | | |
| HARPER, SHANA | | ADDRESS ON FILE | | | | | | |
| HARPER, STANTON RANDAL | | ADDRESS ON FILE | | | | | | |
| HARPER, STEFFEN | | ADDRESS ON FILE | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DR | | | GERMANTOWN | MD | 20874-0000 | |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | MYERSVILLE | MD | 21773 | |
| HARPER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HARPER, TIFFANY | | 365 DARTER WAY | | | KENNESAW | GA | 30144 | |
| HARPER, TIM DONALD | | ADDRESS ON FILE | | | | | | |
| HARPER, TOBY SCOTT | | ADDRESS ON FILE | | | | | | |
| HARPER, TRAMAR YONG | | ADDRESS ON FILE | | | | | | |
| HARPER, TRAVIS DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARPER, TYLER M | | ADDRESS ON FILE | | | | | | |
| HARPER, VALENTE MARTEZ | | ADDRESS ON FILE | | | | | | |
| HARPER, VINCENT KEITH | | ADDRESS ON FILE | | | | | | |
| HARPER, WAYNE L | | ADDRESS ON FILE | | | | | | |
| HARPER, WENDY R | | ADDRESS ON FILE | | | | | | |
| HARPER, WESLEY DEAN | | ADDRESS ON FILE | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | DEER PARK | WA | 99006-0000 | |
| HARPER, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | AUGUSTA | GA | 30909 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 372210319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | RICHMOND | VA | 23233-0000 | |
| HARPINE, ALEX MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HARPOOL, BEN ALAN | | ADDRESS ON FILE | | | | | | |
| HARPST, TIMOTHY JARED | | ADDRESS ON FILE | | | | | | |
| HARPSTER, LARRY D | | C/0 HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | ADDRESS ON FILE | | | | | | |
| HARRA, PATRICIA LOUISE | | ADDRESS ON FILE | | | | | | |
| HARRAH, JOEL BURTON | | ADDRESS ON FILE | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | STATELINE | NV | 89449 | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | NEW ORLEANS | LA | 70117 | |
| HARRELL JR, BERNARD | | P O BOX 65637 | | | VIRGINIA BEACH | VA | 23467 | |
| HARRELL JR, HILTON MAURICE | | ADDRESS ON FILE | | | | | | |
| HARRELL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | DURHAM | NC | 27704 | |
| HARRELL, CARNETHIA CHUZETTE | | ADDRESS ON FILE | | | | | | |
| HARRELL, CHANELL | | ADDRESS ON FILE | | | | | | |
| HARRELL, CHRIS | | ADDRESS ON FILE | | | | | | |
| HARRELL, COREY DEANGELO | | ADDRESS ON FILE | | | | | | |
| HARRELL, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| HARRELL, DAVID B | | ADDRESS ON FILE | | | | | | |
| HARRELL, DEONTE | | ADDRESS ON FILE | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | WEST HAVEN | CT | 06516 | |
| HARRELL, GERALD L | | ADDRESS ON FILE | | | | | | |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | STATESBORO | GA | 30459-2745 | |
| HARRELL, JAMES | | 315 CIRCLE AVE | | | LOMBARD | IL | 60148-3446 | |
| HARRELL, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | SAUGUS | CA | 91350-0000 | |
| HARRELL, JESSICA A | | ADDRESS ON FILE | | | | | | |
| HARRELL, JESSICA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRELL, JESSICA A | | 395 EDMOND ST | | | WILSON | OK | 73463 | |
| HARRELL, JOANNE ANGEL | | ADDRESS ON FILE | | | | | | |
| HARRELL, JODIE LANE | | ADDRESS ON FILE | | | | | | |
| HARRELL, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRELL, JOSH THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRELL, JOSHUA EDGAR | | ADDRESS ON FILE | | | | | | |
| HARRELL, KELLEY SHAGE | | ADDRESS ON FILE | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | ADDRESS ON FILE | | | | | | |
| HARRELL, LEVI JESSE | | ADDRESS ON FILE | | | | | | |
| HARRELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRELL, NOLDEN A | | ADDRESS ON FILE | | | | | | |
| HARRELL, REGINALD LEVI | | ADDRESS ON FILE | | | | | | |
| HARRELL, REGINALD LEVI | | ADDRESS ON FILE | | | | | | |
| HARRELL, RONSHETA RUNETTE | | ADDRESS ON FILE | | | | | | |
| HARRELL, SASSIA MARTAY | | ADDRESS ON FILE | | | | | | |
| HARRELL, SEAN PAUL | | ADDRESS ON FILE | | | | | | |
| HARRELL, THEODORE ALAN | | ADDRESS ON FILE | | | | | | |
| HARRELL, VONDRA | | ADDRESS ON FILE | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | OPA LOCKA | FL | 33054-2805 | |
| HARRELL, YOSHANI YVETTE | | ADDRESS ON FILE | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | SELMA | AL | 36701 | |
| HARRELSON, DARRELL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARREN, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| HARRICHARRAN, VISHAL | | ADDRESS ON FILE | | | | | | |
| HARRIDAY, STEFEN N | | ADDRESS ON FILE | | | | | | |
| HARRIDGE, ROBERT RICHARD | | ADDRESS ON FILE | | | | | | |
| HARRIE, RICHARD PHILLIP | | ADDRESS ON FILE | | | | | | |
| HARRIES, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIES, TURICE W | | ADDRESS ON FILE | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | RIVERDALE | IL | 60827-2315 | |
| HARRIET, ERIC | | ADDRESS ON FILE | | | | | | |
| HARRIET, ERIC | | 7 RIFTON ST | | | ELMONT | NY | 11003-0000 | |
| HARRIG, MIKE | | 649 BANBURY WAY | | | BOLINGBROOK | IL | 60440-0000 | |
| HARRIG, MIKE LYLE | | ADDRESS ON FILE | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | |
| HARRIGER, KYLE M | | ADDRESS ON FILE | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | LITTLE ROCK | AR | 72221 | |
| HARRILL, ALEX RANDOLPH | | ADDRESS ON FILE | | | | | | |
| HARRILL, CORY | | ADDRESS ON FILE | | | | | | |
| HARRIMAN, DENISE | | 48 JANE TER | | | BROCKTON | MA | 02301-6711 | |
| HARRIMAN, GREG D | | ADDRESS ON FILE | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | ADDRESS ON FILE | | | | | | |
| HARRIMAN, PAULA | | 3610 MONTAGUE DR | | | AMARILLO | TX | 79109 | |
| HARRINGTON JR , HERMAN H | | ADDRESS ON FILE | | | | | | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON, ANDREA MAIRE | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | BROOKLYN | NY | 11225-0000 | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | YELM | WA | 98597-9163 | |
| HARRINGTON, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, BRIDGET LYNN | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, BROOKS BERGMANN | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DANTE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DAVID B | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DEMETRIUS T | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DERRELL LAMAR | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, DONOVAN JAMES | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | RALEIGH | NC | 27616-0000 | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | BATON ROUGE | LA | 70815-0000 | |
| HARRINGTON, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ERIC D | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, ERIC DWAYNE | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, EVAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | MARLBOROUGH | MA | 01752-6713 | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | NOBLESVILLE | IN | 46062 | |
| HARRINGTON, HARVEY EDISON | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, HEATHER LATRESE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON, HERMAN | | 1024 HODHAT DR | | | FAYETTEVILLE | NC | 28314 | |
| HARRINGTON, IAN CURTIS | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | NORTH DARTMOUTH | MA | 02021 | |
| HARRINGTON, JAMES A | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | MIAMI | FL | 33176-6523 | |
| HARRINGTON, JARET EDWARD | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JOEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | ASHLAND | VA | 23005 | |
| HARRINGTON, JULIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, KATELYN SIOBHAN | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, LAURA JEAN | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, MAX | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, NATHAN GREGORY | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, PETER J | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, RUDOLPH M | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, RYAN M | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | BLACKSTONE | MA | 01504-0000 | |
| HARRINGTON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | NORFOLK | VA | 23509-2401 | |
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | GROTON | MA | 01450-0000 | |
| HARRINGTON, SONYA | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, THOMAS K | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRINGTON, WADE | | ADDRESS ON FILE | | | | | | |
| HARRIOT, AKIL SHEM | | ADDRESS ON FILE | | | | | | |
| HARRIOTT, JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIPERSAUD, BALRAM | | ADDRESS ON FILE | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | ADDRESS ON FILE | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | STE 225 | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | STE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | KING AND QUEEN CH | VA | 23085 | |
| HARRIS ALLEN, KENISHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | CHICAGO | IL | 60690 | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | HOUSTON | TX | 77210 | |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | HUMBLE | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | HOUSTON | TX | | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY CLERKS OFFICE | | 201 CAROLINE | | | HOUSTON | TX | 77021 | |
| HARRIS COUNTY CLERKS OFFICE | BEVERLY KAUFMAN | HARRIS COUNTY CLERK | P O BOX 1525 | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | HOUSTON | TX | 77210-4367 | |
| HARRIS COUNTY ET AL | | PO BOX 4924 | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | HARRIS COUNTY ET AL | PO BOX 4924 | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY TAX OFFICE | PAUL BETTENCOURT  TAX ASSESSOR & COLLECTOR | PO BOX 4663 | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | POST OFFICE BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS CUST, WALT L | | BRYAN D GOSS | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | JONATHAN W WEIR | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | POST FALLS | ID | 83854 | |
| HARRIS FEARON, SHANICE SOPHIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | CHARLOTTESVILLE | VA | 22902 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, CHARLES | | ADDRESS ON FILE | | | | | | |
| HARRIS II, PETER | | ADDRESS ON FILE | | | | | | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | MANASSAS | VA | 20110 | |
| HARRIS III, EDWARD CLAYSON | | ADDRESS ON FILE | | | | | | |
| HARRIS III, WALTER JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| HARRIS JEFFERS, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARRIS JR , ALPHONSO T | | ADDRESS ON FILE | | | | | | |
| HARRIS JR , MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARRIS JR , STEPHEN MARSHALL | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, ALLAN PHILIP | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, DONALD | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, ERNEST JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, KENNETH B | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, LEON | | ADDRESS ON FILE | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | SILVER SPRINGS | MD | 20901-3727 | |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | RALEIGH | NC | 27610 | |
| HARRIS MINOR, MARKEISHA STANETTE | | ADDRESS ON FILE | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | HOUSTON | TX | 77007 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | GULFPORT | MS | 39503 | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | CLINTON | NC | 28329 | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | LOS ANGELES | CA | 90018 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | HARRISBURG | PA | 17111 | |
| HARRIS WALTER | | 3906 TOWER DR | APT NO 406C | | RICHTON PARK | IL | 60471-1451 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC ST | | | SPOKANE | WA | 992012371 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | ADDRESS ON FILE | | | | | | |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | RICHMOND | VA | 23220 | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | BOCA RATON | FL | 33433-0000 | |
| HARRIS, ADAM BURLEIGH | | ADDRESS ON FILE | | | | | | |
| HARRIS, ADAM JAY | | ADDRESS ON FILE | | | | | | |
| HARRIS, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRIS, ADREAN NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | REX | GA | 30273 | |
| HARRIS, ALBERT J | | ADDRESS ON FILE | | | | | | |
| HARRIS, ALEX EVANS | | ADDRESS ON FILE | | | | | | |
| HARRIS, ALLEN WADE | | ADDRESS ON FILE | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | MODESTO | CA | 95351-0000 | |
| HARRIS, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, AMBER ESSENCE | | ADDRESS ON FILE | | | | | | |
| HARRIS, AMBREA S | | ADDRESS ON FILE | | | | | | |
| HARRIS, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANDRE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | CHICAGO | IL | 60643 | |
| HARRIS, ANDREW G | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANGEL E | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANN C | | 1501 N L ST | | | LAKE WORTH | FL | 33460-1947 | |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | CHICAGO | IL | 60619-1812 | |
| HARRIS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANTHONY BENEDICT | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANTHONY DARNELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANTHONY ROMONE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ANTWAN JAMAL | | ADDRESS ON FILE | | | | | | |
| HARRIS, ARCHIE A | | ADDRESS ON FILE | | | | | | |
| HARRIS, ARENYA | | ADDRESS ON FILE | | | | | | |
| HARRIS, ARTEMUS M | | ADDRESS ON FILE | | | | | | |
| HARRIS, ARTHUR LEMARR | | ADDRESS ON FILE | | | | | | |
| HARRIS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | BALTIMORE | MD | 00021-2390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ASIA ARIELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, AYANNA | | ADDRESS ON FILE | | | | | | |
| HARRIS, BARBARA RAELYN | | ADDRESS ON FILE | | | | | | |
| HARRIS, BETHANY FAITH | | ADDRESS ON FILE | | | | | | |
| HARRIS, BLAIR | | ADDRESS ON FILE | | | | | | |
| HARRIS, BLAIR STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, BLAKE ADAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, BLAKE JERRELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | ORLANDO | FL | 32835 | |
| HARRIS, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | WARWICK | RI | 02886 | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | JOHNSON CITY | TN | 37604-0000 | |
| HARRIS, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRANDI LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRANDON L | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRENNIN LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | AMBLER | PA | 19002-0000 | |
| HARRIS, BRIANA KARIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | VINELAND | NJ | 08361-0000 | |
| HARRIS, BRITTANY ALEXANDREA | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRUCE R | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRYAN CALVIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, BRYAN F | | ADDRESS ON FILE | | | | | | |
| HARRIS, CALDER | | ADDRESS ON FILE | | | | | | |
| HARRIS, CALEB HIRAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, CALEB MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARRIS, CALVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, CANDACE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARRIS, CARLTON | | 18247 BELLORITA ST | | | ROWLAND HEIGHTS | CA | 91748-4407 | |
| HARRIS, CARMELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHANTON | | 6472 ELMWOOD RD | | | NORTH PORT | FL | 34287 | |
| HARRIS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | SAINT LOUIS | MO | 63132-2119 | |
| HARRIS, CHARLES NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHARNEE A | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | APO | AE | 09725-1013 | |
| HARRIS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRIS N | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRIS ZAJUR | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | CHESAPEAKE | VA | 23324-2837 | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | APO | AP | 96224-1032 | |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | BALTIMORE | MD | 21202-0000 | |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | LUDINGTON | MI | 49431-8679 | |
| HARRIS, CHRISTOPHER CLINTON | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER ELTON | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL G | | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, CLARENCE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CLAYTON RAY | | ADDRESS ON FILE | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | ROWLETT | TX | 75030 | |
| HARRIS, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, CODY J | | ADDRESS ON FILE | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | ADDRESS ON FILE | | | | | | |
| HARRIS, COREY | | ADDRESS ON FILE | | | | | | |
| HARRIS, COREY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| HARRIS, CORTNEY RAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, CORY EVAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, CORY R | | ADDRESS ON FILE | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | HOUSTON | TX | 77251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | EDGEWATER | FL | 32141-6128 | |
| HARRIS, CRAIG MARVIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, CRAIG RAVI | | ADDRESS ON FILE | | | | | | |
| HARRIS, CRYSTAL PATRICE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARRIS, DAMON MICHEAL | | ADDRESS ON FILE | | | | | | |
| HARRIS, DANA BERRY | | ADDRESS ON FILE | | | | | | |
| HARRIS, DANA KRISTOFER | | ADDRESS ON FILE | | | | | | |
| HARRIS, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, DANIELLE SHAVON | | ADDRESS ON FILE | | | | | | |
| HARRIS, DARELL LAMONT | | ADDRESS ON FILE | | | | | | |
| HARRIS, DARLENE NICHOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DARRELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVARION JARVELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | COLUMBIA | SC | 29229 | |
| HARRIS, DAVID | | 317 HOCUTT DR | | | CLAYTON | NC | 27502 | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | BARTOW | FL | 33830-0000 | |
| HARRIS, DAVID | | 1416 E 156TH ST | | | DOLTON | IL | 60419-0000 | |
| HARRIS, DAVID CARRINGTON | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID L | | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID WILFORD | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEANDRE DEON | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEANGELLO | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEBORAH | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEBORAH | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEBRA | | 122 STEWART ST | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HARRIS, DELISHA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | CHICAGO | IL | 60643-4824 | |
| HARRIS, DELRECO EUGENE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEMARIUS WILTON | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEMARTE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEMETRA A | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | RICHMOND | VA | 23231-4715 | |
| HARRIS, DENISE LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DENISE LEE | | 300 CEDAR LN | | | ANNAPOLIS | MD | 21403 | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | ROANOKE | VA | 24012 | |
| HARRIS, DENNIS W | | ADDRESS ON FILE | | | | | | |
| HARRIS, DENNISON KEITH | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEREK THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRIS, DERRICK | | ADDRESS ON FILE | | | | | | |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | HARVEY | LA | 70058-0000 | |
| HARRIS, DERRICK JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEVAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEVIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEVON SCARLATA | | ADDRESS ON FILE | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | HARRISONBURG | VA | 22801-0000 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRIS, DIONESIA P | | ADDRESS ON FILE | | | | | | |
| HARRIS, DOMINIQUE ERON | | ADDRESS ON FILE | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DOMINIQUE REGINA | | ADDRESS ON FILE | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | TALLAHASSEE | FL | 32304 | |
| HARRIS, DONALD ANDREW | | ADDRESS ON FILE | | | | | | |
| HARRIS, DONALD JOEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, DONNY RAY | | ADDRESS ON FILE | | | | | | |
| HARRIS, DONTE MARCEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, DWAYNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, DYLAN CONNER | | ADDRESS ON FILE | | | | | | |
| HARRIS, DYLAN CONNER | | ADDRESS ON FILE | | | | | | |
| HARRIS, EARL DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, EARL ERNEST | | ADDRESS ON FILE | | | | | | |
| HARRIS, EDDIE DEVONNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, EDWARD LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ELETHIA NANETTE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ELIZABETH ANDREA | | ADDRESS ON FILE | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | PENSACOLA | FL | 32514-1487 | |
| HARRIS, ERIC L | | ADDRESS ON FILE | | | | | | |
| HARRIS, ERIC RYON | | ADDRESS ON FILE | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | YPSILANTI | MI | 48198-6021 | |
| HARRIS, ERIN RAJON | | ADDRESS ON FILE | | | | | | |
| HARRIS, EUGENE | | ADDRESS ON FILE | | | | | | |
| HARRIS, EVELYN IRENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, EZEKIEL JAMAAL | | ADDRESS ON FILE | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | ADDRESS ON FILE | | | | | | |
| HARRIS, FAITH VICTORIA | | ADDRESS ON FILE | | | | | | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | WINDER | GA | 30680-7885 | |
| HARRIS, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | WICHITA | KS | 67207-5255 | |
| HARRIS, GAIL MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, GALWYN DAVON | | ADDRESS ON FILE | | | | | | |
| HARRIS, GARRET PAUL | | ADDRESS ON FILE | | | | | | |
| HARRIS, GARY | | 5031 CORONADO DR | | | CHARLOTTE | NC | 28212 | |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | WEIRTON | WV | 26062 | |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | ROCK ISLAND | IL | 61201-2665 | |
| HARRIS, GEORGE HOWELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, GEORGE J | | ADDRESS ON FILE | | | | | | |
| HARRIS, GEORGE MARTIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | DALLAS | PA | 18612 | |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | RICHMOND | VA | 23236-2234 | |
| HARRIS, GREGORY E | | ADDRESS ON FILE | | | | | | |
| HARRIS, GREGORY KEITH | | ADDRESS ON FILE | | | | | | |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | PATRICK SPRINGS | VA | 24133-3471 | |
| HARRIS, IAN JORAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, ISRAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JACOB PAUL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMAAL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMEL BRIAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, JAMES A | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES DARNELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES K | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMES LEWIS | | ADDRESS ON FILE | | | | | | |
| HARRIS, JANAE LATICE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JANAE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JANELL NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JARED WAYNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JARRELL LAKEITH | | ADDRESS ON FILE | | | | | | |
| HARRIS, JARRION | | ADDRESS ON FILE | | | | | | |
| HARRIS, JASMINE CHARLESHA | | ADDRESS ON FILE | | | | | | |
| HARRIS, JASMINE KANAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JASON | | ADDRESS ON FILE | | | | | | |
| HARRIS, JASON | | ADDRESS ON FILE | | | | | | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | JEFFERSON | GA | 30549 | |
| HARRIS, JASON W | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAVON LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEMEKA JANAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | WINCHESTER | KY | 40391 | |
| HARRIS, JENNIFER S | | ADDRESS ON FILE | | | | | | |
| HARRIS, JENNY LYNN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEREMY LORENZO | | ADDRESS ON FILE | | | | | | |
| HARRIS, JEROME | | ADDRESS ON FILE | | | | | | |
| HARRIS, JERRY | | ADDRESS ON FILE | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | MADISON | AL | 35758 | |
| HARRIS, JESSE JAMEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JILL RENEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOE D | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOHN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JOHN DAVID PRESTON | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOHN LAMONTE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOHNNY EJ | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOMICHA SHANAY | | ADDRESS ON FILE | | | | | | |
| HARRIS, JON | | ADDRESS ON FILE | | | | | | |
| HARRIS, JON SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRIS, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, JONATHAN RAMSEY | | ADDRESS ON FILE | | | | | | |
| HARRIS, JONTHAN COLIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, JORDAN M | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | OXFORD | MS | 39665 | |
| HARRIS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HARRIS, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | |
| HARRIS, JYPA | | ADDRESS ON FILE | | | | | | |
| HARRIS, KAREN D | | ADDRESS ON FILE | | | | | | |
| HARRIS, KASIM MALIK | | ADDRESS ON FILE | | | | | | |
| HARRIS, KATE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KAYLEN BRAYON | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEENAAN KURAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEENAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | SALIBURY | NC | 28144-0000 | |
| HARRIS, KEITH DONOVAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| HARRIS, KENDEREK D | | ADDRESS ON FILE | | | | | | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | LOS ANGELES | CA | 90018 | |
| HARRIS, KENDRICK DAISEAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | BRONX | NY | 10466-2345 | |
| HARRIS, KENNETREA TASHAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEVIN | | 2485 EXTON RD | | | HATBORO | PA | 19040-2529 | |
| HARRIS, KEVIN C | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRIS, KEVIN SPENCER | | ADDRESS ON FILE | | | | | | |
| HARRIS, KIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KIMBERLY D | | ADDRESS ON FILE | | | | | | |
| HARRIS, KIMBERLY DESIREE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KIRK RODNEY | | ADDRESS ON FILE | | | | | | |
| HARRIS, KRISTAN T | | ADDRESS ON FILE | | | | | | |
| HARRIS, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, KYLE PHILLIP | | ADDRESS ON FILE | | | | | | |
| HARRIS, LA TIA N | | ADDRESS ON FILE | | | | | | |
| HARRIS, LADELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DR | | | SHELBY TOWNSHIP | MI | 48315-0000 | |
| HARRIS, LADONNA T | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAKISHA | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | DETROIT | MI | 48219-1334 | |
| HARRIS, LAMOYNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | KAILUA | HI | 96734-4897 | |
| HARRIS, LASHAUNDA | | ADDRESS ON FILE | | | | | | |
| HARRIS, LASHUNDA ROCSHELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LATANYA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LATIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LATISA V | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAUREN | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAUREN DENISE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LAURICE D | | 3180 HIBISCUS ST | | | COCONUT GROVE | FL | 33133-4324 | |
| HARRIS, LEON | | ADDRESS ON FILE | | | | | | |
| HARRIS, LEONALDO ALANDO | | ADDRESS ON FILE | | | | | | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | CHESTER | VA | 23831 | |
| HARRIS, LINDA WILKES | | ADDRESS ON FILE | | | | | | |
| HARRIS, LINDSEY JOYCE | | ADDRESS ON FILE | | | | | | |
| HARRIS, LIONEL NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, LISA | | ADDRESS ON FILE | | | | | | |
| HARRIS, LOGAN BUCKLY | | ADDRESS ON FILE | | | | | | |
| HARRIS, LOGAN CHARLES | | ADDRESS ON FILE | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | HOPEWELL | VA | 23860-0000 | |
| HARRIS, MAGGIE J | | 71 S ST NW | | | WASHINGTON | DC | 20001-1127 | |
| HARRIS, MALEIKA | | 157 JANET DR | | | SAINT ROSE | LA | 70087-0000 | |
| HARRIS, MALEIKA DESHAWN | | ADDRESS ON FILE | | | | | | |
| HARRIS, MARCUS LATUAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, MAREISHA | | ADDRESS ON FILE | | | | | | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | SPRING | TX | 77388-3327 | |
| HARRIS, MARIO S | | ADDRESS ON FILE | | | | | | |
| HARRIS, MARQUISE SANCHEZ | | ADDRESS ON FILE | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206-2529 | |
| HARRIS, MARTINEAZ ANTONIO | | ADDRESS ON FILE | | | | | | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | CLARKSVILLE | TN | 37042 | |
| HARRIS, MARY | | 56296 E 285 RD | | | AFTON | OK | 74331-8184 | |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | NEW CASTLE | DE | 19720-0000 | |
| HARRIS, MASON | | ADDRESS ON FILE | | | | | | |
| HARRIS, MASON C | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATHEW S | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | SPRING HILL | FL | 34608 | |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | ROCHESTER | NY | 14623-3422 | |
| HARRIS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW DUANE | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW GORDON | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW LANGDON | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW NEUZIL | | ADDRESS ON FILE | | | | | | |
| HARRIS, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRIS, MCARTHUR | | ADDRESS ON FILE | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| HARRIS, MELVINA | | 1701 SPRUCE DR | | | HOLBROOK | NY | 11741 | |
| HARRIS, MELVINA T | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL | | 492 MATURE RD | | | COCHRANVILLE | PA | 19330 | |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DR | | | CONCORD | NC | 28027 | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | SALT LAKE CITY | UT | 84128-3904 | |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | |
| HARRIS, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | GRAYSON | GA | 30017-2919 | |
| HARRIS, MICHAEL JEREMY | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL LAMONT | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL MARKEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHEAL NATHAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHEAL TODD | | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHELLE C | | ADDRESS ON FILE | | | | | | |
| HARRIS, MIKE | | 4561 FITCH AVE | | | NOTTINGHAM | MD | 21236 | |
| HARRIS, MIKE EDWARD | | ADDRESS ON FILE | | | | | | |
| HARRIS, MONICA B | | ADDRESS ON FILE | | | | | | |
| HARRIS, MONIQUE KEONDRA | | ADDRESS ON FILE | | | | | | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| HARRIS, NAOMI A | | ADDRESS ON FILE | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | GROVETOWN | GA | 30813-5283 | |
| HARRIS, NATHAN OWEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, NEIL PATRICK | | ADDRESS ON FILE | | | | | | |
| HARRIS, NIGEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, NIKEEIA C | | ADDRESS ON FILE | | | | | | |
| HARRIS, NINA | | ADDRESS ON FILE | | | | | | |
| HARRIS, NYICIA EILEEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, OLIVIA REO | | ADDRESS ON FILE | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | INDIANAPOLIS | IN | 46228-1317 | |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | WESLEY CHAPEL | FL | 33544-5513 | |
| HARRIS, PATRICK | | ADDRESS ON FILE | | | | | | |
| HARRIS, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | APO | AE | 09630-0003 | |
| HARRIS, PEGGY | | 1220 12TH ST  NW APT  513 | | | WASHINGTON | DC | 20005 | |
| HARRIS, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, PORTIA | | ADDRESS ON FILE | | | | | | |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083 | |
| HARRIS, PRISCILLA M | | ADDRESS ON FILE | | | | | | |
| HARRIS, QUENTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, RAJIM TREMAINE | | ADDRESS ON FILE | | | | | | |
| HARRIS, RANDALL C | | ADDRESS ON FILE | | | | | | |
| HARRIS, RAYMOND ALFRED | | ADDRESS ON FILE | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | CHICAGO | IL | 60652-3448 | |
| HARRIS, REGINA | | ADDRESS ON FILE | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | BIRMINGHAM | AL | 35211-5502 | |
| HARRIS, REGINALD DWANE | | ADDRESS ON FILE | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | ATLANTA | GA | 30331 | |
| HARRIS, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| HARRIS, RICHARD S | | PO BOX 11 | | | ATL | GA | 30301-0011 | |
| HARRIS, RICHARD SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | TULSA | OK | 74126-3146 | |
| HARRIS, ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | FREDERICK | MD | 21701-0000 | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | MILFORD | VA | 22514 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, ROGER EDMUND | | ADDRESS ON FILE | | | | | | |
| HARRIS, ROGER W | | ADDRESS ON FILE | | | | | | |
| HARRIS, RONAL MARCEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | ORANGE PARK | FL | 32073 | |
| HARRIS, RONALD E | | ADDRESS ON FILE | | | | | | |
| HARRIS, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, RONNIE M | | ADDRESS ON FILE | | | | | | |
| HARRIS, ROSSIE LEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, RYAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRIS, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRIS, SABRI WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, SABRINA E | | ADDRESS ON FILE | | | | | | |
| HARRIS, SAMANTHA NOELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DR | | | SPRINGFIELD | VA | 22152 | |
| HARRIS, SARAH | | ADDRESS ON FILE | | | | | | |
| HARRIS, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, SEAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HARRIS, SEAN RENELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, SETH ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHANE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHARI MONIFA | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHARNISE DOREEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHARON RENEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHARONDA EVONNE | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHAVON SHANAY | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHEDDRICK R | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHEENA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHELLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, SORCIDIA | | ADDRESS ON FILE | | | | | | |
| HARRIS, SPENCER ISACC | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | EAST WAREHAM | MA | 02538 | |
| HARRIS, STEPHANIE DOLORES | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | MECHANICSVILLE | VA | 23116 | |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DR | | | AUGUSTA | GA | 30909 | |
| HARRIS, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEVEN L | | ADDRESS ON FILE | | | | | | |
| HARRIS, STEVEN MARCUS | | ADDRESS ON FILE | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | ADDRESS ON FILE | | | | | | |
| HARRIS, TALIA | | ADDRESS ON FILE | | | | | | |
| HARRIS, TALMAN | | 10 WEST ST APT 25D | | | NEW YORK | NY | 10004 | |
| HARRIS, TAMIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TANGIE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | FAYETTEVILLE | NC | 28314 | |
| HARRIS, TANZANIEKA D | | ADDRESS ON FILE | | | | | | |
| HARRIS, TASHA BROOKE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TEIARA | | 5402 WOBURN LN | | | VIRGINIA BCH | VA | 23462 | |
| HARRIS, TEIARA NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TEIRYNEQUAN | | 2711 WAYNE ST | | | HOUSTON | TX | 77026-0000 | |
| HARRIS, TERRELL MARQUES | | ADDRESS ON FILE | | | | | | |
| HARRIS, TERRY LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, THEODORE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HARRIS, THERESA | | 11101 MILL RD | | | GLEN ALLEN | VA | 23060-5004 | |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIAH LOUISE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TIERRA S | | ADDRESS ON FILE | | | | | | |
| HARRIS, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TIM | | 624 GAYNFAIR | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| HARRIS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | |
| HARRIS, TOCORA DENISE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TODD A | | 211 TOOK ST NO E | | | FT WALTON BEACH | FL | 32548 | |
| HARRIS, TONY | | ADDRESS ON FILE | | | | | | |
| HARRIS, TORY GEROD | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRAMISHA RANELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRENETTE LASHAE | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRENTON HEATH | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRISHONDA MARIA | | ADDRESS ON FILE | | | | | | |
| HARRIS, TRISTAN J | | ADDRESS ON FILE | | | | | | |
| HARRIS, TROY LAVIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, TYLER | | ADDRESS ON FILE | | | | | | |
| HARRIS, TYLER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HARRIS, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| HARRIS, TYLOR LAHRUE | | ADDRESS ON FILE | | | | | | |
| HARRIS, VICKIE MARIE | | ADDRESS ON FILE | | | | | | |
| HARRIS, VINCENT JAVARNTE | | ADDRESS ON FILE | | | | | | |
| HARRIS, WALTER | | 21 LOGGER CT | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER | JAMES E ROGERS ATTORNEY | PO BOX 25198 | | | DURHAM | NC | 27701 | |
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | | ADDRESS ON FILE | | | | | | |
| HARRIS, WALTER BUSTER | JAMES E ROGERS ATTORNEY | PO BOX 25198 | | | DURHAM | NC | 27701 | |
| HARRIS, WAYNE ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRIS, WAYNE T | | ADDRESS ON FILE | | | | | | |
| HARRIS, WESLEY WENDELL | | ADDRESS ON FILE | | | | | | |
| HARRIS, WESTLEY EVAN | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILL DELANO | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM EARL | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | NORWALK | CT | 06854-2049 | |
| HARRIS, YOLANDA R | | ADDRESS ON FILE | | | | | | |
| HARRIS, YVETTE | | ADDRESS ON FILE | | | | | | |
| HARRIS, ZACH JAMES | | ADDRESS ON FILE | | | | | | |
| HARRIS, ZACKARY DAVID | | ADDRESS ON FILE | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | BARRY | TX | 75102 | |
| HARRISBURG ALARMS | | 2837 HERR ST | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | HARRISBURG | PA | 17105 | |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | UNION | NJ | 07083-0000 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FL | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN ST | 1 CAPITAL SQUARE 5TH FL | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | STE 200 | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | STE 200 | | | TAMPA | FL | 33618 | |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | HESPERIA | CA | 92345 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | 200 W HOUSTON ST | STE 234 | | MARSHALL | TX | 75670-4027 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | BILOXI | MS | 39533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | | CLARKSBURG | WV | | |
| HARRISON COUNTY TAX COLLECTOR | ALBERT F MARANO | SHERIFF & TREASURER OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | 301 W MAIN ST | | CLARKSBURG | WV | 26301 | |
| HARRISON CTY TAX COLLECTOR | DAVID V LAROSA SR TAX COLLECTOR | PO BOX 1270 | | | GULFPORT | MS | 39502 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE RD | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | ACWORTH | GA | 30101 | |
| HARRISON JR , PAUL EUGENE | | ADDRESS ON FILE | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | 1601 N W EXPRWY STE 500 | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVE | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 190280596 | |
| HARRISON, ADAM TROY | | ADDRESS ON FILE | | | | | | |
| HARRISON, ADAM TROY | | ADDRESS ON FILE | | | | | | |
| HARRISON, ALECIA RENECE | | ADDRESS ON FILE | | | | | | |
| HARRISON, AMANDA J | | ADDRESS ON FILE | | | | | | |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | PHILADELPHIA | PA | 19151 | |
| HARRISON, ANALICE N | | ADDRESS ON FILE | | | | | | |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | LITHONIA | GA | 30058 | |
| HARRISON, ANNA LINDSEY | | ADDRESS ON FILE | | | | | | |
| HARRISON, ANTONIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARRISON, ANTONIO G | | ADDRESS ON FILE | | | | | | |
| HARRISON, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| HARRISON, ASHLI MEGAN | | ADDRESS ON FILE | | | | | | |
| HARRISON, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | PLUMAS LAKE | CA | 95961-9151 | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | PLUMAS LAKE | CA | 95961 | |
| HARRISON, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| HARRISON, BEVERLY ANN | | ADDRESS ON FILE | | | | | | |
| HARRISON, BILAL R | | ADDRESS ON FILE | | | | | | |
| HARRISON, BLAKE KYLE | | ADDRESS ON FILE | | | | | | |
| HARRISON, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| HARRISON, BRANON DIONTA | | ADDRESS ON FILE | | | | | | |
| HARRISON, BREANNA M | | ADDRESS ON FILE | | | | | | |
| HARRISON, BRIAN | | ADDRESS ON FILE | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | FELTON | PA | 17322 | |
| HARRISON, BROOKE ALEXIS | | ADDRESS ON FILE | | | | | | |
| HARRISON, CHARLES LEONARD | | ADDRESS ON FILE | | | | | | |
| HARRISON, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | WRIGHTSVILLE | PA | 17368-9513 | |
| HARRISON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRISON, CORNELIUS VINCENT | | ADDRESS ON FILE | | | | | | |
| HARRISON, CORY | | ADDRESS ON FILE | | | | | | |
| HARRISON, CORY | | ADDRESS ON FILE | | | | | | |
| HARRISON, DANIELLE N | | ADDRESS ON FILE | | | | | | |
| HARRISON, DARIUS JERMAINE | | ADDRESS ON FILE | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | MADISONVILLE | LA | 70447 | |
| HARRISON, DARYL LAMAR | | ADDRESS ON FILE | | | | | | |
| HARRISON, DAVID | | ADDRESS ON FILE | | | | | | |
| HARRISON, DAVID | | ADDRESS ON FILE | | | | | | |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | DALLAS | TX | 75228 | |
| HARRISON, DAYMON LAMONT | | ADDRESS ON FILE | | | | | | |
| HARRISON, DERON LEONARD | | ADDRESS ON FILE | | | | | | |
| HARRISON, DEVIN | | ADDRESS ON FILE | | | | | | |
| HARRISON, DEVON | | ADDRESS ON FILE | | | | | | |
| HARRISON, DUANE | | ADDRESS ON FILE | | | | | | |
| HARRISON, EDMUND | | ADDRESS ON FILE | | | | | | |
| HARRISON, EMMANUEL OKEITH | | ADDRESS ON FILE | | | | | | |
| HARRISON, ERIC | | ADDRESS ON FILE | | | | | | |
| HARRISON, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | MANTENO | IL | 60950-3081 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | LOUISA | VA | 23093 | |
| HARRISON, GEMAL | | ADDRESS ON FILE | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | JONESBORO | GA | 30236 | |
| HARRISON, GLENN SKEITH | | ADDRESS ON FILE | | | | | | |
| HARRISON, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | FAYETTEVILLE | GA | 302156844 | |
| HARRISON, HOWARD H | | ADDRESS ON FILE | | | | | | |
| HARRISON, JAMES | | 16137 HARRISON DR | | | BROOKPARK | OH | 44142 | |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | PALM BAY | FL | 32907-2479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, JAMES DUNCAN | | ADDRESS ON FILE | | | | | | |
| HARRISON, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRISON, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | VERNON HILLS | IL | 60061-4308 | |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | INDIANAPOLIS | IN | 46226 | |
| HARRISON, JEREMY G | | ADDRESS ON FILE | | | | | | |
| HARRISON, JIM | | 6522 MILLER DR | | | NORTH RIDGEVILLE | OH | 44039 | |
| HARRISON, JIMYTHA M | | ADDRESS ON FILE | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | RICHMOND | VA | 23228 | |
| HARRISON, JODIE SALE | | ADDRESS ON FILE | | | | | | |
| HARRISON, JOE | | 2606 ELLSWORTH AVE | | | BELLEVUE | NE | 68123 | |
| HARRISON, JOHN | | 1311 WINSLOW RD | | | RICHMOND | VA | 23235-4157 | |
| HARRISON, JOHN ALVIN | | ADDRESS ON FILE | | | | | | |
| HARRISON, JOHN WALTER | | ADDRESS ON FILE | | | | | | |
| HARRISON, JONTE RENEE | | ADDRESS ON FILE | | | | | | |
| HARRISON, JONTEL ROCHELLE | | ADDRESS ON FILE | | | | | | |
| HARRISON, JORDAN | | ADDRESS ON FILE | | | | | | |
| HARRISON, JOY | | 252 N C ST | | | PENSACOLA | FL | 32501-4659 | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS ON FILE | | | | | | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS ON FILE | | | | | | |
| HARRISON, JUSTIN ROBBIE | | ADDRESS ON FILE | | | | | | |
| HARRISON, KAMERON LAMAR | | ADDRESS ON FILE | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | ADDRESS ON FILE | | | | | | |
| HARRISON, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| HARRISON, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARRISON, KYLE WESLEY | | ADDRESS ON FILE | | | | | | |
| HARRISON, LANSTON KIRK | | ADDRESS ON FILE | | | | | | |
| HARRISON, MARK RUSSELL | | ADDRESS ON FILE | | | | | | |
| HARRISON, MATT | | ADDRESS ON FILE | | | | | | |
| HARRISON, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| HARRISON, MAULENA | | ADDRESS ON FILE | | | | | | |
| HARRISON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARRISON, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARRISON, MICHAEL J | | PO BOX 2362 | | | APTOS | CA | 95001 | |
| HARRISON, MICHAEL O | | ADDRESS ON FILE | | | | | | |
| HARRISON, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| HARRISON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARRISON, MINDY TARA | | ADDRESS ON FILE | | | | | | |
| HARRISON, MONICA R | | ADDRESS ON FILE | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | SANTA ANA | CA | 92701 | |
| HARRISON, NATHAN G | | ADDRESS ON FILE | | | | | | |
| HARRISON, NATHAN JOSPEH | | ADDRESS ON FILE | | | | | | |
| HARRISON, NICOLE L | | ADDRESS ON FILE | | | | | | |
| HARRISON, NOBLE DELBERT | | ADDRESS ON FILE | | | | | | |
| HARRISON, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| HARRISON, PAUL SHAWN | | ADDRESS ON FILE | | | | | | |
| HARRISON, PERRY | | 4724 KINCAID DR | | | BLOOMFIELD | PA | 15224 | |
| HARRISON, PHILIP WAYNE | | ADDRESS ON FILE | | | | | | |
| HARRISON, PHILLIP | | ADDRESS ON FILE | | | | | | |
| HARRISON, PHILLIP | | 4216A BROOK CREEK LN | | | GREENVILLE | NC | 27858 | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | MECHANICSBURG | PA | 17050-0000 | |
| HARRISON, RICHARD | | 943 TAYLOR ST | | | STATE COLLEGE | PA | 16803 | |
| HARRISON, RICHARD | HARRISON, RICHARD | 943 TAYLOR ST | | | STATE COLLEGE | PA | 16803 | |
| HARRISON, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | HARTFORD | CT | 06112 | |
| HARRISON, ROBERT | | 84 SANDY LANE | | | WINNSBORO | SC | 29180 | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | MILWAUKEE | WI | 53222- | |
| HARRISON, ROBERT DUPREE | | ADDRESS ON FILE | | | | | | |
| HARRISON, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| HARRISON, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | NEW ORLEANS | LA | 70127 | |
| HARRISON, RODNEY EUGENE | | ADDRESS ON FILE | | | | | | |
| HARRISON, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | LOUISVILLE | KY | 40211 | |
| HARRISON, RYAN T | | ADDRESS ON FILE | | | | | | |
| HARRISON, SADEKA TAKIERAH | | ADDRESS ON FILE | | | | | | |
| HARRISON, SAMUEL B A R | | ADDRESS ON FILE | | | | | | |
| HARRISON, SHAMAR PAUL | | ADDRESS ON FILE | | | | | | |
| HARRISON, SHERRY E | | ADDRESS ON FILE | | | | | | |
| HARRISON, STEPHEN DONNELL | | ADDRESS ON FILE | | | | | | |
| HARRISON, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRISON, STEVEN | | ADDRESS ON FILE | | | | | | |
| HARRISON, TATIANA ALEXIS | | ADDRESS ON FILE | | | | | | |
| HARRISON, TERRAINE JANNELL | | ADDRESS ON FILE | | | | | | |
| HARRISON, TIARA LASHEA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, TIFFANY ANGELA | | ADDRESS ON FILE | | | | | | |
| HARRISON, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| HARRISON, TIMOTHY NILES | | ADDRESS ON FILE | | | | | | |
| HARRISON, TULIMA CARMEN | | ADDRESS ON FILE | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301 | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG DAILY NEWS RECORD | | STEPHANIE SCOTT | P O BOX 193 | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 345 S MAIN ST | OFFICE COMMISIONER OF REVENUE | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | HARRISONBURG | VA | 22801-9655 | |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | HARRISONBURG | VA | 22801-7531 | |
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | NORTH GLENN | CO | 80233 | |
| HARRISS, APRIL EVELYN | | ADDRESS ON FILE | | | | | | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | PEEKSKILL | NY | 10566 | |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRLOE, DAVID MITCHELL | | ADDRESS ON FILE | | | | | | |
| HARROD, DAVID FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HARROLD, CHARYLE ANNE | | ADDRESS ON FILE | | | | | | |
| HARROLD, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| HARROM, HYATT BRANDON | | ADDRESS ON FILE | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 193981026 | |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | SHAMONG | NJ | 08088 | |
| HARRON, BRIAN A | | ADDRESS ON FILE | | | | | | |
| HARROP, NEIL E | | 1222 CLAYTON RD | | | JACKSONVILLE | FL | 32254-2213 | |
| HARROP, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| HARROW, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| HARROW, NICOLE | | ADDRESS ON FILE | | | | | | |
| HARROWER, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 975010712 | |
| HARRY A READSHAW ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST USX TOWER 44TH FL | | | PITTSBURGH | PA | 15219 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | SONORA | CA | 95370 | |
| HARRY B GROSS SR | | 206 N PACIFIC | | | HUTCHINS | TX | 75141 | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | NEW YORK | NY | 10001-1142 | |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | QUEENS | NY | 11375-6059 | |
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | FOREST HILLS GARDENS | NY | 11375-6059 | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY RD | | | RENO | NV | 89512 | |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH | FL | 33445 | |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | LEBANON | TN | 37087-7944 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS ST | | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS ST | | SALINAS | CA | 93901 | |
| HARRY, DARYL | | 1504 S ABERCORN | | | URBANA | IL | 61802 | |
| HARRY, DONNA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HARRY, G | | 13127 MILLS BEND ST | | | HOUSTON | TX | 77070-4414 | |
| HARRY, JAMES D | | 2115 BRIARWOOD ST | | | PRATTVILLE | AL | 36066 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| HARRY, JASON | | ADDRESS ON FILE | | | | | | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRY, ROBINSON | | 286 POPE ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | HOPE MILLS | NC | 28348-0000 | |
| HARRY, STITES | | 26 GUNTHER RD | | | PITTSBURGH | PA | 15204-0000 | |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | LOUISVILLE | KY | 40217 | |
| HARRYMAN, DAVID L | | ADDRESS ON FILE | | | | | | |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | ALLENTOWN | PA | 18103-3957 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766-9097 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | SAN DIEGO | CA | 92130 | |
| HARSCH INVESTMENT PROPERTIES | | 1121 SW SALMON STE 500 | | | PORTLAND | OR | 97205 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | PORTLAND | OR | 97205 | |
| HARSCH INVESTMENT PROPERTIES LLC | | 1121 SW SALMON STE 500 | | | PORTLAND | OR | 97205 | |
| HARSCH MENJIVAR, BRENDA L | | ADDRESS ON FILE | | | | | | |
| HARSCH, MITCHELL | | ADDRESS ON FILE | | | | | | |
| HARSELL, JORDAN TREY | | ADDRESS ON FILE | | | | | | |
| HARSHBARGER, BENTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | GROSSE POINTE FA | MI | 48236-3658 | |
| HARSHMAN, GREGG | | PO BOX 1067 | | | HARDWICK | VT | 05843-1067 | |
| HARSHMAN, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARSHMAN, TROY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARSIN, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| HARSIN, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | OLD HICKORY | TN | 37138 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | STE 1 | | CHINO | CA | 91710 | |
| HART BROTHERS | | STE 1 | | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | STE 230 | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | STE 230 | | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | HICKORY | NC | 28602 | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | PORT ST LUCIE | FL | 34952 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | KEITH R THERRIEN | 3502 TIETON DR | | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING LLC | KEITH R THERRIEN | C O POWERS & THERRIEN PS | 3502 TIETON DR | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING LLC | HART KINGS CROSSING LLC | KEITH R THERRIEN | 3502 TIETON DR | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING LLC | HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN  THOMAS H  DYE | | WENATCHEE | WA | 98807-2255 | |
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | STE 202 NO 163 | | WILSONVILLE | OR | 97070 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DR | | | SANTA CLARITA | CA | 91350 | |
| HART SR, MILLS | | ADDRESS ON FILE | | | | | | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 117888814 | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 11788 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | HEPHZIBAH | GA | 30815 | |
| HART, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | GOLETA | CA | 93117-0000 | |
| HART, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| HART, ANDREW | | ADDRESS ON FILE | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | BROOMFIELD | CO | 80023-0000 | |
| HART, ANDREW SPENCER | | ADDRESS ON FILE | | | | | | |
| HART, ARNOLD | | 13037 GARNER RD | | | BEAUMONT | TX | 77705-0000 | |
| HART, ARNOLD SHANE | | ADDRESS ON FILE | | | | | | |
| HART, ASHLEY SEQUOIA | | ADDRESS ON FILE | | | | | | |
| HART, BRAD ADAM | | ADDRESS ON FILE | | | | | | |
| HART, BRAJ | | 314 EUREKA DR | | | ATLANTA | GA | 30305 | |
| HART, BRANDON M | | ADDRESS ON FILE | | | | | | |
| HART, BRIAN M | | ADDRESS ON FILE | | | | | | |
| HART, BRIANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | THOMSON | GA | 30824-1722 | |
| HART, CHARLES | | ADDRESS ON FILE | | | | | | |
| HART, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HART, CHAZ | | ADDRESS ON FILE | | | | | | |
| HART, CHERYLL | | 632 OCEAN AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| HART, CHERYLL MARIE | | ADDRESS ON FILE | | | | | | |
| HART, CHLOE | | ADDRESS ON FILE | | | | | | |
| HART, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HART, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| HART, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| HART, CORY EDWIN | | ADDRESS ON FILE | | | | | | |
| HART, DAMALI KAREMA | | ADDRESS ON FILE | | | | | | |
| HART, DANIEL | | ADDRESS ON FILE | | | | | | |
| HART, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| HART, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | LAKE WORTH | FL | 33463-7108 | |
| HART, DOMONIC DUVALL | | ADDRESS ON FILE | | | | | | |
| HART, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| HART, ELIZABETH | | 1977 SEABRIGHT CT | | | ROYAL OAK | MI | 48073-1218 | |
| HART, ERICA | | ADDRESS ON FILE | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | LONGMONT | CO | 80501-3909 | |
| HART, GABRIELLA SHEWAREGED | | ADDRESS ON FILE | | | | | | |
| HART, GREGORY J | | ADDRESS ON FILE | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | MAGALIA | CA | 95954 | |
| HART, JASON | | 54 BLACKHAWK DR | | | THORNTON | IL | 60476-1127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, JEREMY JEROME | | ADDRESS ON FILE | | | | | | |
| HART, JESSICA R | | ADDRESS ON FILE | | | | | | |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | BELLINGHAM | WA | 98225 | |
| HART, JOHN E | | ADDRESS ON FILE | | | | | | |
| HART, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HART, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | |
| HART, JONATHAN JABBAR | | ADDRESS ON FILE | | | | | | |
| HART, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| HART, JOSEPH | | 1518 S 57TH ST | | | WEST ALLIS | WI | 53214-5103 | |
| HART, JOSHUA | | 7133 THOMAS DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, JOSHUA JORDON | | ADDRESS ON FILE | | | | | | |
| HART, JOSHUA ROWE | | ADDRESS ON FILE | | | | | | |
| HART, JUSTIN | | 84 TANGERINE | | | IRVINE | CA | 926184575 | |
| HART, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HART, LOUIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HART, MATT | | 20480 LEE ST | | | ONLEY | VA | 23418 | |
| HART, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HART, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HART, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HART, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| HART, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HART, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | CARMEL | IN | 46032 | |
| HART, MICHELE LEE | | ADDRESS ON FILE | | | | | | |
| HART, MISTY ANN | | ADDRESS ON FILE | | | | | | |
| HART, MONIQUE T | | ADDRESS ON FILE | | | | | | |
| HART, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| HART, NICOLETTE KAYLIN | | ADDRESS ON FILE | | | | | | |
| HART, NOAH J | | ADDRESS ON FILE | | | | | | |
| HART, PATRICK ROY | | ADDRESS ON FILE | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | LANCASTER | PA | 17603 | |
| HART, PHILIP J | | ADDRESS ON FILE | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, RENATA DASHAY | | ADDRESS ON FILE | | | | | | |
| HART, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HART, RICHARD W | | ADDRESS ON FILE | | | | | | |
| HART, RILEY DANE | | ADDRESS ON FILE | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | HIGH POINT | NC | 27265 | |
| HART, ROBERT KEVIN | | ADDRESS ON FILE | | | | | | |
| HART, RUSSELL LARRY | | ADDRESS ON FILE | | | | | | |
| HART, RYAN | | ADDRESS ON FILE | | | | | | |
| HART, RYAN | | 840 N 7TH ST | | | TERRA HAUTE | IN | 47809 | |
| HART, RYAN E | | ADDRESS ON FILE | | | | | | |
| HART, RYAN ERIC | | ADDRESS ON FILE | | | | | | |
| HART, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | VANCOUVER | WA | 98661 | |
| HART, SHANE W | | ADDRESS ON FILE | | | | | | |
| HART, TANAYA KENYETTA | | ADDRESS ON FILE | | | | | | |
| HART, THOMAS JERALD | | ADDRESS ON FILE | | | | | | |
| HART, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| HART, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| HART, TYESHA MARIE | | ADDRESS ON FILE | | | | | | |
| HART, TYLER | | 2349 SW 341 ST PL | | | FEDERAL WAY | WA | 98023 | |
| HART, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | NORMAN | OK | 73072-0000 | |
| HART, WILLIAM DREW | | ADDRESS ON FILE | | | | | | |
| HART, YAKITA DANIQUE | | ADDRESS ON FILE | | | | | | |
| HART, ZACH ROBERT | | ADDRESS ON FILE | | | | | | |
| HART, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| HARTBAUER, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| HARTBAUER, LOUIS G | | 277 HOLLY LN | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, ZACHERY N | | ADDRESS ON FILE | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | DALLAS | TX | 75391-1957 | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | BELTSVILLE | MD | 20705 | |
| HARTEL, KEELY ALLYSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTER, BEAU DANIEL | | ADDRESS ON FILE | | | | | | |
| HARTER, CHARLOTTE ANN | | ADDRESS ON FILE | | | | | | |
| HARTER, QUINN | | ADDRESS ON FILE | | | | | | |
| HARTER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| HARTFIEL, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARTFIEL, RAY T | | 14020 SWISS HILL | | | HOUSTON | TX | 77077 | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | SIMI VALLEY | CA | 93065 | |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115-2510 | |
| HARTFORD COURANT, THE | JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | HARTFORD | CT | 06115 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 060620457 | |
| HARTFORD FIRE INSURANCE COMPANY AS ASSIGNEE OF HARTFORD SPECIALTY COMPANY | C O HARTFORD FIRE INSURANCE COMPANY | HARTFORD SPECIALTY CO | BANKRUPTCY UNIT T 1 55 | HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR ST | | | HARTFORD | CT | 061202991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | HARTFORD | AL | 36344 | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | HARTFORD | AL | | |
| HARTFORD, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | W HARTFORD | CT | 06110 | |
| HARTGE, JOHN | | ADDRESS ON FILE | | | | | | |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | JACKSON | TN | 38305-8906 | |
| HARTHUN, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| HARTIGAN, DAVID | | ADDRESS ON FILE | | | | | | |
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | HAWTHORN WOODS | IL | 60047-0000 | |
| HARTIGAN, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HARTIGAN, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| HARTIGAN, NICK ANDREW | | ADDRESS ON FILE | | | | | | |
| HARTIGAN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HARTILL, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | OLIVE BRANCH | MS | 38654-0000 | |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| HARTING, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| HARTING, ROBERT | | 37 WAUGH DR | | | HOUSTON | TX | 77007 | |
| HARTING, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HARTINGER, JEANNE M | | ADDRESS ON FILE | | | | | | |
| HARTIS, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | |
| HARTKE, BRAD J | | ADDRESS ON FILE | | | | | | |
| HARTKORN, SCOTT H | | ADDRESS ON FILE | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST RD | | | LOUISVILLE | KY | 40214 | |
| HARTLAUB, BRETT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HARTLAUB, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARTLAUB, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | CHICORA | PA | 16025-2922 | |
| HARTLE, GREG W | | ADDRESS ON FILE | | | | | | |
| HARTLE, JOSHUA JON | | ADDRESS ON FILE | | | | | | |
| HARTLESS, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | ROANOKE | VA | 24019 | |
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | INDIAN TRAIL | NC | 28079 | |
| HARTLEY, ALAN N | | ADDRESS ON FILE | | | | | | |
| HARTLEY, AMBER MARY | | ADDRESS ON FILE | | | | | | |
| HARTLEY, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| HARTLEY, CHRISTEN MARLENE | | ADDRESS ON FILE | | | | | | |
| HARTLEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HARTLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DR NO G | | | RICHMOND | VA | 23228 | |
| HARTLEY, ERIK ELDON | | ADDRESS ON FILE | | | | | | |
| HARTLEY, FRED A | | ADDRESS ON FILE | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HARTLEY, JANICE | | 691 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206 | |
| HARTLEY, JON | | 4718 22ST AVE N | | | SAINT PETERSBURG | FL | 33 714 00 | |
| HARTLEY, JONATHAN | | 2431 LA COSTA AVE UNIT E | | | CARLSBAD | CA | 92009-7319 | |
| HARTLEY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HARTLEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| HARTLEY, KAYLIE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARTLEY, KEITH | | 1438 NE 173 AVE | | | OLD TOWN | FL | 32680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLEY, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARTLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HARTLEY, MORGAN | | ADDRESS ON FILE | | | | | | |
| HARTLEY, PATRICK RAY | | ADDRESS ON FILE | | | | | | |
| HARTLEY, RICARDO | | 5971 WILKERSON RD | | | REX | GA | 30273 | |
| HARTLEY, RICHARD E | | ADDRESS ON FILE | | | | | | |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | SPRINGFIELD | MO | 65806 | |
| HARTLEY, ROBERT DROUIN | | ADDRESS ON FILE | | | | | | |
| HARTLEY, STEPHAN M | | ADDRESS ON FILE | | | | | | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | OKLAHOMA CITY | OK | 73127 | |
| HARTLEY, STEVE R | | ADDRESS ON FILE | | | | | | |
| HARTLEY, STEVEN O | | ADDRESS ON FILE | | | | | | |
| HARTLEY, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HARTLEY, TONY D | | ADDRESS ON FILE | | | | | | |
| HARTLINE, JEROMIE A | | ADDRESS ON FILE | | | | | | |
| HARTLINE, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | NATICK | MA | 01760 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 240172803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN JR , CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | |
| HARTMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARTMAN, AESHA NAFEESA | | ADDRESS ON FILE | | | | | | |
| HARTMAN, ALBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| HARTMAN, ALICE F | | ADDRESS ON FILE | | | | | | |
| HARTMAN, ANDREW J | | ADDRESS ON FILE | | | | | | |
| HARTMAN, ANTHONY THEODORE | | ADDRESS ON FILE | | | | | | |
| HARTMAN, BRANDON JARED | | ADDRESS ON FILE | | | | | | |
| HARTMAN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HARTMAN, CHAD | | ADDRESS ON FILE | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HARTMAN, CLARENCE RUDELL | | ADDRESS ON FILE | | | | | | |
| HARTMAN, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | |
| HARTMAN, DAVID KEEGAN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOTT CIRCLE | | | CORAOPOLIS | PA | 15108 | |
| HARTMAN, IAN ROBERTS | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JAMAL TERRY | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | MT PLEASANT | SC | 29464 | |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | PLAISTOW | NH | 03865-0000 | |
| HARTMAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HARTMAN, JUSTIN URIAH | | ADDRESS ON FILE | | | | | | |
| HARTMAN, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DR | | | RICHMOND | VA | 23229 | |
| HARTMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| HARTMAN, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HARTMAN, MIKE TRAVIS | | ADDRESS ON FILE | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | GREENEVILLE | TN | 37743-5520 | |
| HARTMAN, REBECCA L | | ADDRESS ON FILE | | | | | | |
| HARTMAN, RICHARD PHILIP | | ADDRESS ON FILE | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | JACKSONVILLE | FL | 32207 | |
| HARTMAN, ROBERT L | | ADDRESS ON FILE | | | | | | |
| HARTMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | MEDFORD | OR | 97504 | |
| HARTMAN, SAMUEL ELLIOTT | | ADDRESS ON FILE | | | | | | |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | DECATUR | GA | 30033 | |
| HARTMAN, SHAWND ALAN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | FORT WAYNE | IN | 46805 | |
| HARTMAN, STEFAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HARTMAN, STEPHEN GILBERT | | ADDRESS ON FILE | | | | | | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | PHOENIX | AZ | 85021-0000 | |
| HARTMAN, TROY STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARTMAN, TROY WILSON | | ADDRESS ON FILE | | | | | | |
| HARTMAN, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST ST | STE 900 | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | STE 900 | | | ST LOUIS | MO | 63103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTMANN, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HARTMANN, ADAM | | 604 BLACKWELL DR | | | MANCHACA | TX | 78652-0000 | |
| HARTMANN, ADAM EDWARD | | ADDRESS ON FILE | | | | | | |
| HARTMANN, BRETT | | ADDRESS ON FILE | | | | | | |
| HARTMANN, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| HARTMANN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| HARTMANN, DANIEL | | ADDRESS ON FILE | | | | | | |
| HARTMANN, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| HARTMANN, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| HARTMANN, THOMAS THEODOR | | ADDRESS ON FILE | | | | | | |
| HARTMANN, VICTORIA EMILY | | ADDRESS ON FILE | | | | | | |
| HARTMIRE, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HARTNETT, KATIE JANE | | ADDRESS ON FILE | | | | | | |
| HARTNETT, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| HARTNETT, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| HARTOBEY, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | BIRMINGHAM | AL | 35208 | |
| HARTON, CORY WAYNE | | ADDRESS ON FILE | | | | | | |
| HARTOP, WENDIE RACHELLE | | ADDRESS ON FILE | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | OKLAHOMA CITY | OK | 73139-5318 | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601-0000 | |
| HARTRANFT, JARRAD M | | ADDRESS ON FILE | | | | | | |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | NAPERVILLE | IL | 60563-9027 | |
| HARTRANFT, JEREMY LYNN | | ADDRESS ON FILE | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | |
| HARTSAW, HEATHER RAE | | ADDRESS ON FILE | | | | | | |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | WATERTOWN | MN | 55388 | |
| HARTSELL, JESSE TAUBEN | | ADDRESS ON FILE | | | | | | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | HARTSELLE | AL | 35640 | |
| HARTSFIELD, AUSTIN NELSON | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, CHRISTI LYNN | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, DUSTIN | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, JAMES STUART | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, JARED WESTLEY | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, KARLECIA DENEKEIA | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | ADDRESS ON FILE | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | ADDRESS ON FILE | | | | | | |
| HARTSHORN, JASON REESE | | ADDRESS ON FILE | | | | | | |
| HARTSHORN, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| HARTSOCK, AMANDA EMILY | | ADDRESS ON FILE | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARTSOCK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | ADDRESS ON FILE | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | CARLSBAD | CA | 92009-0000 | |
| HARTSOCK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARTSOE, SARA KRISTIN | | ADDRESS ON FILE | | | | | | |
| HARTSON, GERALD | | ADDRESS ON FILE | | | | | | |
| HARTSOOK, JAMES | | ADDRESS ON FILE | | | | | | |
| HARTSWICK, ADELE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARTUNG, BRENDA | | W351S10308 TUOHY RD | | | EAGLE | WI | 53119 | |
| HARTUNG, BRENDA A | | ADDRESS ON FILE | | | | | | |
| HARTUNG, ERICK | | 66 FLAGG RD | | | SOUTHBOROUGH | MA | 01772-1419 | |
| HARTWELL, FREDERICK JAMES | | ADDRESS ON FILE | | | | | | |
| HARTWELL, GARY MARSHALL | | ADDRESS ON FILE | | | | | | |
| HARTWELL, JOSH | | 1348 W WYOMISSING BLVD APT E | | | READING | PA | 19609-2360 | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | PLACERVILLE | CA | 95667-7814 | |
| HARTWELL, RICKY JAMES | | ADDRESS ON FILE | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| HARTWICK, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | CHESAPEAKE | VA | 23320 | |
| HARTWICK, HEATHER | | ADDRESS ON FILE | | | | | | |
| HARTWICK, ISAAC ROBERT | | ADDRESS ON FILE | | | | | | |
| HARTWICK, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| HARTY, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | |
| HARTY, SHANNON N | | ADDRESS ON FILE | | | | | | |
| HARTY, STACILEE SHEREE | | ADDRESS ON FILE | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | PLAINFIELD | IL | 60544 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 300850620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTZELL, BRENT ALLEN | | ADDRESS ON FILE | | | | | | |
| HARTZELL, CARL | | ADDRESS ON FILE | | | | | | |
| HARTZELL, HEATHER M | | ADDRESS ON FILE | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| HARTZELL, RICK H | | ADDRESS ON FILE | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 28 | | | BELLINGHAM | WA | 98225 | |
| HARTZELL, SETH E | | ADDRESS ON FILE | | | | | | |
| HARTZOG, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| HARUN, MAGAN OMAR | | ADDRESS ON FILE | | | | | | |
| HARUTYUNYAN, MELINE | | ADDRESS ON FILE | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | PARK RAPIDS | MN | 56470 | |
| HARVALA, JAMES RHYDON | | ADDRESS ON FILE | | | | | | |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | ST LOUIS PARK | MN | 55426 | |
| HARVALA, STEVEN W | | ADDRESS ON FILE | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | NH | 02972 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | WASHINGTON | DC | 200777319 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0886 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | WASHINGTON | DC | 20077-7319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, CORY A | | ADDRESS ON FILE | | | | | | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| HARVARD, SOPHIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARVELL, CLAUDIA P | | ADDRESS ON FILE | | | | | | |
| HARVELL, DUSTIN | | 213 PARKGATE CT | | | SIMPSONVILLE | SC | 29680 | |
| HARVELL, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HARVELLE, DEQUAN JEONTE | | ADDRESS ON FILE | | | | | | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING ST | | KWAI CHUNG KOWLOON | | | HONG KONG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | PALM BAY | FL | 32905 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HARVEST NPE LP | | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | |
| HARVEST WAY LIMITED | MICHAEL S HELD | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO RD | | KWUN TONG KOWLOON | | | HONG KONG |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | BEAUFORT | SC | 29901-1107 | |
| HARVEY AND RACHELLE MILLER TRUST | HARVEY AND RACHELLE MILLER | 13256 DELRAY BEACH DR | | | DEL RAY BEACH | FL | 33446 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 752650102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | JACKSON | MS | 39206 | |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | WICHITA | KS | 67207 | |
| HARVEY III, LYNN A | | ADDRESS ON FILE | | | | | | |
| HARVEY JR , VERDAL | | ADDRESS ON FILE | | | | | | |
| HARVEY JR, ROY LEE | | ADDRESS ON FILE | | | | | | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | SAN DIEGO | CA | 92126 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FL | 1835 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| HARVEY SELESTER | | 3616 WINDRUSH PLACE | | | MONTGOMERY | AL | 36116 | |
| HARVEY, AARON | | ADDRESS ON FILE | | | | | | |
| HARVEY, AARON | | 15 MARLIN COURT | | | NEW CASTLE | DE | 19720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, AARON L | | ADDRESS ON FILE | | | | | | |
| HARVEY, AILEEN E | | ADDRESS ON FILE | | | | | | |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | TREVOSE | PA | 19053-7926 | |
| HARVEY, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARVEY, ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| HARVEY, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| HARVEY, ASHLEE | | ADDRESS ON FILE | | | | | | |
| HARVEY, AYLEESHA | | ADDRESS ON FILE | | | | | | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | DUNNELLON | FL | 34432 | |
| HARVEY, BENJAMIN P | | ADDRESS ON FILE | | | | | | |
| HARVEY, BIANCA M | | ADDRESS ON FILE | | | | | | |
| HARVEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HARVEY, BRIAN DONTAI | | ADDRESS ON FILE | | | | | | |
| HARVEY, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARVEY, CARI | | 5900 PLUM CREEK | | | AMARILLO | TX | 79124-0000 | |
| HARVEY, CARL F | | ADDRESS ON FILE | | | | | | |
| HARVEY, CASCENTONIO | | ADDRESS ON FILE | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | HAGERSTOWN | MD | 217407348 | |
| HARVEY, CRAIG T | | ADDRESS ON FILE | | | | | | |
| HARVEY, CRYSTAL O | | ADDRESS ON FILE | | | | | | |
| HARVEY, DAMIAN LAURENCE | | ADDRESS ON FILE | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | LOVELAND | OH | 45140 | |
| HARVEY, DION RAVON | | ADDRESS ON FILE | | | | | | |
| HARVEY, DUSTIN E | | ADDRESS ON FILE | | | | | | |
| HARVEY, ERIC | | 2203 SAINT JOSEPHS CT | | | BRENTWOOD | TN | 37027 | |
| HARVEY, ERIC E | | ADDRESS ON FILE | | | | | | |
| HARVEY, ERIC J | | ADDRESS ON FILE | | | | | | |
| HARVEY, ETHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HARVEY, FERNANDO | | ADDRESS ON FILE | | | | | | |
| HARVEY, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| HARVEY, IKE JAMES | | ADDRESS ON FILE | | | | | | |
| HARVEY, JABARR JAZMIAN | | ADDRESS ON FILE | | | | | | |
| HARVEY, JAJUAN L | | ADDRESS ON FILE | | | | | | |
| HARVEY, JALEESA NICOLE | | ADDRESS ON FILE | | | | | | |
| HARVEY, JAMES | | ADDRESS ON FILE | | | | | | |
| HARVEY, JAMES | | 832 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | FT GORDON | GA | 30905-0000 | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | WICHITA FALLS | TX | 76302-0000 | |
| HARVEY, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| HARVEY, JASON | | ADDRESS ON FILE | | | | | | |
| HARVEY, JASON ALLAN | | ADDRESS ON FILE | | | | | | |
| HARVEY, JASON TAYLOR | | ADDRESS ON FILE | | | | | | |
| HARVEY, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| HARVEY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HARVEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| HARVEY, JOY | | ADDRESS ON FILE | | | | | | |
| HARVEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HARVEY, JUSTIN ARMON | | ADDRESS ON FILE | | | | | | |
| HARVEY, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| HARVEY, JUSTIN N | | ADDRESS ON FILE | | | | | | |
| HARVEY, KAYLA | | ADDRESS ON FILE | | | | | | |
| HARVEY, KEITH | | P O  BOX 934 | | | LYNCHBURG | VA | 24505 | |
| HARVEY, KIMBERLY RENA | | ADDRESS ON FILE | | | | | | |
| HARVEY, KIONNA J | | ADDRESS ON FILE | | | | | | |
| HARVEY, KRISTA LANE | | ADDRESS ON FILE | | | | | | |
| HARVEY, KRISTEN LYNETTE | | ADDRESS ON FILE | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HARVEY, KRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HARVEY, LAMAR T | | ADDRESS ON FILE | | | | | | |
| HARVEY, LASHAY SHANISE | | ADDRESS ON FILE | | | | | | |
| HARVEY, LASHAY SHANISE | | ADDRESS ON FILE | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | ADDRESS ON FILE | | | | | | |
| HARVEY, LAVONNE NICOLE | | ADDRESS ON FILE | | | | | | |
| HARVEY, LEVI KENNETH | | ADDRESS ON FILE | | | | | | |
| HARVEY, LINDSY RAE | | ADDRESS ON FILE | | | | | | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | RICHMOND | VA | 23222 | |
| HARVEY, MATT S | | ADDRESS ON FILE | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | OSCEOLA | IN | 46561-9475 | |
| HARVEY, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | |
| HARVEY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARVEY, RAY | | ADDRESS ON FILE | | | | | | |
| HARVEY, REGINALD A | | ADDRESS ON FILE | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | ST LOUIS | MO | 63111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | ADDRESS ON FILE | | | | | | |
| HARVEY, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARVEY, ROBERTA | | ADDRESS ON FILE | | | | | | |
| HARVEY, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HARVEY, RYAN TREMAL | | ADDRESS ON FILE | | | | | | |
| HARVEY, SADE NOEL | | ADDRESS ON FILE | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | MECHANICSVILLE | VA | 23116 | |
| HARVEY, SHERI | | 439 WILLOW CIR | | | ALLENTOWN | PA | 18102-5766 | |
| HARVEY, STACY | | 3765 MOTOR AVE | | | LOS ANGELES | CA | 90034 | |
| HARVEY, STACY ALI | | ADDRESS ON FILE | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | LENOIR CITY | TN | 37771 | |
| HARVEY, TERRI | | ADDRESS ON FILE | | | | | | |
| HARVEY, THALIA S | | 103 WILSON ST | | | PORTSMOUTH | VA | 23701-4241 | |
| HARVEY, TRAVIENNA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HARVEY, TREVOR | | ADDRESS ON FILE | | | | | | |
| HARVEY, VERONDA L | | 2926 MUNCIE RD | | | RICHMOND | VA | 23223-0000 | |
| HARVEY, VERONDA LYNETTE | | ADDRESS ON FILE | | | | | | |
| HARVEY, VINCENT LORENZO | | ADDRESS ON FILE | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | ORLANDO | FL | 32812-0000 | |
| HARVEY, WAYNE ALLEN | | ADDRESS ON FILE | | | | | | |
| HARVEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HARVEY, WILLIAM D | | PO BOX 407 | | | LOVINGTON | IL | 61937-0407 | |
| HARVEY, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HARVEY, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | KEMP | TX | 75143 | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | PLYMOUTH | MI | 48170 | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | BATH | PA | 18014 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | ALLENTOWN | PA | 18109 | |
| HARVIE, PAMELA A | | 12901 COVERLY RD | | | AMELIA | VA | 23002 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| HARVILL, DAVID MICHAEL | | 5033 CANVASBACK CT | | | FREDERICK | MD | 21703-0000 | |
| HARVILL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARVILL, SIDNEY | | ADDRESS ON FILE | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | EVERETT | WA | 98204 | |
| HARVILLA, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| HARVILLE, DAVID W | | ADDRESS ON FILE | | | | | | |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | TAMPA | FL | 33634-5136 | |
| HARVILLE, MISTY DAWN | | ADDRESS ON FILE | | | | | | |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | MECHANICSVILLE | MD | 20659 | |
| HARVILLE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HARVILLE, TIFFANY | | ADDRESS ON FILE | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | BLAKELY | GA | 31723 | |
| HARVIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HARVIN, LINTERA | | ADDRESS ON FILE | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | LAKELAND | FL | 33806 | |
| HARWELL, JOHN S | | ADDRESS ON FILE | | | | | | |
| HARWICK, GLEN | | 969 FERNDALE DR | | | CORONA | CA | 92881 | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 03079 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | NEW ALBANY | IN | 47150 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| HARWOOD, ANDREW | | ADDRESS ON FILE | | | | | | |
| HARWOOD, AUSTIN E | | ADDRESS ON FILE | | | | | | |
| HARWOOD, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | MIAMI | FL | 33155 | |
| HASAM, MICHAEL SAMARA | | ADDRESS ON FILE | | | | | | |
| HASAMEAR, TERESA | | 207 YORKTOWN DR | | | COLLINSVILLE | IL | 62234 | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | RALEIGH | NC | 27609-6264 | |
| HASAN, ABRAR | | ADDRESS ON FILE | | | | | | |
| HASAN, ALIM IBN | | ADDRESS ON FILE | | | | | | |
| HASAN, ANASTASIA G | | ADDRESS ON FILE | | | | | | |
| HASAN, ANSARUDDIN ISA | | ADDRESS ON FILE | | | | | | |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | PEMBROKE PINES | FL | 33029-5174 | |
| HASAN, ASIF | | ADDRESS ON FILE | | | | | | |
| HASAN, JAWAAD AHMAD | | ADDRESS ON FILE | | | | | | |
| HASAN, MAHMUD ANOWAR | | ADDRESS ON FILE | | | | | | |
| HASAN, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | ADDRESS ON FILE | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | ADDRESS ON FILE | | | | | | |
| HASAN, NAYEEM | | ADDRESS ON FILE | | | | | | |
| HASAN, NURI JELANIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASAN, RAQUIBUL | | ADDRESS ON FILE | | | | | | |
| HASAN, SALMAN | | ADDRESS ON FILE | | | | | | |
| HASAN, SHAHEID R | | ADDRESS ON FILE | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | LAWRENCEVILLE | GA | 30044 | |
| HASAN, SYED | | ADDRESS ON FILE | | | | | | |
| HASAN, SYED | | 1 NAOMI COURT | | | MELVILLE | NY | 11747-0000 | |
| HASAN, SYED S | | 56 MARGARET DR | | | SOMERSET | NJ | 08873 | |
| HASAN, TALHA | | ADDRESS ON FILE | | | | | | |
| HASANOVIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| HASAS, SHAHBAZ | | ADDRESS ON FILE | | | | | | |
| HASBI, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | UNION HALL | VA | 24176 | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | LONG BEACH | CA | 90807 | |
| HASEGAWA, CAROL AIKO | | ADDRESS ON FILE | | | | | | |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | NEW YORK | NY | 10001-1732 | |
| HASEK, EMILY VICTORIA | | ADDRESS ON FILE | | | | | | |
| HASELHORST, BRYCE ROBERT | | ADDRESS ON FILE | | | | | | |
| HASELRIG, DANIELLE BESLEY | | ADDRESS ON FILE | | | | | | |
| HASELTINE, SAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | SPARKS | NV | 89436-0000 | |
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | TUCSON | AZ | 85715 | |
| HASENHEYER, KYLE T | | ADDRESS ON FILE | | | | | | |
| HASENJAEGER, BRIAN S | | ADDRESS ON FILE | | | | | | |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | DAYTONA BEACH | FL | 32119-1434 | |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | |
| HASENSTAB, BRIDGET | | 106 MAIN | P O  BOX 332 | | TOWANDA | IL | 61776 | |
| HASER, SARAH | | ADDRESS ON FILE | | | | | | |
| HASH, CHARLES IAN | | ADDRESS ON FILE | | | | | | |
| HASH, ERIC RUSSELL | | ADDRESS ON FILE | | | | | | |
| HASH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HASH, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| HASH, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | MANSFIELD | TX | 76063 | |
| HASH, TWANA ALISHA | | ADDRESS ON FILE | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | WAPWALLOPEN | PA | 18660-0116 | |
| HASHAGEN, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| HASHAMBHAI, NADIA | | ADDRESS ON FILE | | | | | | |
| HASHEM, HANNY YOUSSEF | | ADDRESS ON FILE | | | | | | |
| HASHEM, MOHAMMAD SAMER | | ADDRESS ON FILE | | | | | | |
| HASHEMI, MILAD SYED | | ADDRESS ON FILE | | | | | | |
| HASHEMI, SOL | | ADDRESS ON FILE | | | | | | |
| HASHEMIEH, JULIA | | 334 INNISFREE DR | | | DALY CITY | CA | 94015 | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | SANTA CLARA | CA | 95053 | |
| HASHI, IDRIS ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| HASHIM, ABDUL | | ADDRESS ON FILE | | | | | | |
| HASHIME, SAYED WAHID | | ADDRESS ON FILE | | | | | | |
| HASHLEY, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| HASHMAN, SHIRLEY ANN | | ADDRESS ON FILE | | | | | | |
| HASHMI, OMAYER A | | ADDRESS ON FILE | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | HOUSTON | TX | 77084 | |
| HASHMI, SYED IMRAN | | ADDRESS ON FILE | | | | | | |
| HASHMI, USMAN JAVAID | | ADDRESS ON FILE | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | SANTA ANA | CA | 92705 | |
| HASIC, ALMEDIN | | ADDRESS ON FILE | | | | | | |
| HASIS, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| HASKELL, ANDREW D | | ADDRESS ON FILE | | | | | | |
| HASKELL, ASHLEY ROXANNE | | ADDRESS ON FILE | | | | | | |
| HASKELL, BEN A | | ADDRESS ON FILE | | | | | | |
| HASKELL, BRANDON | | ADDRESS ON FILE | | | | | | |
| HASKELL, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| HASKELL, JACKSON | | ADDRESS ON FILE | | | | | | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | WURTSBORO | NY | 12790 | |
| HASKELL, RACHEL LEE | | ADDRESS ON FILE | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | MONTPELIER | VA | 23192-1500 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | ROCKLAND | ME | 04841 | |
| HASKETT, RHIANNON ROSE | | ADDRESS ON FILE | | | | | | |
| HASKIN JR, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HASKIN, JENNIFER LINDSAY | | ADDRESS ON FILE | | | | | | |
| HASKIN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| HASKINS JR , HENRI JAMES | | ADDRESS ON FILE | | | | | | |
| HASKINS, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| HASKINS, BYRON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASKINS, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | ADDRESS ON FILE | | | | | | |
| HASKINS, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| HASKINS, DAVID REED | | ADDRESS ON FILE | | | | | | |
| HASKINS, DAVID REED | | ADDRESS ON FILE | | | | | | |
| HASKINS, JOSH BRYAN | | ADDRESS ON FILE | | | | | | |
| HASKINS, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| HASKINS, TONIA | | ADDRESS ON FILE | | | | | | |
| HASKINS, TYLER WAYNE | | ADDRESS ON FILE | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | ATLANTA | GA | 30310 | |
| HASLAM, JEFFERSON JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| HASLEM, LISSETTE | | ADDRESS ON FILE | | | | | | |
| HASLER, NICOLE L | | ADDRESS ON FILE | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | WINTERPORT | ME | 04496 | |
| HASLETT, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| HASLEY JR, LEONARD | | ADDRESS ON FILE | | | | | | |
| HASLEY, JESSIKA DENISEE | | ADDRESS ON FILE | | | | | | |
| HASLING, SEAN | | 645 MARK & RANDY DR | | | SATELLITE BEACH | FL | 32937 | |
| HASLOCK, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | AURORA | CO | 80015 | |
| HASNER, MICHAEL KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | WALLINGFORD | CT | 06492 | |
| HASS, BRADEN JAY | | ADDRESS ON FILE | | | | | | |
| HASS. CHUCK MICHAEL | | ADDRESS ON FILE | | | | | | |
| HASS, TIMOTHY ISAAC | | ADDRESS ON FILE | | | | | | |
| HASSALL, ZAKKERY GAGE | | ADDRESS ON FILE | | | | | | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | TORRANCE | CA | 90505-6127 | |
| HASSAN, ABDI ABDULLE | | ADDRESS ON FILE | | | | | | |
| HASSAN, ABSHIR ALI | | ADDRESS ON FILE | | | | | | |
| HASSAN, ABUBAKER | | ADDRESS ON FILE | | | | | | |
| HASSAN, AKRAM OBSIYE | | ADDRESS ON FILE | | | | | | |
| HASSAN, DEREK KAYED | | ADDRESS ON FILE | | | | | | |
| HASSAN, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | |
| HASSAN, EMERY S | | ADDRESS ON FILE | | | | | | |
| HASSAN, MOHAMED K | | ADDRESS ON FILE | | | | | | |
| HASSAN, MOHAMMED FUQRUL | | 51 01 39TH AVE APT NO E32 | | | SUNNYSIDE | NY | 11104 | |
| HASSAN, MOHAMMED KAMRUL | | ADDRESS ON FILE | | | | | | |
| HASSAN, MOSHARAF | | ADDRESS ON FILE | | | | | | |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | PLANTATION | FL | 33317 | |
| HASSAN, MUHANNAD F | | ADDRESS ON FILE | | | | | | |
| HASSAN, NAEL M | | ADDRESS ON FILE | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | DUNN LORING | VA | 22027-1047 | |
| HASSAN, RAMI ADEL | | ADDRESS ON FILE | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | ROCKVILLE | MD | 20850-5144 | |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | MURRYSVILLE | PA | 15668 | |
| HASSAN, SAMEER | | ADDRESS ON FILE | | | | | | |
| HASSAN, SAMER | | ADDRESS ON FILE | | | | | | |
| HASSAN, SYED MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| HASSAN, TAJMA AYESHATONI | | ADDRESS ON FILE | | | | | | |
| HASSAN, TANER | | 1536 SPEEN CT | | | HANOVER | MD | 21076 | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | HOUSTON | TX | 77099 | |
| HASSAN, WESSAM | | ADDRESS ON FILE | | | | | | |
| HASSAN, YASIR | | ADDRESS ON FILE | | | | | | |
| HASSANALI, BASHIRA S | | ADDRESS ON FILE | | | | | | |
| HASSANIEH, MOUNZER | | ADDRESS ON FILE | | | | | | |
| HASSARA, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | GRAND RAPIDS | MI | 49546 | |
| HASSE, TIA C | | ADDRESS ON FILE | | | | | | |
| HASSELBACH, RYAN SANG | | ADDRESS ON FILE | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HASSELGREN, ADAM S | | ADDRESS ON FILE | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | WAUKESHA | WI | 53188-5047 | |
| HASSELL, EUGENE THOMAS | | ADDRESS ON FILE | | | | | | |
| HASSELL, JACOB L | | ADDRESS ON FILE | | | | | | |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | DOTHAN | AL | 36301-0000 | |
| HASSELL, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| HASSELL, KRISTIN ALANA | | ADDRESS ON FILE | | | | | | |
| HASSELTINE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | LOS ANGELES | CA | 900745323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | LOS ANGELES | CA | 90074-5323 | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | WOOBRIDGE | VA | 22192 | |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | RICHMOND | VA | 23220 | |
| HASSEN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| HASSETT, BRIAN CRNKOVICH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASSETT, JON PHILLIP | | ADDRESS ON FILE | | | | | | |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | BRIDGEVIEW | IL | 60455-0000 | |
| HASSETT, PAUL W | | ADDRESS ON FILE | | | | | | |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | BLOOMFIELD HILLS | MI | 48302-3403 | |
| HASSEY, CORRINA | | ADDRESS ON FILE | | | | | | |
| HASSEY, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| HASSIG, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| HASSIS, NICOLE RUTH | | ADDRESS ON FILE | | | | | | |
| HASSLER, JAMI LYNN | | ADDRESS ON FILE | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | MODESTO | CA | 95350 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | PORTLAND | OR | 97230 | |
| HASTEDT, RAYBON | | 15000 PARK ROW | 316 | | HOUSTON | TX | 77084 | |
| HASTEDT, RAYBON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | MILLVILLE | DE | 19970 | |
| HASTINGS, ADAM | | ADDRESS ON FILE | | | | | | |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | IRVING | TX | 75060 | |
| HASTINGS, ANTHONY N | | ADDRESS ON FILE | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | LONG BEACH | CA | 90808 | |
| HASTINGS, BRETT STEVEN | | ADDRESS ON FILE | | | | | | |
| HASTINGS, CHRISTOPHER KNAPP | | ADDRESS ON FILE | | | | | | |
| HASTINGS, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HASTINGS, JOSHUA TODD | | ADDRESS ON FILE | | | | | | |
| HASTINGS, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | EVERETT | WA | 98204 | |
| HASTINGS, LACI KAE | | ADDRESS ON FILE | | | | | | |
| HASTINGS, NATHAN D | | ADDRESS ON FILE | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | SEAL BEACH | CA | 90740-0000 | |
| HASTINGS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HASTON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HASTY, DONOVAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| HASTY, JAMES M | | ADDRESS ON FILE | | | | | | |
| HASTY, RYAN TYLER | | ADDRESS ON FILE | | | | | | |
| HAT, SOVEDAN | | ADDRESS ON FILE | | | | | | |
| HATAB, HESHAM AHMED | | ADDRESS ON FILE | | | | | | |
| HATADA, KAORI | | ADDRESS ON FILE | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | HILO | HI | 96720 | |
| HATAKEYAMA, THOMAS YUJIN | | ADDRESS ON FILE | | | | | | |
| HATANAKA, NICK | | ADDRESS ON FILE | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | WILBRAHAM | MA | 01095-0000 | |
| HATCH ALLEN & SHEPHERD PA | LESLIE D MAXWELL ESQ | PO BOX 94750 | | | ALBUQUERQUE | NM | 87199-4750 | |
| HATCH, ALEXANDRA GRACE | | ADDRESS ON FILE | | | | | | |
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | THREE RIVERS | MA | 01080-0000 | |
| HATCH, AUSTIN BRIAN | | ADDRESS ON FILE | | | | | | |
| HATCH, CHANDLER JOHNSON | | ADDRESS ON FILE | | | | | | |
| HATCH, CHANELL ANN | | ADDRESS ON FILE | | | | | | |
| HATCH, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| HATCH, DRU DAVID | | ADDRESS ON FILE | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | HAMANSVILLE | MO | 65674 | |
| HATCH, LANCE ALAN | | ADDRESS ON FILE | | | | | | |
| HATCH, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HATCH, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HATCH, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| HATCHELL LANDSCAPE INC | | PO BOX 12866 | | | FLORENCE | SC | 29504 | |
| HATCHELL, SHAINA MERCEDES | | ADDRESS ON FILE | | | | | | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | |
| HATCHER JR , JERARD DARNELL | | ADDRESS ON FILE | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29501 | |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | POWELL | TN | 37849-3758 | |
| HATCHER, CURTIS | | PO BOX 859209 | | | BRAINTREE | MA | 02185 | |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | CINCINNATI | OH | 45255 | |
| HATCHER, CURTIS ROBERT | | ADDRESS ON FILE | | | | | | |
| HATCHER, DEBRA LEE | | ADDRESS ON FILE | | | | | | |
| HATCHER, DERRICK SAQUAN | | ADDRESS ON FILE | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | VIRGINIA BEACH | VA | 23451 | |
| HATCHER, GLENN M | | ADDRESS ON FILE | | | | | | |
| HATCHER, GREGORY BYRON | | ADDRESS ON FILE | | | | | | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | RICHMOND | VA | 23229 | |
| HATCHER, JANELLE LASHEA | | ADDRESS ON FILE | | | | | | |
| HATCHER, JERMAINE | | ADDRESS ON FILE | | | | | | |
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | LOUISVILLE | KY | 40272-0000 | |
| HATCHER, JUSTIN CRAIG | | ADDRESS ON FILE | | | | | | |
| HATCHER, KELVIN AVIS | | ADDRESS ON FILE | | | | | | |
| HATCHER, LOUIS EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATCHER, MINNIE | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  STE 1402 | | | GREENVILLE | SC | 29601 | |
| HATCHER, MINNIE B | | ADDRESS ON FILE | | | | | | |
| HATCHER, MINNIE B | KAREN MCDONOUGH | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | PHILADELPHIA | PA | 19103 | |
| HATCHER, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | MARYVILLE | TN | 37804-6201 | |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | DETROIT | MI | 48224-3450 | |
| HATCHETT, MARCUS | | ADDRESS ON FILE | | | | | | |
| HATCHETT, MATT ERIC | | ADDRESS ON FILE | | | | | | |
| HATCHETT, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HATCHETT, THOMAS CARLTON | | ADDRESS ON FILE | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | FOOT HILL RANCH | CA | 92810 | |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | LAS VEGAS | NV | 89117 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | HUNTINGTON | WV | 25701 | |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | OKLAHOMA CITY | OK | 73159 | |
| HATFIELD ROBERT L | | 7094 ASPEN GRIVE COURT | | | LOUISVILLE | KY | 40241 | |
| HATFIELD, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| HATFIELD, CHADWICK NELSON | | ADDRESS ON FILE | | | | | | |
| HATFIELD, CODY LAYNE | | ADDRESS ON FILE | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | LANCASTER | PA | 17601 | |
| HATFIELD, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| HATFIELD, JASON JEFFREY | | ADDRESS ON FILE | | | | | | |
| HATFIELD, JAY WILLIE | | ADDRESS ON FILE | | | | | | |
| HATFIELD, JUSTIN BIRCH | | ADDRESS ON FILE | | | | | | |
| HATFIELD, KENNETH ALAN | | ADDRESS ON FILE | | | | | | |
| HATFIELD, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| HATFIELD, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| HATFIELD, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| HATFIELD, PATRICK COLIN | | ADDRESS ON FILE | | | | | | |
| HATFIELD, SCOTT LEONARD | | ADDRESS ON FILE | | | | | | |
| HATFIELD, STEPHANY MARIE | | ADDRESS ON FILE | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | LAKE CHARLES | LA | 70605 | |
| HATFIELD, WYATT FREDERICK | | ADDRESS ON FILE | | | | | | |
| HATGI, STEVE M | | ADDRESS ON FILE | | | | | | |
| HATHAWAY JR., BRUCE EDWARD | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | MECHANICSBURG | PA | 17050-6833 | |
| HATHAWAY, CLINTON RAY | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, JAMES EDGAR | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | HAMPTON | VA | 23666-6127 | |
| HATHAWAY, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, MERIDITH L | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | OLYMPIA | WA | 98502-4638 | |
| HATHAWAY, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRAPT 123 | | | RICHMOND | VA | 23233 | |
| HATHAWAY, ROBERT CORY | | ADDRESS ON FILE | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | MESA | AZ | 85212 | |
| HATHAWAY, WILLIAM MEYERS | | ADDRESS ON FILE | | | | | | |
| HATHCOCK, ROBERT ELDON | | ADDRESS ON FILE | | | | | | |
| HATHCOCK, TREVOR LEE | | ADDRESS ON FILE | | | | | | |
| HATHCOTE, JAMES | | ADDRESS ON FILE | | | | | | |
| HATHCOTE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HATHEWAY RADIO TV | | 502 N STARR | | | BROADWATER | NE | 67125 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | BROADWATER | NE | 69125 | |
| HATHEWAY, BRANDON LEVI | | ADDRESS ON FILE | | | | | | |
| HATHORNE, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | |
| HATHORNE, SARAH ELAINE | | ADDRESS ON FILE | | | | | | |
| HATLEBACK, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HATLEY, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | BAKERSFIELD | CA | 93308 | |
| HATSIS, NICK | | ADDRESS ON FILE | | | | | | |
| HATT, DONALD MAURICE | | ADDRESS ON FILE | | | | | | |
| HATT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | ADDRESS ON FILE | | | | | | |
| HATTEN, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | EAST PITTERSBUR | PA | 17520- | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | OCALA | FL | 34476-0000 | |
| HATTEN, NEIL WEST | | ADDRESS ON FILE | | | | | | |
| HATTER, KENNETH JARED | | ADDRESS ON FILE | | | | | | |
| HATTER, LAURICE | | 902 LUCAS LN | | | CLARKSVILLE | TN | 37040-4150 | |
| HATTERER, AMBER MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTERS, COREY STEVEN | | ADDRESS ON FILE | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWWOOD BLVD | | | SAN ANTONIO | TX | 78219-2527 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN ST | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 36401 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTING, DANIEL S | | ADDRESS ON FILE | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| HATTON, ERIC | | 1825 N 58TH ST | | | MILWAUKEE | WI | 53208-1621 | |
| HATTON, GARY KEELAN | | ADDRESS ON FILE | | | | | | |
| HATTON, GREGORY | | ADDRESS ON FILE | | | | | | |
| HATTON, KEITH ROSS | | ADDRESS ON FILE | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | LEXINGTON | IN | 47138 | |
| HATTON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HATTON, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HATTORI, DERRIK TADASHI | | ADDRESS ON FILE | | | | | | |
| HATTULA, CARL | | P O  BOX 31832 | | | CHICAGO | IL | 60631 | |
| HATTY JR, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| HATZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| HATZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| HATZ, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| HATZIS, COSTAS | | ADDRESS ON FILE | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | NEW YORK | NY | 10010 | |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | CLARKSVILLE | IN | 47129 2006 | |
| HAUBER, ROBERT | | 2804 10TH AVE | | | VIENNA | WV | 26105-1450 | |
| HAUBER, ROBERT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HAUBERT, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| HAUBNER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HAUBRICH, ANDREW | | 16485 CASSIDY RD | | | LAPINE | OR | 97739 | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS ON FILE | | | | | | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS ON FILE | | | | | | |
| HAUCH, MICHAEL | | 39 ROBIN WOOD RD | | | BELMONT | MA | 02478-0000 | |
| HAUCH, MICHAEL RODNEY | | ADDRESS ON FILE | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | BALTIMORE | MD | 27234 | |
| HAUCK, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HAUCK, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| HAUCK, SEAN | | 112 MILL ST LOT 27 BOX12B | | | WEST HARRISON | IN | 47060 | |
| HAUCK, SEAN D | | ADDRESS ON FILE | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAUENSTEIN, TYLER RICK | | ADDRESS ON FILE | | | | | | |
| HAUER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| HAUER, VINCENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAUFF, JESSICA | | ADDRESS ON FILE | | | | | | |
| HAUFLE, CARL EDWARD | | ADDRESS ON FILE | | | | | | |
| HAUG, CALE SVERRE | | ADDRESS ON FILE | | | | | | |
| HAUG, FREDRICK | | ADDRESS ON FILE | | | | | | |
| HAUG, FREDRICK DEAN | | ADDRESS ON FILE | | | | | | |
| HAUG, JASON | | ADDRESS ON FILE | | | | | | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | LAMIRADA | CA | 90638 | |
| HAUG, MITCH CRAIG | | ADDRESS ON FILE | | | | | | |
| HAUG, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | KENMORE | NY | 14217 | |
| HAUG, ROBERT | | 3490 MOWRY PL | | | WESTMINSTER | CO | 80031 | |
| HAUG, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HAUG, ROBERT P | | ADDRESS ON FILE | | | | | | |
| HAUGABROOK, FREDDIE | | 2080 CEDAR VALLEY PL | | | CONLEY | GA | 30288-1701 | |
| HAUGE, CORY | | ADDRESS ON FILE | | | | | | |
| HAUGEN, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| HAUGEN, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| HAUGEN, KELLY | | 214 12TH AVE W | | | MENOMONIE | WI | 54751-2431 | |
| HAUGEN, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | MADISON | WI | 53704 | |
| HAUGEN, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| HAUGER, DONALD | | PO BOX | | | ATLANTA | GA | 30356-0000 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | RICHMOND | VA | 23221 | |
| HAUGH, CYNTHIA | | 1025 NW COUCH ST APT 1218 | | | PORTLAND | OR | 97209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUGHBROOK, COLEMAN GARCIA | | ADDRESS ON FILE | | | | | | |
| HAUGHEY, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| HAUGHNEY, JOE | | ADDRESS ON FILE | | | | | | |
| HAUGHT, KYLE JOESPH | | ADDRESS ON FILE | | | | | | |
| HAUGHT, ROB ANDREW | | ADDRESS ON FILE | | | | | | |
| HAUGHT, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAUGHTON, KENUTE J | | ADDRESS ON FILE | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | ADDRESS ON FILE | | | | | | |
| HAUGHTON, SHOMARI EBAN | | ADDRESS ON FILE | | | | | | |
| HAUGHTON, TERON | | ADDRESS ON FILE | | | | | | |
| HAUJI DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | |
| HAUK JR, DON KARL | | ADDRESS ON FILE | | | | | | |
| HAUK, GWENDA L | | ADDRESS ON FILE | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | STANTON | CA | 90680-0186 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | LONG BEACH | CA | 90803-2896 | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | WOODSTOCK | VA | 22664 | |
| HAUN, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | FRIENDSVILLE | TN | 37737-3106 | |
| HAUNTSMAN, FREDERICK | | ADDRESS ON FILE | | | | | | |
| HAUPERT, MARIA THERESA | | ADDRESS ON FILE | | | | | | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LINEAU ASSOCIATES | | GLEN ALLEN | VA | 23060 | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | ATTN CONTROLLER | 91 CABOT CT | | | HAUPPAUGE | NY | 11788 | |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | BALTIMORE | MD | 21236-0000 | |
| HAUPT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAUPTMAN, CHANELLE D | | ADDRESS ON FILE | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | EVANSVILLE | IN | 47711-0000 | |
| HAUS, DAVID | | 1550 GLENOMA DR | | | PEVELY | MO | 63070 | |
| HAUSBACH, PHILIP LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HAUSE, CHARLES G | | ADDRESS ON FILE | | | | | | |
| HAUSEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | FAIRFAX | VA | 22033 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | LANGHORNE | PA | 19047 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | LA CROSSE | WI | 54603 | |
| HAUSER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HAUSER, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | GREEN BAY | WI | 54302-0000 | |
| HAUSER, ASHLEIGH MARIE | | ADDRESS ON FILE | | | | | | |
| HAUSER, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| HAUSER, KYLE JARON | | ADDRESS ON FILE | | | | | | |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | BALTIMORE | MD | 21234 | |
| HAUSER, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| HAUSER, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | JOHNSON CITY | TN | 37604-3767 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH ST | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | CATASAUQUA | PA | 18032 | |
| HAUSEY, SAMRA P | | ADDRESS ON FILE | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DR SE | | | GRAND RAPIDS | MI | 49512 | |
| HAUSLER JR, RICHARD J | | ADDRESS ON FILE | | | | | | |
| HAUSNER, ROBERT C | | ADDRESS ON FILE | | | | | | |
| HAUSSMANN, WILLIAM HANS | | ADDRESS ON FILE | | | | | | |
| HAUSVATER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| HAUTAMAKI, SELENA FAITH | | ADDRESS ON FILE | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| HAVARD, BENJAMIN PETER | | ADDRESS ON FILE | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | DAPHNE | AL | 36526 | |
| HAVARD, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HAVARD, KENDRA ELYSE | | ADDRESS ON FILE | | | | | | |
| HAVE A CUP | | PO BOX 52644 | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 1630 | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 616 | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | 12990 44TH ST N | | | CLEARWATER | FL | 33762-4729 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVE | | | CORONADO | CA | 92118 | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | MANASQUAN | NJ | 08736-3006 | |
| HAVEL, AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVEL, KEVIN JOSEF | | ADDRESS ON FILE | | | | | | |
| HAVEL, LANE | | ADDRESS ON FILE | | | | | | |
| HAVEL, SANDRA | | 407 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | |
| HAVEL, SANDRA L | | ADDRESS ON FILE | | | | | | |
| HAVEN, BRETT | | ADDRESS ON FILE | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | ADDRESS ON FILE | | | | | | |
| HAVEN, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | SPARKS | NV | 89436-0000 | |
| HAVEN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| HAVENAR, JACIE KAY | | ADDRESS ON FILE | | | | | | |
| HAVENER, DESIRI DAWN | | ADDRESS ON FILE | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | FRESNO | CA | 93701 | |
| HAVENS, DIANA LYNN | | ADDRESS ON FILE | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| HAVENS, KAITLYNN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAVENS, MARIAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAVENS, MICHAEL GLENN | | ADDRESS ON FILE | | | | | | |
| HAVENS, NICK | | ADDRESS ON FILE | | | | | | |
| HAVENS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| HAVENS, TODD ROBERT | | ADDRESS ON FILE | | | | | | |
| HAVER, DAVID B | | ADDRESS ON FILE | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAVEY, EDWARD STEPHEN | | ADDRESS ON FILE | | | | | | |
| HAVEY, OWEN JAMES | | ADDRESS ON FILE | | | | | | |
| HAVILAND JR , CHARLES J | | ADDRESS ON FILE | | | | | | |
| HAVILAND, BRIAN | | 3550 85TH ST NO 2J | | | JACKSON HTS | NY | 11372 | |
| HAVILAND, JAMIE ANN | | ADDRESS ON FILE | | | | | | |
| HAVILAND, MICHAEL STANLEY | | ADDRESS ON FILE | | | | | | |
| HAVILAND, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| HAVIN, MARY D | | 1371 SINGLETON LN | | | CHARLOTTESVILLE | VA | 22903 | |
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | MINNEAPOLIS | MN | 55418-3949 | |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAVLISH, MAX JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS ON FILE | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS ON FILE | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | FREDERICK | MD | 21703 | |
| HAWA, ALI | | ADDRESS ON FILE | | | | | | |
| HAWA, OMAR M | | ADDRESS ON FILE | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA ST | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | HONOLULU | HI | 96810 | |
| HAWAII DEPT OF HEALTH | | P O  BOX 3378 | | | HONOLULU | HI | 96801 | |
| HAWAII DEPT OF BUDGET & FINANCE | UNCLAIMED PROPERTY SECTION | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | HONOLULU | HI | 96811-3559 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 968495027 | |
| HAWAII SERVICES CONTRACT | | 98 145 KAOHOHI ST | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | HONOLULU | HI | 96801 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | HONOLULU | HI | 96810 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 968123978 | |
| HAWAIIAN ELECTRIC COMPANY INC | | PO BOX 2750 WA1 CH | | | HONOLULU | HI | 96803-9989 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELCOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | |
| HAWAIIAN TELCOM | | PO BOX 30770 | | | TAMPA | FL | 33630-3765 | |
| HAWALKA, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAWASH, YOUSEF SAID | | ADDRESS ON FILE | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER, KENNETH LEON | | ADDRESS ON FILE | | | | | | |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | NORTHVILLE | MI | 48168-0000 | |
| HAWES JR, MARVIN LEWIS | | ADDRESS ON FILE | | | | | | |
| HAWES, AMY LEE | | ADDRESS ON FILE | | | | | | |
| HAWES, ANTONY SHAVOD | | ADDRESS ON FILE | | | | | | |
| HAWES, BRADFORD | | 295 SPRING ST | | | ROCKLAND | MA | 02370 | |
| HAWES, JOHN | | ADDRESS ON FILE | | | | | | |
| HAWES, KARL DAVID | | ADDRESS ON FILE | | | | | | |
| HAWES, KEVIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWES, RICHARD | | ADDRESS ON FILE | | | | | | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | KNOXVILLE | TN | 37914 | |
| HAWES, THOMAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HAWIL, JASON GEORGE | | ADDRESS ON FILE | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | CINCINNATI | OH | 45264-1710 | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | NEW KENSINGTON | PA | 15068 | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| HAWK, BRYAN R | | ADDRESS ON FILE | | | | | | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | PLANO | TX | 75074 | |
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | CARROLLTON | TX | 75007 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| HAWK, MICHELLE Y | | ADDRESS ON FILE | | | | | | |
| HAWK, SKYLER ROY | | ADDRESS ON FILE | | | | | | |
| HAWK, TERRANCE CHARLES | | ADDRESS ON FILE | | | | | | |
| HAWK, WILLIAM KEITH | | ADDRESS ON FILE | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | ORLANDO | FL | 32825-0000 | |
| HAWK, ZACHARY ARLO | | ADDRESS ON FILE | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | UNION CITY | CA | 94587 | |
| HAWKER, SCOTT D | | ADDRESS ON FILE | | | | | | |
| HAWKES, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAWKES, CHEZ LEANNE | | ADDRESS ON FILE | | | | | | |
| HAWKES, JANAE D | | ADDRESS ON FILE | | | | | | |
| HAWKES, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | CONCORD | NC | 28025-0000 | |
| HAWKES, TAMMIRAH SHANELL | | ADDRESS ON FILE | | | | | | |
| HAWKESWORTH, KATIE D | | ADDRESS ON FILE | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522-2167 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | ELSMERE | DE | 19805 | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | TARPON SPRINGS | FL | 34688 | |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DR | | | TYLER | TX | 75703 | |
| HAWKINS GILL, KEISHA | | ADDRESS ON FILE | | | | | | |
| HAWKINS II, KEVIN NEAL | | ADDRESS ON FILE | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | ADDRESS ON FILE | | | | | | |
| HAWKINS JR, JABARI | | ADDRESS ON FILE | | | | | | |
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DR NW | | | KENNESAW | GA | 30152 | |
| HAWKINS JR, JAMES DARNELL | | ADDRESS ON FILE | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| HAWKINS JR, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 200 | | | WILMINGTON | DE | 19801-3551 | |
| HAWKINS SMITH, JESSICA M I | | ADDRESS ON FILE | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | BERWYN | IL | 60402 | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANGELA ANNE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | ROCKVILLE | MD | 20850-0000 | |
| HAWKINS, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANTHONY ED | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANTHONY MARK | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | ADDRESS ON FILE | | | | | | |
| HAWKINS, AVERY SCOTT | | ADDRESS ON FILE | | | | | | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | FORT WAYNE | IN | 46809-2108 | |
| HAWKINS, BRIAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CAMRON | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CANDI E | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | NORFOLK | VA | 23518 | |
| HAWKINS, CARLTON R | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | FLORISSANT | MO | 63031 | |
| HAWKINS, CHARLES KORY | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CHARLES M | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CHERRELL RENA | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | LOUISVILLE | KY | 40219 | |
| HAWKINS, CHERYL M | | ADDRESS ON FILE | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CRYSTAL T | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CULLEN B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS, CURTIS LAMAR | | ADDRESS ON FILE | | | | | | |
| HAWKINS, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DEREK DUANE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DEXTER MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DREW S | | ADDRESS ON FILE | | | | | | |
| HAWKINS, DWIGHT LEE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | |
| HAWKINS, EMILY | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | ELMHURST | NY | 11373 | |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | GARDENDALE | AL | 35071 | |
| HAWKINS, FREDDIE LORINZO | | ADDRESS ON FILE | | | | | | |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | HOUSTON | TX | 77098-1125 | |
| HAWKINS, GERALYN JANAY | | ADDRESS ON FILE | | | | | | |
| HAWKINS, GUY | | ADDRESS ON FILE | | | | | | |
| HAWKINS, HEATHER JANE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JALEESA REGINA | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JAMES LAVELLE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JAMES M | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JAMES MORRIS | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JARED | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | MESA | AZ | 85202-6615 | |
| HAWKINS, JOCELYN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JONATHAN LAMONT | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JUSTIN BRYAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, JUSTIN CODY | | ADDRESS ON FILE | | | | | | |
| HAWKINS, KAREN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, KELLIE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | FALL BRANCH | TN | 37656-1619 | |
| HAWKINS, LATHAM KEIR | | ADDRESS ON FILE | | | | | | |
| HAWKINS, LATOYA LANETT | | ADDRESS ON FILE | | | | | | |
| HAWKINS, LEE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | CHANDLER | IN | 47610-9552 | |
| HAWKINS, MARCUS TYLER | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MEGAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, MELVIN LEONARD | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | MEMPHIS | TN | 38101-2194 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, MIKE THOMAS | | ADDRESS ON FILE | | | | | | |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | MOUNT EDEN | KY | 40046-8012 | |
| HAWKINS, ODIS WELLINGTON | | ADDRESS ON FILE | | | | | | |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | HARKER HEIGHTS | TX | 76548 | |
| HAWKINS, OTIS | | ADDRESS ON FILE | | | | | | |
| HAWKINS, PATRICK D | | ADDRESS ON FILE | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | LAKE WALES | FL | 33898 | |
| HAWKINS, PETER J | | ADDRESS ON FILE | | | | | | |
| HAWKINS, PHILLIP TODD | | ADDRESS ON FILE | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | ADDRESS ON FILE | | | | | | |
| HAWKINS, RAY VAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | MODESTO | CA | 95355 | |
| HAWKINS, RICHARD | | 645 CITIZENS RD | | | CREWE | VA | 23930-0000 | |
| HAWKINS, RICHARD DEE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | WEST ALLIS | WI | 53214 | |
| HAWKINS, SHALETTA SHUNTE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, SHAWN R | | ADDRESS ON FILE | | | | | | |
| HAWKINS, STEFAN DWAUN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, STEFUN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS, STEPHANIA MARIE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | FREMONT | CA | 94536 | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAWKINS, TERENCE LAMONT | | ADDRESS ON FILE | | | | | | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | SARASOTA | FL | 34235 | |
| HAWKINS, TYNETTE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, TYRAN | | ADDRESS ON FILE | | | | | | |
| HAWKINS, VANNIKA N | | ADDRESS ON FILE | | | | | | |
| HAWKINS, WESLEY LEE | | ADDRESS ON FILE | | | | | | |
| HAWKINS, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| HAWKINSON JR , TIMOTHY JON | | ADDRESS ON FILE | | | | | | |
| HAWKINSON, ANDREW D | | ADDRESS ON FILE | | | | | | |
| HAWKINSON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAWKINSON, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| HAWKINSON, STEVEN W | | ADDRESS ON FILE | | | | | | |
| HAWKINSON, THOMAS A | | ADDRESS ON FILE | | | | | | |
| HAWKRIDGE, DAVID W | | ADDRESS ON FILE | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | BRENTWOOD | CA | 94513-6040 | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK RD | | | WAUWATOSA | WI | 53226 | |
| HAWKS, CHRIS | | ADDRESS ON FILE | | | | | | |
| HAWKS, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAWKS, MAURICE KARLOS | | ADDRESS ON FILE | | | | | | |
| HAWKSFORD, JARROD | | ADDRESS ON FILE | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | DANBURY | CT | 06810-0000 | |
| HAWLEY, ALYSSA NICOLE | | ADDRESS ON FILE | | | | | | |
| HAWLEY, AUBREY NOELLE | | ADDRESS ON FILE | | | | | | |
| HAWLEY, BRIAN | | 15161 SONOMA DR APT 302 | | | FORT MYERS | FL | 33908-7696 | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | RESITERSTOWN | MD | 21136 | |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | ROCKFORD | IL | 61109 | |
| HAWLEY, DANIEL | | 720 DICKENS | | | WACO | TX | 76710-0000 | |
| HAWLEY, DANIEL M | | ADDRESS ON FILE | | | | | | |
| HAWLEY, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| HAWLEY, JAMES | | ADDRESS ON FILE | | | | | | |
| HAWLEY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| HAWLEY, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| HAWLEY, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| HAWLEY, VITAS LORENZO | | ADDRESS ON FILE | | | | | | |
| HAWMAN, MICAH J | | ADDRESS ON FILE | | | | | | |
| HAWN, CLAYTON | | 421 N EAST ST NO 465 | | | PERRY | MI | 48872-9107 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| HAWORTH, KYLE K | | ADDRESS ON FILE | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | NORTH HILLS | CA | 91343-0000 | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | SALISBURY | NC | 28144 | |
| HAWRYLUK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HAWS, CLAYTON DALE | | ADDRESS ON FILE | | | | | | |
| HAWS, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAWS, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | KENNEWICK | WA | 99337 | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 2405 NORTH RIDGE RD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVE | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | HATTIESBURG | MS | 39402 | |
| HAWTHORN, SHAINA MARIA | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | SAN DIEGO | CA | 921125550 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | SAN DIEGO | CA | 92112-0708 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | SAN DIEGO | CA | 92112 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE SR, CHARLES R | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, ALLEN DESUNE | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, CHARLES | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, DIONDRE | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, JEFFREY M | | 11301 WOODFORD PL | | | GLEN ALLEN | VA | 23059-4833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWTHORNE, JOE | | 10604 LAURELHURST DR | | | EL MONTE | CA | 91731 | |
| HAWTHORNE, KAITLIN DIANA | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179 | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179-4311 | |
| HAWTHORNE, MERCEDES | | PO BOX 5107 | | | SAN PEDRO | CA | 90733-5107 | |
| HAWTHORNE, MERCEDES F | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | 322 | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | PELZER | SC | 29669 | |
| HAWTHORNE, SHANTE NICOLE | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | BALTIMORE | MD | 21221 | |
| HAWTHORNE, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| HAXTON, TRACY | | 30 ALSTON PL | | | FITCHBURG | MA | 01420 | |
| HAY GROUP | | PO BOX 828352 | | | PHILADELPHIA | PA | 19182-8352 | |
| HAY GROUP INC | | 100 PENN SQ EAST THE WANAMAKER BLDG | | | PHILADELPHIA | PA | 19107-3388 | |
| HAY, CORY DAVID | | ADDRESS ON FILE | | | | | | |
| HAY, JAMIE M | | ADDRESS ON FILE | | | | | | |
| HAY, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| HAY, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| HAY, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| HAY, MARLON ORLANDO | | ADDRESS ON FILE | | | | | | |
| HAY, SHANNON ESTELLE | | ADDRESS ON FILE | | | | | | |
| HAY, SKYLAR ELAINE | | ADDRESS ON FILE | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | AIEA | HI | 96701-4561 | |
| HAYASHI JR, CALVIN KAIPO KEN | | ADDRESS ON FILE | | | | | | |
| HAYCOX, KERRIE MAY | | ADDRESS ON FILE | | | | | | |
| HAYCRAFT, TAYLOR | | ADDRESS ON FILE | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | SCOTTSDALE | AZ | 85267 | |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | HAZLETON | PA | 18201 | |
| HAYDEN JR, JEFFERY A | | ADDRESS ON FILE | | | | | | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS  CAM ONLY | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JOINT VENTURE | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY STE 900 | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY STE 900 | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | HAYDEN MEADOWS JOINT VENTURE | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | C O RONALD T ADAMS | BLACK HELTERLINE LLP | 805 SW BROADWAY STE 1900 | | PORTLAND | OR | 97205-3359 | |
| HAYDEN MEADOWS JV | HAYDEN MEADOWS JV | C O RONALD T ADAMS | BLACK HELTERLINE LLP | 805 SW BROADWAY STE 1900 | PORTLAND | OR | 97205-3359 | |
| HAYDEN MEADOWS JV | JILL HOLLOWELL | TMT DEVELOPMENT CO INC | 805 SW BROADWAY STE 2020 | | PORTLAND | OR | 97205-3360 | |
| HAYDEN, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | |
| HAYDEN, BRANDEN L | | ADDRESS ON FILE | | | | | | |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | NORTH PORT | FL | 34287 | |
| HAYDEN, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, IAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | HANOVER PARK | IL | 60133-6723 | |
| HAYDEN, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| HAYDEN, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYDEN, LAURA | | 6706 LUXEMBOURG CIR | | | MONTGOMERY | AL | 36117-3448 | |
| HAYDEN, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | PENSACOLA | FL | 32504-4513 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYDEN, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| HAYDEN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | TORONTO | OH | 43964 | |
| HAYDEN, SIMON J | | ADDRESS ON FILE | | | | | | |
| HAYDEN, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| HAYDEN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | POWHATAN | VA | 23139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYDEN, TAMMIE M | | ADDRESS ON FILE | | | | | | |
| HAYDEN, TANJILL M | | ADDRESS ON FILE | | | | | | |
| HAYDEN, WESLEY LANARR | | ADDRESS ON FILE | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | NEW CASTLE | DE | 19720-1954 | |
| HAYDON, BRIAN | | ADDRESS ON FILE | | | | | | |
| HAYDT, DAVID ELBERT | | ADDRESS ON FILE | | | | | | |
| HAYDUK, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| HAYE, JUNIOR | | ADDRESS ON FILE | | | | | | |
| HAYEK, JOE YOUSSEF | | ADDRESS ON FILE | | | | | | |
| HAYER, ANEET KAUR | | ADDRESS ON FILE | | | | | | |
| HAYER, TONISHA D | | ADDRESS ON FILE | | | | | | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | WEST DES MOINES | IA | 50266 | |
| HAYES II, PAUL J | | ADDRESS ON FILE | | | | | | |
| HAYES III, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| HAYES JR , GARY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 300 ACADEMY PL | | | SEWICKLEY | PA | 15143-2045 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVE | | | SAN JOSE | CA | 95126 | |
| HAYES PINKEY SHANTELL | | 4808 RIVERGRASS CT NO C | | | TAMPA | FL | 33617 | |
| HAYES, AARON J | | ADDRESS ON FILE | | | | | | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | |
| HAYES, ADRIENNE LYNN | | ADDRESS ON FILE | | | | | | |
| HAYES, ALEXANDRIA MARIE | | ADDRESS ON FILE | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | WEST CHESTER | PA | 19380 | |
| HAYES, ANTHONY CALVIN | | ADDRESS ON FILE | | | | | | |
| HAYES, ANTHONY JARROD | | ADDRESS ON FILE | | | | | | |
| HAYES, ANTONIO KEVIN | | ADDRESS ON FILE | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | EVERETT | WA | 98201 | |
| HAYES, ARRON B | | ADDRESS ON FILE | | | | | | |
| HAYES, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HAYES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| HAYES, AURICA | | ADDRESS ON FILE | | | | | | |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | CLARKS GREEN | PA | 18411-0000 | |
| HAYES, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HAYES, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HAYES, BRYAN ERIC | | ADDRESS ON FILE | | | | | | |
| HAYES, BYRON M | | ADDRESS ON FILE | | | | | | |
| HAYES, CAMERON G | | ADDRESS ON FILE | | | | | | |
| HAYES, CAMILLE LASHON | | ADDRESS ON FILE | | | | | | |
| HAYES, CASEY RAY | | ADDRESS ON FILE | | | | | | |
| HAYES, CATHY J | | ADDRESS ON FILE | | | | | | |
| HAYES, CHARLES | | 153 WOODWARD DR | | | WEST SENECA | NY | 14224 | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | MEMPHIS | TN | 38125-3008 | |
| HAYES, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYES, CHARLES W | | ADDRESS ON FILE | | | | | | |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | WEST HEMPSTEAD | NY | 11552-4144 | |
| HAYES, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | GLEN BURNIE | MD | 21060 | |
| HAYES, CHRISTOPHER | | 5 PAON BLVD | | | WAKEFIELD | MA | 01880 | |
| HAYES, CLARENCE DARNEZ | | ADDRESS ON FILE | | | | | | |
| HAYES, CORTNEY E | | ADDRESS ON FILE | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAYES, CRISTAL MARIE | | ADDRESS ON FILE | | | | | | |
| HAYES, DAKOTA XAVIER | | ADDRESS ON FILE | | | | | | |
| HAYES, DANDRE T | | ADDRESS ON FILE | | | | | | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HAYES, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | BROOKLYN | NY | 11225-4651 | |
| HAYES, DEREK | | 714 MELVILLE AVE | | | BALTIMORE | MD | 21218 | |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | WASHINGTON | DC | 20020-1832 | |
| HAYES, DEVLIN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | HIGH POINT | NC | 27265 | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | |
| HAYES, DOMINIQUE DANIELLE | | ADDRESS ON FILE | | | | | | |
| HAYES, DON MEAD | | ADDRESS ON FILE | | | | | | |
| HAYES, DONALD L | | ADDRESS ON FILE | | | | | | |
| HAYES, EARNEST | | ADDRESS ON FILE | | | | | | |
| HAYES, EARNEST DOCTOR | | ADDRESS ON FILE | | | | | | |
| HAYES, ERIC A | | ADDRESS ON FILE | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | CHESAPEAKE | VA | 23321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYES, FIONNA SIOBHAN | | ADDRESS ON FILE | | | | | | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | BRIGANTINE | NJ | 08203 | |
| HAYES, FREIDA LASHAE | | ADDRESS ON FILE | | | | | | |
| HAYES, GARY | | ADDRESS ON FILE | | | | | | |
| HAYES, GARY ERNEST | | ADDRESS ON FILE | | | | | | |
| HAYES, HENRY DAVID | | ADDRESS ON FILE | | | | | | |
| HAYES, HERSHELL JOSHUA | | ADDRESS ON FILE | | | | | | |
| HAYES, JACOB | | ADDRESS ON FILE | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | REDFORD | MI | 48239 | |
| HAYES, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| HAYES, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| HAYES, JASON WADE | | ADDRESS ON FILE | | | | | | |
| HAYES, JENNIFER LEANN | | ADDRESS ON FILE | | | | | | |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | PLANO | TX | 75025 | |
| HAYES, JERRY NELSON | | ADDRESS ON FILE | | | | | | |
| HAYES, JESSICA | | ADDRESS ON FILE | | | | | | |
| HAYES, JHANI RAYMENA | | ADDRESS ON FILE | | | | | | |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068-3228 | |
| HAYES, JIM | | 2602 2ND AVE EAST | | | NORTH SAINT PAUL | MN | 55109 | |
| HAYES, JINAH ANNE | | ADDRESS ON FILE | | | | | | |
| HAYES, JOE VINCENT | | ADDRESS ON FILE | | | | | | |
| HAYES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYES, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYES, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| HAYES, JUSTIN ALLAN | | ADDRESS ON FILE | | | | | | |
| HAYES, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HAYES, KAREEM JAMAAL | | ADDRESS ON FILE | | | | | | |
| HAYES, KAYLA LEE | | ADDRESS ON FILE | | | | | | |
| HAYES, KEITH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAYES, KENNETH | | ADDRESS ON FILE | | | | | | |
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | VANCOUVER | WA | 98661-0000 | |
| HAYES, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| HAYES, KENNETH LLYE | | ADDRESS ON FILE | | | | | | |
| HAYES, KENNETH MARK | | ADDRESS ON FILE | | | | | | |
| HAYES, KERRY LAMECH | | ADDRESS ON FILE | | | | | | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | NORTH CANTON | OH | 44720 | |
| HAYES, KEVIN | | 455 6TH AVE | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | CABOT | AR | 72023-8669 | |
| HAYES, KRYSTEN KAY | | ADDRESS ON FILE | | | | | | |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | PLEASANT PLAIN | OH | 45162-0000 | |
| HAYES, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| HAYES, LANCE ALAN | | ADDRESS ON FILE | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | MERRITT ISLAND | FL | 32953 | |
| HAYES, LEVI SHANE | | ADDRESS ON FILE | | | | | | |
| HAYES, LONNIE ALLEN | | ADDRESS ON FILE | | | | | | |
| HAYES, LORI ANN | | ADDRESS ON FILE | | | | | | |
| HAYES, MARY ESTELLE | | ADDRESS ON FILE | | | | | | |
| HAYES, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | LANGHLRNE | PA | 19053 | |
| HAYES, MAUREEN ANN | | ADDRESS ON FILE | | | | | | |
| HAYES, MEGAN SHANAY | | ADDRESS ON FILE | | | | | | |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | CHICAGO | IL | 60629 | |
| HAYES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAYES, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| HAYES, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HAYES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | GREENSBORO | NC | 27406 | |
| HAYES, MIGUEL | | 2222 MARONEAL | | | HOUSTON | TX | 77030-0000 | |
| HAYES, MISHA CHIEMERE | | ADDRESS ON FILE | | | | | | |
| HAYES, MONIQUE EVON | | ADDRESS ON FILE | | | | | | |
| HAYES, NATASHA | | ADDRESS ON FILE | | | | | | |
| HAYES, NEIL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HAYES, NIASHA SHAMIL | | ADDRESS ON FILE | | | | | | |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | LAKELAND | FL | 33815-0000 | |
| HAYES, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HAYES, NICK J | | ADDRESS ON FILE | | | | | | |
| HAYES, OLIVIA LOVARE | | ADDRESS ON FILE | | | | | | |
| HAYES, PATRICK CHASE | | ADDRESS ON FILE | | | | | | |
| HAYES, PAUL | | ADDRESS ON FILE | | | | | | |
| HAYES, PAULETTE | | ADDRESS ON FILE | | | | | | |
| HAYES, PINKEY SHANTELL | | ADDRESS ON FILE | | | | | | |
| HAYES, PINKEY SHANTELL | HAYES PINKEY SHANTELL | 4808 RIVERGRASS CT NO C | | | TAMPA | FL | 33617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, PORSHELL SHARNAE | | ADDRESS ON FILE | | | | | | |
| HAYES, QANTA DEBRIERE | | ADDRESS ON FILE | | | | | | |
| HAYES, RANDALL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HAYES, RANDY WILLIS | | ADDRESS ON FILE | | | | | | |
| HAYES, RAPHAEL | | 8976 EDNA ST | | | SAINT LOUIS | MO | 63147-1732 | |
| HAYES, REX E | | ADDRESS ON FILE | | | | | | |
| HAYES, RICHARD | | ADDRESS ON FILE | | | | | | |
| HAYES, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYES, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HAYES, ROBERT L | | 301 29TH ST N | | | SAINT PETERSBURG | FL | 33713-7716 | |
| HAYES, RONNIE | | ADDRESS ON FILE | | | | | | |
| HAYES, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYES, RYAN NICKLAUS | | ADDRESS ON FILE | | | | | | |
| HAYES, SHANNON G | | ADDRESS ON FILE | | | | | | |
| HAYES, SOLANGE GIANNI | | ADDRESS ON FILE | | | | | | |
| HAYES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | DAYTONA BEACH | FL | 32119-1514 | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | COVINA | CA | 91722-0000 | |
| HAYES, STEVEN ANTONI | | ADDRESS ON FILE | | | | | | |
| HAYES, SUYON | | 1811 SW 80TH DR | | | GAINESVILLE | FL | 32607-3414 | |
| HAYES, TAMIEKA A | | ADDRESS ON FILE | | | | | | |
| HAYES, TARRIN RENEE | | ADDRESS ON FILE | | | | | | |
| HAYES, THADDEUS CALVIN | | ADDRESS ON FILE | | | | | | |
| HAYES, THEODORE NA SHAN | | ADDRESS ON FILE | | | | | | |
| HAYES, TIFFANY VANESSA | | ADDRESS ON FILE | | | | | | |
| HAYES, TIM EUGENE | | ADDRESS ON FILE | | | | | | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | LUGOFF | SC | 29078-8947 | |
| HAYES, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | AMERICAN FORK | UT | 84003 | |
| HAYES, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HAYES, TRENA J | | PO BOX 330325 | | | NASHVILLE | TN | 37203- | |
| HAYES, VICTORIA COAN | | ADDRESS ON FILE | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DR | | | SAN DIEGO | CA | 92114-0000 | |
| HAYES, VINCENT NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | HENDERSON | NC | 27537 | |
| HAYES, WARREN M | | ADDRESS ON FILE | | | | | | |
| HAYES, WILLIAM K | | ADDRESS ON FILE | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | DALE CITY | VA | 22193-5239 | |
| HAYES, WILLIAM SMITH | | ADDRESS ON FILE | | | | | | |
| HAYES, ZACH AARON | | ADDRESS ON FILE | | | | | | |
| HAYES, ZACHARY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | ZEPHYRHILLS | FL | 33540 | |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | AUSTIN | TX | 78759 | |
| HAYGOOD, ETHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAYGOOD, JOSEPH DARYL | | ADDRESS ON FILE | | | | | | |
| HAYHURST, DIRK VON | | ADDRESS ON FILE | | | | | | |
| HAYKYAN, LEVON | | ADDRESS ON FILE | | | | | | |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | NEWINGTON | CT | 06111 | |
| HAYLES, IAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HAYLETT, ROBERT | | ADDRESS ON FILE | | | | | | |
| HAYLOCK, LLEWELLYN ALBERT | | ADDRESS ON FILE | | | | | | |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | WILMINGTON | DE | 19809-2265 | |
| HAYMAN, DAVID D | | ADDRESS ON FILE | | | | | | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYMAN, SADE L | | ADDRESS ON FILE | | | | | | |
| HAYMON, STEWART | | 890 WALL ST | | | SAINT LOUIS | MO | 63147 | |
| HAYMON, STEWART MARCUS | | ADDRESS ON FILE | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYMOND, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | |
| HAYNA, SPENCER C | | ADDRESS ON FILE | | | | | | |
| HAYNER, BRIAN S | | ADDRESS ON FILE | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | BOYNTON BEACH | FL | 33435-0000 | |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | MASON | OH | 45040-0000 | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202 | |
| HAYNES ELECTRONICS INC | | 1121 S 4TH ST | | | HARTSVILLE | SC | 29550-0700 | |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, ANDRE MARCUS | | ADDRESS ON FILE | | | | | | |
| HAYNES, ANTONIO MARQUEL | | ADDRESS ON FILE | | | | | | |
| HAYNES, APRIL D | | ADDRESS ON FILE | | | | | | |
| HAYNES, ARRION CHARAI | | ADDRESS ON FILE | | | | | | |
| HAYNES, ARTRAIL RAECHELL | | ADDRESS ON FILE | | | | | | |
| HAYNES, BRANDI MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAYNES, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES, BRAYLON A | | ADDRESS ON FILE | | | | | | |
| HAYNES, BRIAN | | ADDRESS ON FILE | | | | | | |
| HAYNES, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | ADDRESS ON FILE | | | | | | |
| HAYNES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| HAYNES, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYNES, CRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| HAYNES, DERRICK KEVE | | ADDRESS ON FILE | | | | | | |
| HAYNES, DIONE | | 89 TIMBERLINE DR | | | LEMONT | IL | 60439 | |
| HAYNES, ERIC | | ADDRESS ON FILE | | | | | | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | DUNBAR | WV | 25064 | |
| HAYNES, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| HAYNES, ERICA | | ADDRESS ON FILE | | | | | | |
| HAYNES, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYNES, GARET JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | BROOKLYN | NY | 11207 | |
| HAYNES, GARY J | | ADDRESS ON FILE | | | | | | |
| HAYNES, JACQUELINE SUE | | ADDRESS ON FILE | | | | | | |
| HAYNES, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYNES, JANA PAIGE | | ADDRESS ON FILE | | | | | | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | MEMPHIS | TN | 38122 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JANNETTE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HAYNES, JEAN LYNN | | ADDRESS ON FILE | | | | | | |
| HAYNES, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| HAYNES, JOE ALLAN | | ADDRESS ON FILE | | | | | | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | TUCSON | AZ | 85711-4247 | |
| HAYNES, JOHN | | ADDRESS ON FILE | | | | | | |
| HAYNES, JOSE | | ADDRESS ON FILE | | | | | | |
| HAYNES, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | |
| HAYNES, KODY JOSHUA | | ADDRESS ON FILE | | | | | | |
| HAYNES, LATOYA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| HAYNES, LAUREN RUTH | | ADDRESS ON FILE | | | | | | |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE R | | 6809 66TH ST S | | | BIRMINGHAM | AL | 35212-2815 | |
| HAYNES, LEE RODGER | | ADDRESS ON FILE | | | | | | |
| HAYNES, LONNIE MADISON | | ADDRESS ON FILE | | | | | | |
| HAYNES, MATEAUS LAJUANE | | ADDRESS ON FILE | | | | | | |
| HAYNES, MEGAN CHRISTA | | ADDRESS ON FILE | | | | | | |
| HAYNES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | PARRISH | FL | 34219-0000 | |
| HAYNES, NATHAN GREER | | ADDRESS ON FILE | | | | | | |
| HAYNES, NICHOLAS JAMAAL | | ADDRESS ON FILE | | | | | | |
| HAYNES, NOEL RAY | | ADDRESS ON FILE | | | | | | |
| HAYNES, PAMELA | | ADDRESS ON FILE | | | | | | |
| HAYNES, PHILLIP JARRED | | ADDRESS ON FILE | | | | | | |
| HAYNES, RICHARD A | | ADDRESS ON FILE | | | | | | |
| HAYNES, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HAYNES, SANDY | | PO BOX 334 | | | ABITA SPRINGS | LA | 70420-0334 | |
| HAYNES, SHALENA JENIER | | ADDRESS ON FILE | | | | | | |
| HAYNES, SHAWNTA RENEE | | ADDRESS ON FILE | | | | | | |
| HAYNES, STEPHEN O | | ADDRESS ON FILE | | | | | | |
| HAYNES, URI | | ADDRESS ON FILE | | | | | | |
| HAYNES, WINSLOW STEFAN | | ADDRESS ON FILE | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | COLUMBIA | SC | 29201 | |
| HAYNESWORTH, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | PLEASANT GROVE | UT | 84062-1739 | |
| HAYNIE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HAYNIE, KOURTNEY | | ADDRESS ON FILE | | | | | | |
| HAYNIE, LAMAR DANDER | | ADDRESS ON FILE | | | | | | |
| HAYNIE, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | SCHAUMBURG | IL | 601932944 | |
| HAYNIE, STEVEN V | | ADDRESS ON FILE | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402-0340 | |
| HAYOUNA, KARIM M | | ADDRESS ON FILE | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | ADDRESS ON FILE | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | CHANTILLY | VA | 20151 | |
| HAYS, AMANDA | | ADDRESS ON FILE | | | | | | |
| HAYS, ANNA ISABEAU | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYS, CATHERINE HELEN | | ADDRESS ON FILE | | | | | | |
| HAYS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | OKLAHOMA CITY | OK | 73106-1017 | |
| HAYS, JAMIE G | | 9081 STUART ST | | | WESTMINSTER | CO | 80031-6432 | |
| HAYS, JODI IRENE | | ADDRESS ON FILE | | | | | | |
| HAYS, JOHN | | 108 CHAGALL LANE | | | MARTINSBURG | WV | 25403 | |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | LITTLE ROCK | AR | 72205 | |
| HAYS, JOHN E | | ADDRESS ON FILE | | | | | | |
| HAYS, JOHN J | | ADDRESS ON FILE | | | | | | |
| HAYS, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| HAYS, KYLE CAMERON | | ADDRESS ON FILE | | | | | | |
| HAYS, LUCINDIA LESANDRA | | ADDRESS ON FILE | | | | | | |
| HAYS, MARIAH ANN | | ADDRESS ON FILE | | | | | | |
| HAYS, MATTHEW PARKER | | ADDRESS ON FILE | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | DECATUR | IL | 62526 | |
| HAYS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HAYS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HAYS, NELSON | | ADDRESS ON FILE | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | SHEPHERDSVILLE | KY | 40165 | |
| HAYS, SAVION N | | ADDRESS ON FILE | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | ROSWELL | GA | 30075-4217 | |
| HAYS, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| HAYS, WILLIAM BRANT | | ADDRESS ON FILE | | | | | | |
| HAYSE, ASHTON | | 4404 FALLING BROOK CV | | | AUSTIN | TX | 78746-1676 | |
| HAYSE, ASHTON CONNELLY | | ADDRESS ON FILE | | | | | | |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | |
| HAYSLIP, ALISHA MARIE | | ADDRESS ON FILE | | | | | | |
| HAYSLIP, AMANDA LYNN | | 56 ALFONSO DR | | | ROCHESTER | NY | 14626 | |
| HAYSLIP, MELISSA J | | ADDRESS ON FILE | | | | | | |
| HAYSLIP, RYAN | | ADDRESS ON FILE | | | | | | |
| HAYSOM, JEFF ALAN | | ADDRESS ON FILE | | | | | | |
| HAYSON, COURTNIE MARIE | | ADDRESS ON FILE | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | MIAMI | FL | 33173 | |
| HAYTER, KATE M | | ADDRESS ON FILE | | | | | | |
| HAYTER, KATE M | | ADDRESS ON FILE | | | | | | |
| HAYTON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | STE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | STE  NO 1002 | ATTN  DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | FORT BELVOIR | VA | 22060-0000 | |
| HAYWARD II, JAMES | | 2502 STANFORD DR | | | COCOA | FL | 32926 | |
| HAYWARD II, JAMES E | | ADDRESS ON FILE | | | | | | |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | ROCKLEDGE | FL | 32955 | |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVE | ATTN ALARM DESK | | HAYWARD | CA | 94544 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | | | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 945456628 | |
| HAYWARD WATER SYSTEM | | P O  BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| HAYWARD, APRIL TALISA | | ADDRESS ON FILE | | | | | | |
| HAYWARD, BRANDON STIRLING | | ADDRESS ON FILE | | | | | | |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | PHOENIX | AZ | 85021-6011 | |
| HAYWARD, CITY OF | | 25151 CLAWITER RD | REVENUE DEPARTMENT | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 777 B ST | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | HAYWARD | CA | 94541-5007 | |
| HAYWARD, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAYWARD, JENNIFER | | 18215 KEONA LN SW | | | ROCHESTER | WA | 98579 | |
| HAYWARD, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| HAYWARD, LAKITA RENEE | | ADDRESS ON FILE | | | | | | |
| HAYWARD, MARION E | | ADDRESS ON FILE | | | | | | |
| HAYWARD, REGAN LYNN | | ADDRESS ON FILE | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD JR, MICAH VINCENT | | ADDRESS ON FILE | | | | | | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DR | BOX 106 | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DR BOX 106 | | | GREENVILLE | SC | 29607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | RUSTBURG | VA | 24588-3609 | |
| HAYWOOD STROTHER, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, AARON | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, ALAN J | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | ALEXANDRIA | VA | 22310 | |
| HAYWOOD, ATU SPENCER | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, DEREK EVAN | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | FORT MEADE | FL | 33841-3914 | |
| HAYWOOD, ERIK LAMONT | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, KARINA | | 3355 S BROAD ST | | | TRENTON | NJ | 08610 | |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-4763 | |
| HAYWOOD, MATTHEW MARK | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, MICHAEL | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| HAYWOOD, MICHAEL | | 2125 W 85TH ST | | | LOS ANGELES | CA | 90047-2918 | |
| HAYWOOD, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, RONALD | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, RYAN HART | | ADDRESS ON FILE | | | | | | |
| HAYWORTH, GARRETT REID | | ADDRESS ON FILE | | | | | | |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| HAZARD, ALBERT | | 1089 KNIGHT LN | | | HERNDON | VA | 20170-3412 | |
| HAZARD, ALBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAZARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HAZARD, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | |
| HAZARD, ROSS | | ADDRESS ON FILE | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | STE 4 | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | STE 4 | | | TRUCKEE | CA | 96161 | |
| HAZARI, PRATIK | | ADDRESS ON FILE | | | | | | |
| HAZARIAN, KADET | | ADDRESS ON FILE | | | | | | |
| HAZARIKA, FAFI | | 9 SPAULDING DR | | | MERRIMACK | NH | 03054 | |
| HAZE, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | MIDLOTHIAN | VA | 23114 | |
| HAZEL, ELIZABETH C | | ADDRESS ON FILE | | | | | | |
| HAZEL, JAMAR A | | ADDRESS ON FILE | | | | | | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | KENNESAW | GA | 30152-0000 | |
| HAZEL, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| HAZEL, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| HAZEL, MATT | | 5661 E WHITTIER ST | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | ADDRESS ON FILE | | | | | | |
| HAZELHURST, CHARVON | | ADDRESS ON FILE | | | | | | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | RSM | CA | 92688-0000 | |
| HAZELL, CURTIS MITCHELL | | ADDRESS ON FILE | | | | | | |
| HAZELL, KYLE EMANUELLE | | ADDRESS ON FILE | | | | | | |
| HAZELQUIST, JOEL M | | ADDRESS ON FILE | | | | | | |
| HAZELTINE, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAZELTON III, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| HAZELTON, JUSTIN TREVOR | | ADDRESS ON FILE | | | | | | |
| HAZELTON, MARGARET M | | ADDRESS ON FILE | | | | | | |
| HAZELTON, TESHANDA J | | ADDRESS ON FILE | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, GRAEME RICHARD | | ADDRESS ON FILE | | | | | | |
| HAZELWOOD, JEREMY | | ADDRESS ON FILE | | | | | | |
| HAZELWOOD, MATT | | ADDRESS ON FILE | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | HAMILTON | OH | 45011 | |
| HAZELWOOD, SHAWN C | | ADDRESS ON FILE | | | | | | |
| HAZEMI, KAMRAN | | ADDRESS ON FILE | | | | | | |
| HAZEN, GEORGIA T | | ADDRESS ON FILE | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | FOREST CITY | PA | 18421 1058 | |
| HAZEN, MICHAEL ALVIN | | ADDRESS ON FILE | | | | | | |
| HAZEN, NATALIE | | ADDRESS ON FILE | | | | | | |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | NAPERVILLE | IL | 60564-3144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEN, RYAN | | ADDRESS ON FILE | | | | | | |
| HAZEN, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HAZI, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HAZIMI, HUSSAIN | | ADDRESS ON FILE | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | ADDRESS ON FILE | | | | | | |
| HAZLEHURST, DAVID L | | ADDRESS ON FILE | | | | | | |
| HAZLETT, AMANDA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | KNOXVILLE | TN | 37921 | |
| HAZLETT, ERIC C | | ADDRESS ON FILE | | | | | | |
| HAZLETT, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | |
| HAZLETT, TRISHA | | 2507 SANFORD RD | | | WELLS | ME | 04090 | |
| HAZLEWOOD, BRENT HOWARD | | ADDRESS ON FILE | | | | | | |
| HAZLEY, HENRY MONTEZ | | ADDRESS ON FILE | | | | | | |
| HAZOU, ANDREW F | | ADDRESS ON FILE | | | | | | |
| HAZZAN, NADER | | ADDRESS ON FILE | | | | | | |
| HAZZARD, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HAZZARD, MICHAEL | | 4801 QUEENSBURY CIRCLE | | | FREDERICKSBURG | VA | 22408-0000 | |
| HAZZARD, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | |
| HAZZARD, TARKISA | | ADDRESS ON FILE | | | | | | |
| HAZZIEZ, RENEE N | | ADDRESS ON FILE | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| HBA RICHMOND | | 400 NORTH RIDGE RD | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 18001 W 106TH ST STE 300 | | | OLATHE | KS | 66061-6447 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | EL DORADO HILLS | CA | 95762 | |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER RD WEST | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKY | | | LOUISVILLE | KY | 40210 | |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 782781369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | WASHINGTON | PA | 15301 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | BURGETTSTOWN | PA | 15021 | |
| HD CONNECT | | 220 N WADE AVE | | | WASHINGTON | PA | 15301-3563 | |
| HD MEDIA | | 408 E NORTH ST | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD SPORTS GUIDE COM | AUSTIN P KIRK | DBA HD SPORTS GUIDE COM | 612 MEADOWRIDGE RD | | BALTIMORE | MD | 21204 | |
| HD SUPPLY FACILITIES MAINTENANCE LTD | C O ROSS TANNER DIRECTOR | 10641 SCRIPPS SUMMIT CT | | | SAN DIEGO | CA | 92131 | |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | RICHMOND | VA | 23229 | |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DR | STE 650 | | CHICAGO | IL | 60606 | |
| HDR TRANSPORATATION CONSULTING | | PO BOX 93788 | | | CHICAGO | IL | 60673-3788 | |
| HDS CARPET CARE | | PO BOX 7048 | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | DENVER | CO | 80218 | |
| HE, KANG | | ADDRESS ON FILE | | | | | | |
| HE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HE, SAMSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HE, ZHIWEI | | ADDRESS ON FILE | | | | | | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | KITTS HILL | OH | 45645 | |
| HEACOCK, JACOB CURTIS | | ADDRESS ON FILE | | | | | | |
| HEAD JR, DARNELL | | ADDRESS ON FILE | | | | | | |
| HEAD, ALANNA ROWAN | | ADDRESS ON FILE | | | | | | |
| HEAD, ANDREW R | | ADDRESS ON FILE | | | | | | |
| HEAD, COURTNEY CORTEZ | | ADDRESS ON FILE | | | | | | |
| HEAD, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| HEAD, ERICA JANE | | ADDRESS ON FILE | | | | | | |
| HEAD, GREGORY | | 10456 S PEORIA | | | CHICAGO | IL | 60643 | |
| HEAD, GREGORY BRETT | | ADDRESS ON FILE | | | | | | |
| HEAD, JAMES EDWIN | | ADDRESS ON FILE | | | | | | |
| HEAD, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | CHATTANOOGA | TN | 37421-4003 | |
| HEAD, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HEAD, MEGAN A | | ADDRESS ON FILE | | | | | | |
| HEAD, RICHARD H | | ADDRESS ON FILE | | | | | | |
| HEAD, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| HEAD, SHOMARI DULANI | | ADDRESS ON FILE | | | | | | |
| HEAD, TERENCE WESTLEY | | ADDRESS ON FILE | | | | | | |
| HEADD, KYESHA | | ADDRESS ON FILE | | | | | | |
| HEADD, MONIQUE ANN | | ADDRESS ON FILE | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| HEADDEN, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| HEADDEN, RYAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| HEADDY, TANYA ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | NORCROSS | GA | 30092 | |
| HEADHUNTER NET | | PO BOX 827009 | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADINGTON, BRANDON FRANK | | ADDRESS ON FILE | | | | | | |
| HEADLAM, GARFIELD A | | ADDRESS ON FILE | | | | | | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 303848720 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 30384-6177 | |
| HEADLEE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | FAR ROCKAWAY | NY | 11691 | |
| HEADLEY, CHRISTOPHER DEVRON | | ADDRESS ON FILE | | | | | | |
| HEADLEY, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | ADDRESS ON FILE | | | | | | |
| HEADLEY, DENNIS BRENT | | ADDRESS ON FILE | | | | | | |
| HEADLEY, JAMES | | 3151 GATHRIGHT DR | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JAMES A | | ADDRESS ON FILE | | | | | | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | TRUSSVILLE | AL | 35173 | |
| HEADLEY, KAITLYN MAE | | ADDRESS ON FILE | | | | | | |
| HEADLEY, KAMARLEY | | ADDRESS ON FILE | | | | | | |
| HEADLEY, PAUL DALE | | ADDRESS ON FILE | | | | | | |
| HEADLINE NEWS | | PO BOX 930204 | | | ATLANTA | GA | 31193 | |
| HEADLINE NEWS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER RD | | | WALNUT | CA | 91789 | |
| HEADQUARTERS | ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE  N W | | WASHINGTON | DC | 20460 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | OAK BROOK | IL | 60521 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK WAGNER APPRAISAL | ROBERT E HEADRICK & ASSOC LTD 705 101 | 1163 E OGDEN AVE STE 705 | | | NAPERVILLE | IL | 60563-8535 | |
| HEADRICK, DUSTIN BRUCE | | ADDRESS ON FILE | | | | | | |
| HEADRICK, JESSE ALAN | | ADDRESS ON FILE | | | | | | |
| HEADRICK, JOSH | | ADDRESS ON FILE | | | | | | |
| HEADRICK, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| HEADRICK, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | |
| HEADRICK, VINA JEAN | | ADDRESS ON FILE | | | | | | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | GUALALA | CA | 95445 | |
| HEADS, TAMARA MARIE | | ADDRESS ON FILE | | | | | | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | ORLANDO | FL | 32837-0000 | |
| HEADY, MARK ROGERS | | ADDRESS ON FILE | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | LANDOVER | MD | 20785 | |
| HEAGNEY JR, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HEAGY, JESSE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | PHOENIX | AZ | 85017-0000 | |
| HEAKE, JOSH E | | ADDRESS ON FILE | | | | | | |
| HEAL, EDWARD A | | ADDRESS ON FILE | | | | | | |
| HEAL, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HEALD, BENJAMIN ELIOT | | ADDRESS ON FILE | | | | | | |
| HEALD, JASON TAYLOR | | ADDRESS ON FILE | | | | | | |
| HEALD, MEGAN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALD, SHAUN | | 13921 TAFT | | | WICHITA | KS | 67235 | |
| HEALD, SHAUN RAY | | ADDRESS ON FILE | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALEY, DOUGLASS | | ADDRESS ON FILE | | | | | | |
| HEALEY, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HEALEY, GARRETT PAUL | | ADDRESS ON FILE | | | | | | |
| HEALEY, HOLLY KRISTENE | | ADDRESS ON FILE | | | | | | |
| HEALEY, JEFFREY MATTHEW | | ADDRESS ON FILE | | | | | | |
| HEALEY, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | AUSTIN | TX | 787493220 | |
| HEALEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | CLARKS SUMMIT | PA | 18411 | |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | WINTER HAVEN | FL | 33881-1986 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | BURR RIDGE | IL | 60527 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH FIRST | | 44 BIRCH ST | NUTFIELD PRO PARK STE 100 | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 900742617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| HEALTH SERVICE | | PO BOX 68 | | | JOLIET | IL | 60434-0068 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DR STE K | | | CHATTANOOGA | TN | 37421 | |
| HEALTHCARE RECOVERIES AS AGENT FOR THE HEALTH PLAN | HEALTHCARE RECOVERIES | ATTN TYOATO BETTERS | PO BOX 36380 | | LOUISVILLE | KY | 40233 | |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | LOUISVILLE | KY | 40218 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 554858953 | |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | CHARLOTTE | NC | 28290 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | MYERSVILLE | MD | 21773 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 802910298 | |
| HEALTHPORT | | PO BOX 409875 | | | ATLANTA | GA | 30384 | |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | MIAMI | FL | 33133 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH | | PO BOX 844625 | | | DALLAS | TX | 752844625 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH ABILENE | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | ATLANTA | GA | 31192 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 752847284 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 152517612 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | DALLAS | TX | 75284-4062 | |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 940441432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | ORANGEVALE | CA | 95662 | |
| HEALY, ANGELA ROSE | | ADDRESS ON FILE | | | | | | |
| HEALY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HEALY, CYNTHIA J | | ADDRESS ON FILE | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 99207 | |
| HEALY, ERIN E | | ADDRESS ON FILE | | | | | | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | UNION | ME | 04862 | |
| HEALY, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| HEALY, JEFF CHARLES | | ADDRESS ON FILE | | | | | | |
| HEALY, JOHN | | 210 KILMORACK DR | | | CARY | NC | 27511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALY, KATHERINE | | ADDRESS ON FILE | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | CRYSTAL | MN | 55427 | |
| HEALY, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| HEALY, ROBERT W | | ADDRESS ON FILE | | | | | | |
| HEALY, SHAWN I | | ADDRESS ON FILE | | | | | | |
| HEALY, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HEALY, SUSAN G | | ADDRESS ON FILE | | | | | | |
| HEALY, TIM COLIN | | ADDRESS ON FILE | | | | | | |
| HEALY, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | DAMARISCOTTA | ME | 04543 | |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | MARYVILLE | TN | 37803 | |
| HEANEY, KEGAN | | ADDRESS ON FILE | | | | | | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | MANDEVILLE | LA | 70471 | |
| HEAP, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEAPES, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | DUNLAP | IA | 51529 | |
| HEAPS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HEAPS, BRADY MCKAY | | ADDRESS ON FILE | | | | | | |
| HEAPS, JEFF | | ADDRESS ON FILE | | | | | | |
| HEAR, JORDAN | | ADDRESS ON FILE | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | HOUSTON | TX | 77074 | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | LAS VEGAS | NV | 89147 | |
| HEARD, ANTWAN DEMETRICE | | ADDRESS ON FILE | | | | | | |
| HEARD, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HEARD, DEMETRIUS | | 213 37TH ST | | | TUSCALOOSA | AL | 35401 | |
| HEARD, DEMETRIUS DAMONT | | ADDRESS ON FILE | | | | | | |
| HEARD, DENNIA DENISE | | ADDRESS ON FILE | | | | | | |
| HEARD, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | SMYRNA | GA | 30080-7074 | |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD | 239 | | JACKSONVILLE | FL | 32257-0000 | |
| HEARD, KRISTIN WHITNEY | | ADDRESS ON FILE | | | | | | |
| HEARD, LAMICHAEL C | | ADDRESS ON FILE | | | | | | |
| HEARD, MARKEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| HEARD, MICHAEL ROY | | ADDRESS ON FILE | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | TUSCALOOSA | AL | 35401-0000 | |
| HEARD, MICHELLEECE MARQUITA | | ADDRESS ON FILE | | | | | | |
| HEARD, NICKALOUS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEARD, ONA | | ADDRESS ON FILE | | | | | | |
| HEARD, ONA | | ADDRESS ON FILE | | | | | | |
| HEARD, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | CASSELBERRY | FL | 32707 | |
| HEARD, TRAVIS L | | ADDRESS ON FILE | | | | | | |
| HEARD, ZACH JAMES | | ADDRESS ON FILE | | | | | | |
| HEARN ANN | | NO 6 8TH DR | | | DECATUR | IL | 62521 | |
| HEARN, ANN | | ADDRESS ON FILE | | | | | | |
| HEARN, APRIL CELESTE | | ADDRESS ON FILE | | | | | | |
| HEARN, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| HEARN, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HEARN, CHARLES M | | 316 GREAT VIEW CIR | | | BIRMINGHAM | AL | 35226-2320 | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | PIEDMONT | OK | 73078 | |
| HEARN, DANNY R | | ADDRESS ON FILE | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | SALINAS | CA | 93907 | |
| HEARN, DAVID | | 429 LAUREN LANE | | | SADSBURYVILLE | PA | 19369-0000 | |
| HEARN, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | PRUNEDALE | CA | 93907 | |
| HEARN, DERON | | 303 S SPRUCE ST | | | VILLA GROVE | IL | 61956 | |
| HEARN, EDWINA | | 11508 SETHWARNER DR | | | GLEN ALLEN | VA | 23059 | |
| HEARN, EDWINA N | | ADDRESS ON FILE | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| HEARN, JOHN | | ADDRESS ON FILE | | | | | | |
| HEARN, KATHERINE ELAINE | | ADDRESS ON FILE | | | | | | |
| HEARN, KATHY L | | RR 1 BOX 161B | | | WILLIAMSBURG | PA | 16693-9706 | |
| HEARN, KEVYN | | ADDRESS ON FILE | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | ACWORTH | GA | 30101-8292 | |
| HEARN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| HEARN, SARAH | | ADDRESS ON FILE | | | | | | |
| HEARN, SEAN | | ADDRESS ON FILE | | | | | | |
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | PHILADELPHIA | PA | 19154-3718 | |
| HEARN, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | |
| HEARN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEARNE, DANIEL ROY | | ADDRESS ON FILE | | | | | | |
| HEARNE, THOMAS R | | 833 GIBBS DR | | | MIDDLETOWN | DE | 19709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARNS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | KIRKLAND | WA | 98033 | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | PFLUGERVILLE | TX | 78660 | |
| HEARRON, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| HEARRON, TRACEY LEE | | ADDRESS ON FILE | | | | | | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | CHARLOTTE | NC | 28202 | |
| HEARST MAGAZINES | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| HEARST SOCO NEWSPAPERS LLC | ATTN ALAN E LEWIS | HEART CORPORATION OFFICE OF GEN COUNSEL | 300 W 57TH ST 40TH FL | | NEW YORK | NY | 10019 | |
| HEARST SOCO NEWSPAPERS LLC | ATTN ALAN E LEWIS | HEART CORPORATION OFFICE OF GEN COUNSEL | 300 W 5TH ST 40TH FL | | NEW YORK | NY | 10019 | |
| HEARST STATIONS INC DBA KCRA KQCA | | 3 TELEVISION CIR | | | SACRAMENTO | CA | 95829 | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | HAYWARD | WI | 54843 | |
| HEART, ALEXANDER D | | ADDRESS ON FILE | | | | | | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | GROVE CITY | OH | 43123 | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND MECHANICAL CONTRACTORS INC | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | OMAHA | NE | 68137 | |
| HEARTLAND REGIONAL MEDICAL CENTER | C O MICHAEL I MOSSMAN | PO BOX 330129 | | | NASHVILLE | TN | 37203-7501 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | WAYZATA | MN | 55391 | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 850628056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | FREDERICK | MD | 21705 | |
| HEARTY, CHRIS B | | PSC 480 | | | FPO | AP | 96370-0480 | |
| HEASLEY, WILLIAM CLYDE | | ADDRESS ON FILE | | | | | | |
| HEAT WAVE INC | | PO BOX 2177 | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | NORTH BRANCH | MN | 55056 | |
| HEATER, JAMES | | 414 HICKORY LANE | | | JOHNSTOWN | CO | 80534 | |
| HEATER, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 753200329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | ARDMORE | OK | 73401 | |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | WINTER HAVEN | FL | 338801157 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | NEWPORT NEWS | VA | 23607 | |
| HEATH, AMBER L | | ADDRESS ON FILE | | | | | | |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | ATHENS | GA | 30605-0000 | |
| HEATH, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEATH, CHRIS | | ADDRESS ON FILE | | | | | | |
| HEATH, CHRIS J | | ADDRESS ON FILE | | | | | | |
| HEATH, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HEATH, CORDELL | | ADDRESS ON FILE | | | | | | |
| HEATH, COURTNEY DARRELL | | ADDRESS ON FILE | | | | | | |
| HEATH, DAVID SULLIVAN | | ADDRESS ON FILE | | | | | | |
| HEATH, DENTON REECE | | ADDRESS ON FILE | | | | | | |
| HEATH, DUSTY E | | ADDRESS ON FILE | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | TERRE HAUTE | IN | 47804-2820 | |
| HEATH, GARY | | 2253 HAVANA AVE | | | FORT MYERS | FL | 33905 | |
| HEATH, JENNIFFER ANN | | ADDRESS ON FILE | | | | | | |
| HEATH, JO ANN J | | ADDRESS ON FILE | | | | | | |
| HEATH, JOAN | | 108 JAYWOOD DR | | | WOODSTOCK | GA | 30188 | |
| HEATH, JOHN D | | ADDRESS ON FILE | | | | | | |
| HEATH, JOSEPH CHASE | | ADDRESS ON FILE | | | | | | |
| HEATH, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HEATH, KATHERINE M R | | ADDRESS ON FILE | | | | | | |
| HEATH, LORI | | ADDRESS ON FILE | | | | | | |
| HEATH, MISTY L | | ADDRESS ON FILE | | | | | | |
| HEATH, NEIL R | | 244 OLD POND RD | | | GILBERT | SC | 29054-9495 | |
| HEATH, ROBIN SPENCER | | ADDRESS ON FILE | | | | | | |
| HEATH, SPENCER S | | ADDRESS ON FILE | | | | | | |
| HEATH, TROYCE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HEATH, TYLER BRANDON | | ADDRESS ON FILE | | | | | | |
| HEATH, W R | | 516 RIKER ST | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | ADDRESS ON FILE | | | | | | |
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | ORLANDO | FL | 32817-0000 | |
| HEATH, ZACHARY | | ADDRESS ON FILE | | | | | | |
| HEATH, ZACHARY ROSSMAN | | ADDRESS ON FILE | | | | | | |
| HEATHER DAVEY | | 10121 WOODBURY DR APT NO 202 | | | MANASSAS | VA | 20109 | |
| HEATHER M FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139-6143 | |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | EXETER | PA | 19606-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | BOISE | ID | 83703-5520 | |
| HEATHER, WRIGHT | | 7801 D RD | | | WATERLOO | IL | 62298-5121 | |
| HEATHERINGTON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | GRANITE CITY | IL | 62040-5040 | |
| HEATHKIT CO | | PO BOX 861097 | | | ORLANDO | FL | 328861097 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | CHICAGO | IL | 60666-0973 | |
| HEATHMAN, TAMEIKA | | ADDRESS ON FILE | | | | | | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | DUBLIN | CA | 94568 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | DUBLIN | CA | 94568-3076 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | COLORADO SPRINGS | CO | 80907 | |
| HEATLEY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HEATON, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| HEATON, CHRIS M | | ADDRESS ON FILE | | | | | | |
| HEATON, MARK GREGORY | | ADDRESS ON FILE | | | | | | |
| HEATON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEATON, TABITHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HEATON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HEATON, TODD L | | ADDRESS ON FILE | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | KANSAS CITY | MO | 64187-8150 | |
| HEATWOLE, DAVID COLE | | ADDRESS ON FILE | | | | | | |
| HEATWOLE, REBECCA M | | ADDRESS ON FILE | | | | | | |
| HEAVEN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | RICHMOND | VA | 23229 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | 2001 E NETTLETON AVE STE A | | | JONESBORO | AR | 72401 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN RD | | | WHITINSVILLE | MA | 01588 | |
| HEAVIN, HEATHER | | 1646 WILDROSE LN | | | AURORA | IL | 60504 | |
| HEAVNER, JAMES PRESTON | | ADDRESS ON FILE | | | | | | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | 3100 WASHINGTON BLVD STE A | | | BALTIMORE | MD | 21230 | |
| HEBA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| HEBB, CARRIE | | ADDRESS ON FILE | | | | | | |
| HEBB, CARRIE | | ADDRESS ON FILE | | | | | | |
| HEBB, JANELLE DENISE | | ADDRESS ON FILE | | | | | | |
| HEBBARD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEBBELER, AMANDA | | ADDRESS ON FILE | | | | | | |
| HEBBLE, AMANDA ESTELLE | | ADDRESS ON FILE | | | | | | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HEBEL, NICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| HEBELER, PATRICK LEIGH | | ADDRESS ON FILE | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | ADDRESS ON FILE | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | HEBER CITY | UT | 84032 | |
| HEBERER, JEROD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEBERER, WILLIAM BURGESS | | ADDRESS ON FILE | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | SELMA | CA | 93662-0000 | |
| HEBERLING, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HEBERT JOHNSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| HEBERT, ADAM J | | ADDRESS ON FILE | | | | | | |
| HEBERT, ALEX RAYMOND | | ADDRESS ON FILE | | | | | | |
| HEBERT, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HEBERT, CHAD M | | ADDRESS ON FILE | | | | | | |
| HEBERT, CORY JACOB | | ADDRESS ON FILE | | | | | | |
| HEBERT, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HEBERT, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| HEBERT, DEX PATRICK | | ADDRESS ON FILE | | | | | | |
| HEBERT, JAMES MARCEL | | ADDRESS ON FILE | | | | | | |
| HEBERT, JANET M | | ADDRESS ON FILE | | | | | | |
| HEBERT, JENNIFER RUTH | | ADDRESS ON FILE | | | | | | |
| HEBERT, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| HEBERT, JONATHAN WYATT | | ADDRESS ON FILE | | | | | | |
| HEBERT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| HEBERT, JUSTIN BRYANT | | ADDRESS ON FILE | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | LAKE CHARLES | LA | 70605-2830 | |
| HEBERT, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEBERT, MARCUS KLEY | | ADDRESS ON FILE | | | | | | |
| HEBERT, PAUL J | | ADDRESS ON FILE | | | | | | |
| HEBERT, PRESTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEBERT, SARAH M | | ADDRESS ON FILE | | | | | | |
| HEBERT, TODD D | | ADDRESS ON FILE | | | | | | |
| HEBREW, CLINT | | ADDRESS ON FILE | | | | | | |
| HEBRON, ISHMAEL A | | ADDRESS ON FILE | | | | | | |
| HEBRON, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HEBRON, TANJA MICHELE | | ADDRESS ON FILE | | | | | | |
| HECHAVARRIA, GUILLERMO F | | ADDRESS ON FILE | | | | | | |
| HECHESKY, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | ADDRESS ON FILE | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | LARGO | MD | 20774 | |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 752650352 | |
| HECHINGER | | PO BOX 9909 | | | MACON | GA | 31297-9909 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 087551289 | |
| HECHT, ALLEN | | 5236 DOWNING CREEK DR | | | CHARLOTTE | NC | 28213 | |
| HECHT, DAVID | | ADDRESS ON FILE | | | | | | |
| HECHT, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| HECHT, JENNIFER DIANA | | ADDRESS ON FILE | | | | | | |
| HECHT, KRISTY | | ADDRESS ON FILE | | | | | | |
| HECHT, NICK RAYMOND | | ADDRESS ON FILE | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | RICHMOND | VA | 23233 | |
| HECHT, OLIVIER E | | ADDRESS ON FILE | | | | | | |
| HECIMOVICH, JILL MARIE | | ADDRESS ON FILE | | | | | | |
| HECK JR , WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | BLOOMINGTON | IL | 61701-6680 | |
| HECK, AUSTIN C | | ADDRESS ON FILE | | | | | | |
| HECK, BRANDON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | TULSA | OK | 74108 | |
| HECK, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| HECK, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| HECKARD, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HECKART, BRANDON | | | | | | | | |
| HECKATHORN, ELISA ANN | | ADDRESS ON FILE | | | | | | |
| HECKATHORN, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| HECKEL, JOSHUA TORREY | | ADDRESS ON FILE | | | | | | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | PHILADELPHIA | PA | 19103 | |
| HECKER, ERIN M | | ADDRESS ON FILE | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | MOUNT AIRY | MD | 21771 | |
| HECKINGER, MIKE | | ADDRESS ON FILE | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | ADDRESS ON FILE | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | WESTMINESTER | CO | 80234-0000 | |
| HECKLER, ERIKA MARIE | | ADDRESS ON FILE | | | | | | |
| HECKLEY, BRIAN DEAN | | ADDRESS ON FILE | | | | | | |
| HECKMAN, BRENDAN CEDRIC | | ADDRESS ON FILE | | | | | | |
| HECKMAN, DAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HECKMAN, ROB R | | ADDRESS ON FILE | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | ALPHARETTA | GA | 30004 | |
| HECKMAN, RYAN E | | ADDRESS ON FILE | | | | | | |
| HECKMAN, TRACY SCOTT | | ADDRESS ON FILE | | | | | | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | BALTIMORE | MD | 21218 | |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | MOUNT PLEASANT | MI | 48858-5550 | |
| HECKSTALL, CLINTON D | | ADDRESS ON FILE | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | BETHLEHEM | PA | 18020-9767 | |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | RICHMOND | VA | 23234-5813 | |
| HECTOR, ADAM C | | ADDRESS ON FILE | | | | | | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, BRITANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | HOUSTON | TX | 77021-4715 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | ATWATER | CA | 79936-0000 | |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | SAN ANTONIO | TX | 78213-1264 | |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | MAULDIN | SC | 29662-0000 | |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | EDINBURG | TX | 78539-9814 | |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | FABENS | TX | 79838-0000 | |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | DALLAS | TX | 75228-1711 | |
| HECTOR, J | | 1014 FITCH ST | | | SAN ANTONIO | TX | 78211-2213 | |
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | ALLEN | TX | 75013 | |
| HECTOR, RIOS | | 817 HIGH ST | | | HOLYOKE | MA | 01040-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | WHITTIER | CA | 90602-2943 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | EL PASO | TX | 79907-5116 | |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | HOUSTON | TX | 77029-2138 | |
| HEDAYATI, NAVEED | | ADDRESS ON FILE | | | | | | |
| HEDBORN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEDDEN, JEFF | | ADDRESS ON FILE | | | | | | |
| HEDDEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HEDDEN, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | HOUSTON | TX | 77040 | |
| HEDDINGHAUS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | RIVER FALLS | WI | 54022 | |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | POTTSVILLE | PA | 17901-1718 | |
| HEDGE JR, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| HEDGE, ADAM L | | ADDRESS ON FILE | | | | | | |
| HEDGE, BRIAN TYLER | | ADDRESS ON FILE | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | ADDRESS ON FILE | | | | | | |
| HEDGEBETH, REGINALD | | DR1 5TH FL | | | RICHMOND | VA | 23233 | |
| HEDGEBETH, REGINALD D | | ADDRESS ON FILE | | | | | | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | CONWAY | SC | 29526 | |
| HEDGEPETH, DALAYIAH SHAVONNA | | ADDRESS ON FILE | | | | | | |
| HEDGEPETH, OMEGA | | 3296 LORD N LADY LN | | | ALPHARETTA | GA | 30022-6113 | |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | DELANCO | NJ | 08075-0000 | |
| HEDGEPETH, TERRELL D | | ADDRESS ON FILE | | | | | | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | LAGRANGE | KY | 40031 | |
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | FAIRFIELD | PA | 17320-8573 | |
| HEDGES, MALLAH NAQWAND | | ADDRESS ON FILE | | | | | | |
| HEDGES, NATHAN HERRICK | | ADDRESS ON FILE | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | |
| HEDGES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEDGES, WILLIAM REESE | | ADDRESS ON FILE | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | MIAMI | FL | 33175-1204 | |
| HEDIN, AARON BOWEN | | ADDRESS ON FILE | | | | | | |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | MIDLAND | TX | 79705-6243 | |
| HEDIN, ZACHARY JON | | ADDRESS ON FILE | | | | | | |
| HEDING, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HEDLEY WILLIAMS CHIEF INVESTMENT OFFICER | GRAND SAKWA PROPERTIES LLC | 28470 THIRTEEN MILE RD STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| HEDLEY, JENAY JORDAN | | ADDRESS ON FILE | | | | | | |
| HEDLING, ERIC A | | ADDRESS ON FILE | | | | | | |
| HEDMAN, JEREMY DEAN | | ADDRESS ON FILE | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | ADDRESS ON FILE | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | ADDRESS ON FILE | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | AXTON | VA | 24054-3781 | |
| HEDRICK, CONRAD W | | ADDRESS ON FILE | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, GARRETT S | | ADDRESS ON FILE | | | | | | |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | LAKE MARY | FL | 32746-0000 | |
| HEDRICK, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | NEW ORLEANS | LA | 701274031 | |
| HEDRICK, JEREME J | | ADDRESS ON FILE | | | | | | |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | HICKORY | NC | 28601-0000 | |
| HEDRICK, JOE | | ADDRESS ON FILE | | | | | | |
| HEDRICK, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| HEDRICK, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HEDRICK, PHILIP A | | ADDRESS ON FILE | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | WACO | TX | 76710 | |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HEDRICK, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HEDRICK, SPENCER GORDON | | ADDRESS ON FILE | | | | | | |
| HEDRICK, TIM LEE | | ADDRESS ON FILE | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| HEDRICK, VINCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | BRONX | NY | 10458-3003 | |
| HEDSTROM, JAMES DONALD | | ADDRESS ON FILE | | | | | | |
| HEDSTROM, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HEE, GREGORY WILLIAM | | 25 GUERRERO | | | WASHINGTON | DC | 94103-0000 | |
| HEE, MICHAEL | | 12617 COLLINSTONE CT | | | GLEN ALLEN | VA | 23060 | |
| HEEDE, MARK | | 4347 4 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| HEEKIN ESQ, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HEEKIN, ANDREA LLOYD | | ADDRESS ON FILE | | | | | | |
| HEEMER, SCOT ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEEN, ANDREW C | | ADDRESS ON FILE | | | | | | |
| HEEN, GLEN A | | ADDRESS ON FILE | | | | | | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | MONTREAL QUEBEC | | H3B 4Y1 | CANADA |
| HEER JR, ROBERT S | | ADDRESS ON FILE | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HEEREMA, RYAN P | | ADDRESS ON FILE | | | | | | |
| HEEREN, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| HEEREN, RYAN KARL | | ADDRESS ON FILE | | | | | | |
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | CARMEL | IN | 46033 | |
| HEERY, GEORGE | | 2595 DARTMOOR RD | | | GROVE CITY | OH | 43123-3336 | |
| HEERY, REBECCA | | 3903 MADELINE LN | | | CARMEL | IN | 46033 | |
| HEETER, DAVID | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| HEETER, MARIAH T | | ADDRESS ON FILE | | | | | | |
| HEETER, MARIAH T | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-0000 | |
| HEETER, THOMAS J | | PO BOX 4011 | | | BRECKENRIDGE | CO | 80424-4011 | |
| HEFELE, ANDREW | | 8082 GLENBROOK DR | | | MECHANICSVILLE | VA | 23111 | |
| HEFENFINGER, COLBY | | ADDRESS ON FILE | | | | | | |
| HEFFEL, MICHELLE | | 1535 N HORNE ST | | | MESA | AZ | 85203 | |
| HEFFELFINGER, JASON L | | ADDRESS ON FILE | | | | | | |
| HEFFELFINGER, KYLE | | ADDRESS ON FILE | | | | | | |
| HEFFERN JR, RICHARD A | | ADDRESS ON FILE | | | | | | |
| HEFFERNAN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | KANEOHE | HI | 96744-9169 | |
| HEFFERNAN, JAMES M | | ADDRESS ON FILE | | | | | | |
| HEFFERNAN, JOHN MATT | | ADDRESS ON FILE | | | | | | |
| HEFFINGTON, JASON M | | ADDRESS ON FILE | | | | | | |
| HEFFINGTON, JOHN HARLAN | | ADDRESS ON FILE | | | | | | |
| HEFFNER, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| HEFFNER, JUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| HEFFNER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| HEFFRON, BRENT T | | ADDRESS ON FILE | | | | | | |
| HEFFRON, ROBERT D | | ADDRESS ON FILE | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HEFLEY, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN ST | | | NATCHEZ | MS | 39120 | |
| HEFLICH, WALTER GEORGE | | ADDRESS ON FILE | | | | | | |
| HEFLIN, ARNOLD GLENN | | ADDRESS ON FILE | | | | | | |
| HEFLIN, BLAIR NICOLE | | ADDRESS ON FILE | | | | | | |
| HEFLIN, DAVID W | | ADDRESS ON FILE | | | | | | |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | NEW ALBANY | IN | 47150 | |
| HEFLIN, VINCENT | | ADDRESS ON FILE | | | | | | |
| HEFLING, KENNETH | | 10133 S LOWE | | | CHICAGO | IL | 60628 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | |
| HEFNER JR, JERRY N | | ADDRESS ON FILE | | | | | | |
| HEFNER STARK & MAROIS LLP | HOWARD S NEVINS ESQ | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| HEFNER, DONNA | | 2098 PICNIC DR | | | NEWTON | NC | 28658-8686 | |
| HEFNER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HEFNER, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| HEFNER, LEE | | 547 CABOT DR | | | HOCKESSIN | DE | 19707-1134 | |
| HEFNER, MICHAEL HARRY | | ADDRESS ON FILE | | | | | | |
| HEGAMYER, FAITH A | | ADDRESS ON FILE | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HEGARTY, ROSANNE | | 2 ERIN LN | | | NORFOLK | MA | 02056 | |
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | KENSINGTON | MD | 20895-0000 | |
| HEGBE, ELIE K | | ADDRESS ON FILE | | | | | | |
| HEGEDUS, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| HEGEDUS, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| HEGEMAN, KYLA KAY | | ADDRESS ON FILE | | | | | | |
| HEGENBART, JASON | | ADDRESS ON FILE | | | | | | |
| HEGER, JAMES A | | ADDRESS ON FILE | | | | | | |
| HEGFORS, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEGG, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | ADDRESS ON FILE | | | | | | |
| HEGGAR, TERRY | | PO BOX 812 | | | ALEXANDRIA | LA | 71309 | |
| HEGGE, ETHAN A | | ADDRESS ON FILE | | | | | | |
| HEGGEMANN, RONALD J | | ADDRESS ON FILE | | | | | | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | RICHMOND | VA | 23233 | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | EVANSTON | IL | 60201 | |
| HEGGINS, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| HEGGS, BENJAMIN | | 3308 SIR HENRY ST | | | ATLANTA | GA | 30344 | |
| HEGLER, DESJON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | ROSEMEAD | CA | 91770-2824 | |
| HEGWOOD JAMES | | 111 N RIVER DR | | | WOODSTOCK | GA | 30188 | |
| HEGWOOD, DAVE M | | ADDRESS ON FILE | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | ADDRESS ON FILE | | | | | | |
| HEGWOOD, HOWARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HEGWOOD, JERROD ROSS | | ADDRESS ON FILE | | | | | | |
| HEGWOOD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | MILWAUKEE | WI | 53208 | |
| HEGWOOD, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| HEGYI, JOE | | 5119 CHESHAM DR | | | HUBER HEIGHTS | OH | 45424-0000 | |
| HEGYI, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEHN, WALTER L | | ADDRESS ON FILE | | | | | | |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | SPRINGBORO | OH | 45066-9597 | |
| HEIBERGER, BRENDEN HOWARD | | ADDRESS ON FILE | | | | | | |
| HEIBERGER, JEREMY | | ADDRESS ON FILE | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | WINTER PARK | FL | 32792-1222 | |
| HEICHEL, BROCK DAVID | | ADDRESS ON FILE | | | | | | |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | BALTIMORE | MD | 21220 | |
| HEID, LORI ANNE | | ADDRESS ON FILE | | | | | | |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | WAUCONDA | IL | 60073 | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | |
| HEIDE, BRIAN GERHARDT | | ADDRESS ON FILE | | | | | | |
| HEIDE, JOHN | | ADDRESS ON FILE | | | | | | |
| HEIDEL, ERIK | | ADDRESS ON FILE | | | | | | |
| HEIDELBURG, CARLA R | | ADDRESS ON FILE | | | | | | |
| HEIDEMAN, COLETON DUANE | | ADDRESS ON FILE | | | | | | |
| HEIDEMANN, LYLE D | | ADDRESS ON FILE | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL | IL | 60012 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | REDDING | CA | 96003 | |
| HEIDEN, LORI TERESE | | ADDRESS ON FILE | | | | | | |
| HEIDEN, TIMOTHY JACOB | | ADDRESS ON FILE | | | | | | |
| HEIDENESCHER, AMBER RAE | | ADDRESS ON FILE | | | | | | |
| HEIDER, CONNER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | COVENTRY L0 | | CV2 5BW | |
| HEIDI, TURNER | | ADDRESS ON FILE | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| HEIDLER, BRANDI MAE | | ADDRESS ON FILE | | | | | | |
| HEIDORN, HOGAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HEIDORN, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| HEIDRICK, PAMELA M | | ADDRESS ON FILE | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | TAMPA | FL | 33606 | |
| HEIDT, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| HEIER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | FLORISSANT | MO | 63033 | |
| HEIFNER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HEIGHTS FINANCE | | 335 COURT ST | | | PEKIN | IL | 61554 | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | MARION | IL | 62959 | |
| HEIGHTS FINANCE | | PO BOX 459 | | | ROBIN | IL | 61555-0459 | |
| HEIGHWAY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEIKAL, ADNAN CRUZ | | ADDRESS ON FILE | | | | | | |
| HEIKAUS, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| HEIKKILA, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| HEIL, ALECIA | | ADDRESS ON FILE | | | | | | |
| HEIL, ANDREW N | | ADDRESS ON FILE | | | | | | |
| HEIL, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| HEIL, ROBBY JOHN | | ADDRESS ON FILE | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | DALLAS | TX | 75231 | |
| HEILBRUN, BRITON | | ADDRESS ON FILE | | | | | | |
| HEILDERBERG, MARTEZ JAMES | | ADDRESS ON FILE | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVE | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVE | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 232191997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FL | RICHMOND GEN DIST COURT | | RICHMOND | VA | 23219-1997 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | HANOVER | VA | 23069 | |
| HEILIG, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| HEILIG, FRANK | | 1009 BATAVIA AVE | | | ROME | NY | 13440 | |
| HEILIG, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEILIG, STACY ANN | | ADDRESS ON FILE | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN RD | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 374 | | | SOLOMONS | MD | 20688 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN ROBERT | | 1158 S 229TH DR | | | BUCKEYE | AZ | 85326 | |
| HEILMAN, MERLE EDWARD | | ADDRESS ON FILE | | | | | | |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | CHICAGO | IL | 60614-3414 | |
| HEIM, CATHERINE PATRICIA | | ADDRESS ON FILE | | | | | | |
| HEIM, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| HEIM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEIM, WILLIAM STEELE | | ADDRESS ON FILE | | | | | | |
| HEIMAN, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| HEIMAN, LORI J | | 619 E KNOX ST | | | GALESBURG | IL | 61401-5048 | |
| HEIMANN, GINA C | | 129 AVIATION DR | | | ELIZABETHTON | TN | 37643-6038 | |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | PECULIAR | MO | 64078 | |
| HEIMBACH, PETER KARL | | 10005 LAURA DR | | | ORANGE | TX | 77630 | |
| HEIMBEGNER, ZACK THOMAS | | ADDRESS ON FILE | | | | | | |
| HEIMBURG, CHARLES B | | ADDRESS ON FILE | | | | | | |
| HEIMER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | TAFT | CA | 93268 | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | MEMPHIS | TN | 38181-0194 | |
| HEIN, JESSE ECKERT | | ADDRESS ON FILE | | | | | | |
| HEIN, KELLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HEIN, ROBERT R | | ADDRESS ON FILE | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | AMHERST | NY | 14221-5122 | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | LAKE WORTH | FL | 33467-7816 | |
| HEINDEL, STORMIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | ADDRESS ON FILE | | | | | | |
| HEINE, SALLY | | 8410 SHIRE CT | | | MECHANICSVILLE | VA | 23111 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | SLIDELL | LA | 70460 | |
| HEINE, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HEINEN, GRANT S | | ADDRESS ON FILE | | | | | | |
| HEINER, MAT VERN | | ADDRESS ON FILE | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | PORTLAND | OR | 97233-0000 | |
| HEINEY, SUSAN M | | ADDRESS ON FILE | | | | | | |
| HEINK, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HEINL II, WALTER J | | ADDRESS ON FILE | | | | | | |
| HEINL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWYNO 21 | | | SHIPPENSBURG | PA | 17257 | |
| HEINLE, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | |
| HEINLEIN, KATE ALISON | | ADDRESS ON FILE | | | | | | |
| HEINLEIN, SCOTT A | | ADDRESS ON FILE | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN RD STE G | | | HORSHAM | PA | 19044 | |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | CORAL SPRINGS | FL | 33071 | |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | FREDERICK | MD | 21703 | |
| HEINRICH, EMILY LAYNE | | ADDRESS ON FILE | | | | | | |
| HEINRICH, JAIME ANDREW | | ADDRESS ON FILE | | | | | | |
| HEINRICH, SAMANTHA ROSE | | ADDRESS ON FILE | | | | | | |
| HEINRICH, SHANE PATRICK | | ADDRESS ON FILE | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | SIOUX FALLS | SD | 57186-0001 | |
| HEINRICHS, RUSSELL ELLIOT | | ADDRESS ON FILE | | | | | | |
| HEINRICHS, SHARON | | 909 176TH PL | | | HAMMOND | IN | 46324-3009 | |
| HEINRITZ, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| HEINS, TIM CARL | | ADDRESS ON FILE | | | | | | |
| HEINSMAN, JOHN | | 487 FOX RUN CT | | | DAWSONVILLE | GA | 30534 | |
| HEINSOHN, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | WALNUT CREEK | CA | 94596 | |
| HEINTZ, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| HEINTZ, MATTHEW LOGAN | | ADDRESS ON FILE | | | | | | |
| HEINTZ, RICHARD SHANNON | | ADDRESS ON FILE | | | | | | |
| HEINTZ, SCOTT MICHEAL | | ADDRESS ON FILE | | | | | | |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | SAYLORSBURG | PA | 18353- | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | BROOKFIELD | WI | 53008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEINZ, ADAM | | ADDRESS ON FILE | | | | | | |
| HEINZ, BRETT | | ADDRESS ON FILE | | | | | | |
| HEINZ, BRYCE | | ADDRESS ON FILE | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | WILKES BARRE | PA | 18702 | |
| HEINZE, KATRINA ARLENE | | ADDRESS ON FILE | | | | | | |
| HEINZE, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DR | | | CERES | CA | 95307 | |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | MODESTO | CA | 95355 | |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | MODESTO | CA | 95357 | |
| HEIR, AMAR S | | ADDRESS ON FILE | | | | | | |
| HEIRENDT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEISE, MITCHELL K | | ADDRESS ON FILE | | | | | | |
| HEISEL, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| HEISEN, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | CANTON | OH | 44718-1730 | |
| HEISER, JUSTIN QUINTON | | ADDRESS ON FILE | | | | | | |
| HEISER, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| HEISES PLUMBING | | 3271 16TH ST | | | SAN FRANCISCO | CA | 94103 | |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | OGDEN | UT | 84403 | |
| HEISLER, KEVIN FREDERICK | | ADDRESS ON FILE | | | | | | |
| HEISLER, LANCE EUGENE | | ADDRESS ON FILE | | | | | | |
| HEISLER, TIM JAMES | | ADDRESS ON FILE | | | | | | |
| HEISNER, MARGARET A | | ADDRESS ON FILE | | | | | | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | TEMPLE | TX | 76502 | |
| HEISTERBERG, ADAM P | | ADDRESS ON FILE | | | | | | |
| HEIT, BRIANNE MARIE | | ADDRESS ON FILE | | | | | | |
| HEIT, TALIA LEE | | ADDRESS ON FILE | | | | | | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HEITMAN, GEORGE A JR | | ADDRESS ON FILE | | | | | | |
| HEITMAN, JOSH D WAYNE | | ADDRESS ON FILE | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEITNER, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | |
| HEITZ, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HEITZ, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| HEITZENRODER, WILLIIAM ADAM | | ADDRESS ON FILE | | | | | | |
| HEITZER, JAMES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HEITZER, JAMES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HEITZMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| HEITZMAN, PETER JACOB | | ADDRESS ON FILE | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-3250 | |
| HEJAZI, SARA | | ADDRESS ON FILE | | | | | | |
| HEJL, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | ADDRESS ON FILE | | | | | | |
| HEJZA, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | MUSKEGON | MI | 49441 | |
| HEKMATIAN, AMIR | | ADDRESS ON FILE | | | | | | |
| HEKO, ALEN | | ADDRESS ON FILE | | | | | | |
| HELANDER, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | VANCOUVER | WA | 98683 | |
| HELBIG, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HELD, DUSTIN G | | ADDRESS ON FILE | | | | | | |
| HELD, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| HELD, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | HARVEYSBURG | OH | 45032 | |
| HELD, RYAN D | | ADDRESS ON FILE | | | | | | |
| HELDENBRAND, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL RD | BUILDING B | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDERMAN, LOLAMAE | | 10010 PARK WILLOW DR | | | CHARLOTTE | NC | 28210-7264 | |
| HELDERMAN, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HELDMANN, MIKE J | | ADDRESS ON FILE | | | | | | |
| HELEBRANT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | CHICO | CA | 95926 | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | RICHMOND | VA | 23294-5212 | |
| HELEN RIVERA | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | BEDFORD | TX | 76021-4118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN, M | | 23485 MCSPADON RD | | | PORTER | TX | 77365-5543 | |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | PHILADELPHIA | PA | 19154-2711 | |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | HELENA | AL | 35080 | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 35080-0613 | |
| HELFENBEIN, CANDACE MARIE | | ADDRESS ON FILE | | | | | | |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | GLEN BURNIE | MD | 21061 | |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | MADISON | WI | 53703-3910 | |
| HELFERICH, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HELFERSTAY, ROBBIE B | | ADDRESS ON FILE | | | | | | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| HELFRICH, AMBER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | REDONDO BEACH | CA | 90278 | |
| HELFRICH, BRANDON MARCUS | | ADDRESS ON FILE | | | | | | |
| HELFRICH, HARRY REGIS | | ADDRESS ON FILE | | | | | | |
| HELFRITZ, KYLE | | 7174 SW 5TH RD | 352 | | GAINESVILLE | FL | 32607-0000 | |
| HELFRITZ, KYLE W | | ADDRESS ON FILE | | | | | | |
| HELGESEN, JESSICA LEA | | ADDRESS ON FILE | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HELGESON, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 857343070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | TAMPA | FL | 33604-2004 | |
| HELIN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| HELINGER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HELINSKI, CHRIS | | ADDRESS ON FILE | | | | | | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | LANCS | | PR3 2GW | GREAT BRITAIN |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL ST | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 921962460 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 | |
| HELLAMS, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| HELLE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | FARMINGTON | IL | 61531-1457 | |
| HELLEIS JOHN | | 12342 EVERARD DR | | | SPRING HILL | FL | 34609 | |
| HELLEIS, JOHN REINHOLD | | ADDRESS ON FILE | | | | | | |
| HELLEMS, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BREAD ST | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | FLORHAM PARK | NJ | 07932 | |
| HELLER STANLEY L | | 5315 LYON CREST CT | | | DALLAS | TX | 75287 | |
| HELLER, ALEXANDER CRAIG | | ADDRESS ON FILE | | | | | | |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | BENSALEM | PA | 19020 | |
| HELLER, CURT W | | ADDRESS ON FILE | | | | | | |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | MARTINEZ | CA | 94553 | |
| HELLER, DANIEL S | | ADDRESS ON FILE | | | | | | |
| HELLER, DENNIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| HELLER, DIANA | | 14878 99TH ST. NORTH | | | WEST PALM BEACH | FL | 33412 | |
| HELLER, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | CHESTERFIELD | MO | 63005-0000 | |
| HELLER, ETHAN SPENCER | | ADDRESS ON FILE | | | | | | |
| HELLER, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| HELLER, JESSE E | | RR 2 | | | HAZLETON | PA | 18202-9802 | |
| HELLER, JOEL ADAM | | ADDRESS ON FILE | | | | | | |
| HELLER, JOSEPH BERNARD | | ADDRESS ON FILE | | | | | | |
| HELLER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELLER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| HELLER, MEGHAN LYNN | | ADDRESS ON FILE | | | | | | |
| HELLER, REESE ALLAN | | ADDRESS ON FILE | | | | | | |
| HELLER, ROBBIE | | ADDRESS ON FILE | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DR | | | REDLANDS | CA | 92373 | |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | JENSEN BEACH | FL | 34957-6238 | |
| HELLER, TAWNY ROSE | | ADDRESS ON FILE | | | | | | |
| HELLER, WILLIAM KARL | | ADDRESS ON FILE | | | | | | |
| HELLERS, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELLICKSON, JACOB LYLE | | ADDRESS ON FILE | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELLMAN, JENNIFER RAE | | ADDRESS ON FILE | | | | | | |
| HELLMAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELLMAN, RAYMOND M | | 1700 PATTIE LN | | | CHESAPEAKE | VA | 23321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLMUTH, SILVA | | ADDRESS ON FILE | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 951381858 | |
| HELM CORPORATION | | 2686 S TEJON ST | | | ENGLEWOOD | CO | 80110 | |
| HELM ROBERT | | 434 KINGSTON DR | | | CHERRY HILL | NJ | 08034 | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | OLYMPIA | WA | 98502 | |
| HELM, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | LOUISVILLE | KY | 40258 | |
| HELM, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| HELM, JENNA M | | ADDRESS ON FILE | | | | | | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | SUNSUN CITY | CA | 94585 | |
| HELM, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HELM, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HELM, ROBERT E | | ADDRESS ON FILE | | | | | | |
| HELM, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HELM, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | BROCKTON | MA | 02301 | |
| HELMAN, EVAN WARREN | | ADDRESS ON FILE | | | | | | |
| HELMAN, LOGAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | FORT WAYNE | IN | 46804-4301 | |
| HELMAN, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| HELMBOLD, SCOTT P | | ADDRESS ON FILE | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HELMBRIGHT, JERRY JAE | | ADDRESS ON FILE | | | | | | |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | CHILLICOTHE | IL | 61523 | |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | EVANSVILLE | IN | 47711- | |
| HELMER, TIM SHAWN | | ADDRESS ON FILE | | | | | | |
| HELMERICKS, WILSON STEVEN | | ADDRESS ON FILE | | | | | | |
| HELMERS, MELISSA | | PO BOX 416 | | | NORTH CONWAY | NH | 03860-0416 | |
| HELMES, SHERI ANN | | ADDRESS ON FILE | | | | | | |
| HELMICK, CODY LEE | | ADDRESS ON FILE | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | TEMPERANCE | MI | 48182-9209 | |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | GRANGER | IN | 46530-8735 | |
| HELMLE, LACEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | BRODNAX | VA | 23920 | |
| HELMS RADIO TV | | 1928 WISE DR | | | DOTHAN | AL | 36303 | |
| HELMS, ALLIE MARIE | | ADDRESS ON FILE | | | | | | |
| HELMS, ANDY ALEX | | ADDRESS ON FILE | | | | | | |
| HELMS, BOBBY | | 1065 PARK PLACE CT NO 1065 | | | TERRE HAUTE | IN | 47802-7878 | |
| HELMS, BRITTNEY CARMA | | ADDRESS ON FILE | | | | | | |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | MONROE | NC | 28112 | |
| HELMS, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| HELMS, DANNY | | 2508 RICHARD ROZZELLE DR | | | CHARLOTTE | NC | 28214-6426 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HELMS, JODY L | | ADDRESS ON FILE | | | | | | |
| HELMS, JOSEPH BAXTER | | ADDRESS ON FILE | | | | | | |
| HELMS, KRISTEN N | | ADDRESS ON FILE | | | | | | |
| HELMS, KYLE GREGORY | | ADDRESS ON FILE | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN ST | | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN ST | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, SOPHIA | | ADDRESS ON FILE | | | | | | |
| HELMS, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | |
| HELMS, WILLIAM MICHEAL | | ADDRESS ON FILE | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | HIGH POINT | NC | 27263 | |
| HELMSTETTER, CRAIG | | ADDRESS ON FILE | | | | | | |
| HELNE, BILLY SCHNEIDER | | ADDRESS ON FILE | | | | | | |
| HELO, JERIES ANWAR | | ADDRESS ON FILE | | | | | | |
| HELO, MICHAEL ANWAR | | ADDRESS ON FILE | | | | | | |
| HELOAIR | | PO BOX 203 | | | SANDSTON | VA | 23150 | |
| HELOU, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 802560292 | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | WINTER PARK | FL | 32789 | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | SILVER SPRING | MD | 20910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | MINNETONKA | MN | 55345 | |
| HELP SYSTEMS INC | | PO BOX E1150 | | | MINNEAPOLIS | MN | 554801150 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELQUIST, ANDREW E | | ADDRESS ON FILE | | | | | | |
| HELSEL JR , RICKEY SANFORD | | ADDRESS ON FILE | | | | | | |
| HELSEL, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| HELSEL, BRIDGET A | | ADDRESS ON FILE | | | | | | |
| HELSEL, DEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | DEWITT | VA | 23840-3235 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| HELSPER, TIMOTHY W | | ADDRESS ON FILE | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| HELTERBRAN, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | LEXINGTON | KY | 40575 | |
| HELTON, ASHLEY | | 228 WOODYCREST DR | | | EAST HARTFORD | CT | 06118 | |
| HELTON, ASHLEY S | | ADDRESS ON FILE | | | | | | |
| HELTON, BRANDON | | 628 WESTMOORE DR | | | OREANA | IL | 62554-9756 | |
| HELTON, BRIAN WALTER | | ADDRESS ON FILE | | | | | | |
| HELTON, CAROL M | | 3937 NEW KENT HWY | | | QUINTON | VA | 23141 | |
| HELTON, CHARLES VICKERS | | ADDRESS ON FILE | | | | | | |
| HELTON, COREY M | | ADDRESS ON FILE | | | | | | |
| HELTON, DANAE MARIE | | ADDRESS ON FILE | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | FOREST PARK | OH | 45240 | |
| HELTON, ERIKA ASHLEY | | ADDRESS ON FILE | | | | | | |
| HELTON, JACILYN C | | ADDRESS ON FILE | | | | | | |
| HELTON, JASON | | ADDRESS ON FILE | | | | | | |
| HELTON, JESSA SUZANNE | | ADDRESS ON FILE | | | | | | |
| HELTON, JORDAN LIDDELL | | ADDRESS ON FILE | | | | | | |
| HELTON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | EDMOND | OK | 73034 | |
| HELTON, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| HELTON, RICHARD A | | 125TH ST SE | | | DESTIN | FL | 32541 | |
| HELTON, SHAUN DAVID | | ADDRESS ON FILE | | | | | | |
| HELTON, TONI SUE | | ADDRESS ON FILE | | | | | | |
| HELVEY, BLAIR | | ADDRESS ON FILE | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | ST ENCINITAS | CA | 92024 | |
| HELVIG, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HELWIG, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | LEWISVILLE | TX | 75067 | |
| HELWIG, KALLIE LAMB | | ADDRESS ON FILE | | | | | | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | CARTERSVILLE | GA | 30120 | |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | ADDISON | IL | 60101-1199 | |
| HEMANI, ZAIN RAZA | | ADDRESS ON FILE | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | GLEN ALLEN | VA | 23060 | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | ENCINO | CA | 91436-2829 | |
| HEMBREE, ALLISON | | ADDRESS ON FILE | | | | | | |
| HEMBREE, MARK PHILIP | | ADDRESS ON FILE | | | | | | |
| HEMBREE, TINA | | ADDRESS ON FILE | | | | | | |
| HEMBREE, WAYNE B | | ADDRESS ON FILE | | | | | | |
| HEMBRICK, DUANE D | | 5615 HEATHERHILL DR | | | RICHMOND | VA | 23234 | |
| HEMBRICK, JOY | | ADDRESS ON FILE | | | | | | |
| HEMBY ND, SIDNEY JOSE | | ADDRESS ON FILE | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | WICHITA | KS | 67202 | |
| HEMENWAY, DANIEL P | | ADDRESS ON FILE | | | | | | |
| HEMENWAY, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| HEMENWAY, RYAN D | | ADDRESS ON FILE | | | | | | |
| HEMING, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | CLAREMONT | CA | 91711 | |
| HEMINGWAY, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| HEMINGWAY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HEMINGWAY, RICH ROBERT | | ADDRESS ON FILE | | | | | | |
| HEMINGWAY, RYAN | | ADDRESS ON FILE | | | | | | |
| HEMINGWAY, VICTOR FRANK | | ADDRESS ON FILE | | | | | | |
| HEMKER, ANGELA K | | ADDRESS ON FILE | | | | | | |
| HEMKER, ANTHONY MARK | | ADDRESS ON FILE | | | | | | |
| HEMLINGER, JIM B | | ADDRESS ON FILE | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | LOUISVILLE | KY | 40215 | |
| HEMLOCK, BRENDA J | | ADDRESS ON FILE | | | | | | |
| HEMME, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| HEMME, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMMELGARN, CHRISTOPHER DALTON | | ADDRESS ON FILE | | | | | | |
| HEMMER, KEVIN WILSON | | ADDRESS ON FILE | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | SPRING GROVE | IL | 60081 | |
| HEMMERLE, MARK E | | ADDRESS ON FILE | | | | | | |
| HEMMERLING, JACOB | | ADDRESS ON FILE | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | BATON ROUGE | LA | 70806-5330 | |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | SCRANTON | PA | 18504 | |
| HEMMERT, DANIEL | | ADDRESS ON FILE | | | | | | |
| HEMMINGSON, CANDACE DAWN | | ADDRESS ON FILE | | | | | | |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | EAST LANSING | MI | 48823 | |
| HEMPEL, SAUNDRA LYNN | | ADDRESS ON FILE | | | | | | |
| HEMPEL, WELDON FREDRICK | | ADDRESS ON FILE | | | | | | |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | HARRIS | TX | 78133 | |
| HEMPHILL J R, ERIC BRIANT | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, CARRIE ANN | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, CHARLES | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | FLORISSANT | MO | 63034 | |
| HEMPHILL, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | WAGGAMAN | LA | 70094-2292 | |
| HEMPHILL, KATELAND | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, LISA ANNETTE | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, MELANIE T | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, ROB DEAN | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, ROBERT JONATHAN | | ADDRESS ON FILE | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | DURHAM | NC | 27704 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | HEMPSTEAD | NY | 11550-4923 | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | HEMPSTEAD | NY | | |
| HEMRIC, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HEMSATH, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| HEMSLEY, THOMAS P | | ADDRESS ON FILE | | | | | | |
| HEMSOTH, JOHN | | ADDRESS ON FILE | | | | | | |
| HEMSTREET, JOSH | | ADDRESS ON FILE | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | THOUSAND OAKS | CA | 91359-0000 | |
| HEMSWORTH, KYLE WALKER | | ADDRESS ON FILE | | | | | | |
| HENAHAN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HENAO, FELIPE | | ADDRESS ON FILE | | | | | | |
| HENAO, GABRIEL ANGEL | | ADDRESS ON FILE | | | | | | |
| HENAO, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| HENARD, EVAN JOHN | | ADDRESS ON FILE | | | | | | |
| HENARIE, BRIAN A | | ADDRESS ON FILE | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | NEWPORT | NH | 03773 | |
| HENAULT, SEAN E | | ADDRESS ON FILE | | | | | | |
| HENBEST, AMANDA CAROLINE | | ADDRESS ON FILE | | | | | | |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | RICHMOND | VA | 23234 | |
| HENCE, IVAN JAMARR | | ADDRESS ON FILE | | | | | | |
| HENCHEL, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENCHEL, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| HENCK, THOMAS ALBERT | | ADDRESS ON FILE | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | GULFPORT | MS | 39507 | |
| HENCYE, TODD ALLEN | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, BO DANIEL | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | GREELEY | PA | 18425 | |
| HENDERSHOT, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, RAY LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, ROBERT J | | ADDRESS ON FILE | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD | APT 6 | | NAPA | CA | 945586012 | |
| HENDERSHOT, THOMAS J | | ADDRESS ON FILE | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON CAROL A | | 1435 GROTON COURT | | | MIDLOTHIAN | VA | 23114-3253 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | TN | 35351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | ATHENS | TX | 75751 | |
| HENDERSON DANNY P | | 403 GOULD AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | EL PASO | TX | 79914 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT ST | | EVANSVILLE | IN | 47713 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | HENDERSON | NV | 89009 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | HENDERSON | NV | 89074 | |
| HENDERSON II, ANTONIO V | | ADDRESS ON FILE | | | | | | |
| HENDERSON III, TED LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | GARLAND | TX | 75042 | |
| HENDERSON JR , DANA L | | ADDRESS ON FILE | | | | | | |
| HENDERSON JR , JAMES FABIAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON JR , MELVIN P | | ADDRESS ON FILE | | | | | | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON JR, SHERMAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON KELLEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 370760622 | |
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | LINDSEY | OK | 73052 | |
| HENDERSON, AARON J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, AARON L | | ADDRESS ON FILE | | | | | | |
| HENDERSON, AARON L | | ADDRESS ON FILE | | | | | | |
| HENDERSON, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | KENNESAW | GA | 30144 | |
| HENDERSON, ALEC CARL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ALEX LANE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ANDREA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ANTHONY CARL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ANTHONYGLENN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ARKISHA JERREA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ASHANTI | | 44550 S AIRPORT RD | | | HAMMOND | LA | 70403-0312 | |
| HENDERSON, ASHLEY CHERRELLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, AUSTIN ZURA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BERYL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRADLEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRIAN KURT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRITNEY | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BRYANT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | CHICAGO | IL | 60625 | |
| HENDERSON, CAMILLE E | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CARL MAYS | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CARMEN J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | WEINER | AR | 72479 | |
| HENDERSON, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CHARLES | | 2002 WINDROE | | | CLARKSVILLE | TN | 37042 | |
| HENDERSON, CHRISHANA ELLENE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CHRISTOPHER Y | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | HENDERSON | NV | 890095007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CLARENCE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CODY LYNN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, CURTIS ALLEN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DAMECOS J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DAMIEN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DANIEL | | 206 W 30TH ST | | | VANCOUVER | WA | 98660 | |
| HENDERSON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DANIELA J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DANNON ALLAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | CHAMPAIGN | IL | 61820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, DEREK STEVEN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DONAIL S | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DONNA LOUISE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DUSTEN TREIGH | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DUSTIN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DWAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ERIC C | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, EVELYN | HARRIS BEACH PLLC | C O KEVIN TOMPSETT ESQ | 99 GARNSEY RD | | PITTSFORD | NY | 14534 | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | RICHMOND | VA | 23226 | |
| HENDERSON, GERALD D | | ADDRESS ON FILE | | | | | | |
| HENDERSON, GREGG | | ADDRESS ON FILE | | | | | | |
| HENDERSON, HAROLD | | ADDRESS ON FILE | | | | | | |
| HENDERSON, HEATHER B | | ADDRESS ON FILE | | | | | | |
| HENDERSON, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAIME CATHERINE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAMES J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JASMINE JAMIECE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | AUSTIN | TX | 78758 | |
| HENDERSON, JASON L | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JASON LEVON | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JASON RANDALL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JENNA M | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | MECHANICSVILLE | VA | 23116 | |
| HENDERSON, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | BYRAM | MS | 39272 | |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | EDMOND | OK | 73003 | |
| HENDERSON, JOHN | | 22612 S IH 35 | | | JARRELL | TX | 76537 | |
| HENDERSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JOHN NATE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JOHN VERNON | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JONATHAN LYNDON | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JUSTIN COLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KALEY JORDAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KARLA MARIE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KATHERINE RENEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | DANVILLE | VA | 24541-3119 | |
| HENDERSON, KAYLEE NAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | ROCKWALL | TX | 75032-0000 | |
| HENDERSON, KELVIN LACARDO | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KENDALL AKEEM | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KERA LASHAE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KRISTINA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KURT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, KYEKO D | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LARS OLIVER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LATIAYA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LATONYA M | | 2850 OAK RD | 14109 | | PEARLAND | TX | 77584 | |
| HENDERSON, LATONYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LAURIE ANN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LAWRENCE DION | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005-0593 | |
| HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005 | |
| HENDERSON, LESLIE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | ATLANTA | GA | 30344 | |
| HENDERSON, LYNNETTE DENISE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | TYRONE | GA | 30290 | |
| HENDERSON, MARIAH MELODY | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MARK | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MARLON NMN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MARSHALL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, MARY | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MARY | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | WINDSOR MILL | MD | 21244 | |
| HENDERSON, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MICHAEL COLIN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MICHAEL DENZALE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NEAL DUNN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NECO | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NEKIESSIA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, NICOLAS | | ADDRESS ON FILE | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR APT A1 | | | VISTA | CA | 92081 | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | INDEPENDENCE | KY | 41051 | |
| HENDERSON, PAMELA RENEE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, PARIS J | | ADDRESS ON FILE | | | | | | |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | LONGVIEW | TX | 75601 | |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | BELLEVIEW | FL | 34420-5685 | |
| HENDERSON, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, QUINTON M | | ADDRESS ON FILE | | | | | | |
| HENDERSON, RAFEAL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, RANEZ | | ADDRESS ON FILE | | | | | | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | ALISO VIEJO | CA | 92656 | |
| HENDERSON, RICHARD L | | 547 WINIFRED RD | | | LEESBURG | GA | 31763 | |
| HENDERSON, ROB WAYNE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ROBERT DESHAWN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | HAMILTON | VA | 20158-3224 | |
| HENDERSON, ROSALIND JANELLE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, RYAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 232242037 | |
| HENDERSON, SHAHARAZON | | ADDRESS ON FILE | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | TULSA | OK | 74106-0000 | |
| HENDERSON, SHANTAL RENAY | | ADDRESS ON FILE | | | | | | |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | NEW PORT RICHEY | FL | 34655 | |
| HENDERSON, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, TERESA DIANE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TERRANCE LYNELL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TERRELL JONATHAN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TERRENCE | | 520 DES PLAINES AVE APT 402 | | | FOREST PARK | IL | 60130 | |
| HENDERSON, TERRENCE DELEON | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TIMOTHY CLYDE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TINA | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | PUEBLO | CO | 81004-3719 | |
| HENDERSON, TOMAR RICHARD | | ADDRESS ON FILE | | | | | | |
| HENDERSON, TYREE LYNDELL | | ADDRESS ON FILE | | | | | | |
| HENDERSON, VALEIRE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, VICTOR JOHN | | ADDRESS ON FILE | | | | | | |
| HENDERSON, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, WILLIE F | | ADDRESS ON FILE | | | | | | |
| HENDERSON, ZENITA | | ADDRESS ON FILE | | | | | | |
| HENDERSONJR, SHERMAN | | 101 DORA ST | 3RD FL | | PROVIDENCE | RI | 02909-0000 | |
| HENDEZ JIMENEZ, YULITZAMARY | | ADDRESS ON FILE | | | | | | |
| HENDKING, SHAUNTA NICOLE | | ADDRESS ON FILE | | | | | | |
| HENDLE, JONATHAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| HENDLEY, M JO | C O FRANCES L LANGSTAFF POA | 4 BOBBY PARKER PL | | | DURHAM | NC | 27703-0000 | |
| HENDLEY, MICHELLE TERESE | | ADDRESS ON FILE | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| HENDON, MATTHEW ERIK | | ADDRESS ON FILE | | | | | | |
| HENDON, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| HENDRE JOSEPH | | 2241 N TERRITORY CANYON RD | | | WASHINGTON | UT | 84780 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | AUSTIN | TX | 787149074 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701-2402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDREN, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | |
| HENDREN, TYRONE J | | ADDRESS ON FILE | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | ADDRESS ON FILE | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | STE 2500 | | ATLANTA | GA | 30303 | |
| HENDRICK REGIONAL LAB | | 1150 N 18TH STE 100 | | | ABILENE | TX | 79601 | |
| HENDRICK, ALEX | | 1751 ELMHURST | | | PROSPER | TX | 75078 | |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | RICHMOND | VA | 23224 | |
| HENDRICK, JAMES MARSHALL | | ADDRESS ON FILE | | | | | | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | ADDRESS ON FILE | | | | | | |
| HENDRICK, JEREMY L | | ADDRESS ON FILE | | | | | | |
| HENDRICK, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | WARREN | MI | 48093-0000 | |
| HENDRICK, ROCHELLE VALENE | | ADDRESS ON FILE | | | | | | |
| HENDRICK, SCARLETT ROSE | | ADDRESS ON FILE | | | | | | |
| HENDRICK, TAMESHA LATOYA | | ADDRESS ON FILE | | | | | | |
| HENDRICK, TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | ADDRESS ON FILE | | | | | | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS ON FILE | | | | | | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS ON FILE | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | EVANSTON | NY | 82930 | |
| HENDRICKS, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, CAITLIN TERESA | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, CALEB AARON | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, CAREN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, CHRIS A | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, DEREK | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067-6227 | |
| HENDRICKS, DREW | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, EDWARD M | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, EDWARD MARVIN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, ERIK TODD | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JEROD ANDREW | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JERRY ALAN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, KASEY LYNN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, KHORI KADEEM | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, MATTHEW | | 258 BLUE SAGE DR | | | ALLENTOWN | PA | 18104 | |
| HENDRICKS, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | DETROIT | MI | 48224-1205 | |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | MCDONOUGH | GA | 30253-6485 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | MODESTO | CA | 95350 | |
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | MODESTO | CA | 95354 | |
| HENDRICKS, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| HENDRICKSEN, ARNST PAUL | | ADDRESS ON FILE | | | | | | |
| HENDRICKSJR, WILLIAM | | PO BOX 456 | | | GLEN BURNIE | MD | 21060 | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | KNOXVILLE | TN | 37923 | |
| HENDRICKSON, AARON M | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, ANGELA | | 2524 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | |
| HENDRICKSON, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, AUSTIN JERREMY | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, BRANDIE RAE | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | KINGSTON | TN | 37748-0000 | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | MERIDEN | CT | 06451 | |
| HENDRICKSON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, LIANA | | 11 W ADAMS ST | | | STOCKTON | CA | 95204-5302 | |
| HENDRICKSON, LIANA M | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | INDEPENDENCE | KY | 41051 | |
| HENDRICKX, BARBARA | | ADDRESS ON FILE | | | | | | |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | SUNRISE | FL | 33326-0000 | |
| HENDRICKX, MARK A | | ADDRESS ON FILE | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| HENDRIKSEN, DARRELL W | | ADDRESS ON FILE | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | WINSTON SALEM | NC | 27101 | |
| HENDRIX, ALAXIS DANIELLE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | JACKSON | MS | 39204 | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | ABINGDON | MD | 21009 | |
| HENDRIX, DENVER | | ADDRESS ON FILE | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, EDKER | | 120 SUNSET DR | | | MOCKSVILLE | NC | 27028 | |
| HENDRIX, HERMAN TYDELL | | ADDRESS ON FILE | | | | | | |
| HENDRIX, ISAIAH LAMAR | | ADDRESS ON FILE | | | | | | |
| HENDRIX, JOHN ROSS | | ADDRESS ON FILE | | | | | | |
| HENDRIX, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| HENDRIX, JUSTIN LANE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, KEITH IAN | | ADDRESS ON FILE | | | | | | |
| HENDRIX, KEVIN BRANDT | | ADDRESS ON FILE | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | SAINT LOUIS | MO | 63120-0000 | |
| HENDRIX, LAURENCE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, MARSHALL SCOTT | | ADDRESS ON FILE | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HENDRIX, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| HENDRIX, STEPHANIE DAWN | | ADDRESS ON FILE | | | | | | |
| HENDRIX, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDRIX, TIMOTHY JARRED | | ADDRESS ON FILE | | | | | | |
| HENDRIX, TYSON LEE | | ADDRESS ON FILE | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | LABELLE | FL | 33975 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | SAN ANTONIO | TX | 78216 | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | ADDRESS ON FILE | | | | | | |
| HENDRY, DEVON LEROY | | ADDRESS ON FILE | | | | | | |
| HENDRY, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| HENDRY, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENDRY, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HENDRY, TODD | | ADDRESS ON FILE | | | | | | |
| HENDRY, WARREN PAUL | | ADDRESS ON FILE | | | | | | |
| HENDRYX, DALE BRIAN | | ADDRESS ON FILE | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | BERLIN | WI | 54923-1672 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | ADDRESS ON FILE | | | | | | |
| HENEBRY, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| HENEGAR, JOHN CLINTON | | ADDRESS ON FILE | | | | | | |
| HENEHAN, AJELINA BRIDGET | | ADDRESS ON FILE | | | | | | |
| HENEHAN, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| HENELY, BRETT M | | ADDRESS ON FILE | | | | | | |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | FT LAUDERDALE | FL | 33311 | |
| HENFLING, ANTIONETTE CHARMAINE | | ADDRESS ON FILE | | | | | | |
| HENG, CHETTRA | | ADDRESS ON FILE | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | SILVER SPRING | MD | 20901-0000 | |
| HENG, DANNY CLARK | | ADDRESS ON FILE | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | |
| HENGEHOLD, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| HENGEN, AMY J | | ADDRESS ON FILE | | | | | | |
| HENGESBACH, ADAM | | ADDRESS ON FILE | | | | | | |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | NEW LOTHROP | MI | 48460-9606 | |
| HENIGSMITH, ERIC JORDAN | | ADDRESS ON FILE | | | | | | |
| HENISE, JOHN | | ADDRESS ON FILE | | | | | | |
| HENISON, TRENTON DALE | | ADDRESS ON FILE | | | | | | |
| HENIZE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429-2207 | |
| HENKE, ADAM MATHEAU | | ADDRESS ON FILE | | | | | | |
| HENKE, DANIEL R | | ADDRESS ON FILE | | | | | | |
| HENKE, JASON D | | ADDRESS ON FILE | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | SAINT CHARLES | MO | 63304 | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | WELDON SPRING | MO | 63304 | |
| HENKE, JOSEPH HOWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENKE, KRYSTAL AMBER | | ADDRESS ON FILE | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| HENKE, LOGAN CARL | | ADDRESS ON FILE | | | | | | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | WOODFORD | VA | 22580 | |
| HENKEL, LEILANI | | ADDRESS ON FILE | | | | | | |
| HENKEL, LEILANI | | 9619 52ND AVE | | | COLLEGE PARK | MD | 20740-0000 | |
| HENKEL, MARY | | ADDRESS ON FILE | | | | | | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | PLYMOUTH MTNG | PA | 19462 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HENKEMEYER, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | |
| HENKES, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| HENKES, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENKIEL, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| HENKLE, ORRI BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | HAUPPAIGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | JACKSON | MS | 39205 | |
| HENLEY, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HENLEY, ASHLEY DAWN | | ADDRESS ON FILE | | | | | | |
| HENLEY, CHELSEY RENEE | | ADDRESS ON FILE | | | | | | |
| HENLEY, ETHAN CORBIN | | ADDRESS ON FILE | | | | | | |
| HENLEY, GARETH L | | ADDRESS ON FILE | | | | | | |
| HENLEY, ISAAC AUDIVEE | | ADDRESS ON FILE | | | | | | |
| HENLEY, JACOB MILES | | ADDRESS ON FILE | | | | | | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| HENLEY, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| HENLEY, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| HENLEY, KAMI L | | ADDRESS ON FILE | | | | | | |
| HENLEY, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | |
| HENLEY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | BARTLESVILLE | OK | 74006-2723 | |
| HENLEY, SARAH LOUISE | | ADDRESS ON FILE | | | | | | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | MANCHESTER | TN | 37355 | |
| HENLON, MIKHAIL D | | ADDRESS ON FILE | | | | | | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620-9718 | |
| HENNE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HENNEBERGER, DANIEL KIRK | | ADDRESS ON FILE | | | | | | |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | EL PASO | TX | 79925 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | SALT LAKE | UT | 84105-0000 | |
| HENNEFER, MATTHEW RUSSELL | | ADDRESS ON FILE | | | | | | |
| HENNEKE, ALEX LELAND | | ADDRESS ON FILE | | | | | | |
| HENNEKE, PHILIP DANIEL | | ADDRESS ON FILE | | | | | | |
| HENNELLY, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| HENNELLY, TOM | | 436 S WYMAN RD | | | FAYETTEVILLE | AR | 72701 | |
| HENNEMAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENNEMANN, JAYME | | ADDRESS ON FILE | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DR | | | ADDISON | IL | 60101 | |
| HENNEN, CHRIS EDWARD | | ADDRESS ON FILE | | | | | | |
| HENNEN, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| HENNEN, RACHEL | | ADDRESS ON FILE | | | | | | |
| HENNENFENT, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HENNEP, HENRY ERROL | | ADDRESS ON FILE | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH ST | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | MINNEAPOLIS | MN | | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | ER | | | MINNEAPOLIS | MN | 554720101 | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, BLAISE SCOTT | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, CAROLYN OLIVIA | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENNESSEY, KAITLYN N | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, MARY KATHRYN | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | MASON | OH | 45040 | |
| HENNESSEY, SEAN | | ADDRESS ON FILE | | | | | | |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | WESTCHESTER | IL | 60154 | |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | WESTCHESTER | IL | 60154 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | CHICAGO | IL | 60693 | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | BURLINGTON | MA | 01803 | |
| HENNESSY, DON EDWARD | | ADDRESS ON FILE | | | | | | |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | FORT LAUDERDALE | FL | 33311-4879 | |
| HENNESSY, PATRICK M | | ADDRESS ON FILE | | | | | | |
| HENNESSY, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENNESSY, SHANE KELLY | | ADDRESS ON FILE | | | | | | |
| HENNIG, GREGORY | | ADDRESS ON FILE | | | | | | |
| HENNIG, NATHAN KURT | | ADDRESS ON FILE | | | | | | |
| HENNIGAN, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENNIGER, LLOYD & DONNA | | 8 BENSON PL | | | LAKE GROVE | NY | 11755 | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | ATLANTA | GA | 30339 | |
| HENNING, BEN M | | ADDRESS ON FILE | | | | | | |
| HENNING, DAVID R | | ADDRESS ON FILE | | | | | | |
| HENNING, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| HENNING, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HENNING, JIM GARRETT | | ADDRESS ON FILE | | | | | | |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | HARRISBURG | PA | 17112-0000 | |
| HENNING, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HENNING, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | GRAYSLAKE | IL | 60030-0000 | |
| HENNING, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| HENNING, PAUL GEORGE | | ADDRESS ON FILE | | | | | | |
| HENNING, SHANE | | ADDRESS ON FILE | | | | | | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 222013817 | |
| HENNINGER, BRIAN | | 5110 SNOWDRIFT RD | | | OREFIELD | PA | 18069 | |
| HENNINGER, BRIAN A | | ADDRESS ON FILE | | | | | | |
| HENNINGER, JOHNATHAN STUART | | ADDRESS ON FILE | | | | | | |
| HENNINGER, JOSEPH ROY | | ADDRESS ON FILE | | | | | | |
| HENNINGER, MARK A | | ADDRESS ON FILE | | | | | | |
| HENNINGER, MARY KATE | | ADDRESS ON FILE | | | | | | |
| HENNINGER, TANNER LEE | | ADDRESS ON FILE | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | MYRTLE BEACH | SC | 29588 | |
| HENNIS, TYLER FRANCIS | | ADDRESS ON FILE | | | | | | |
| HENNLEIN, JOHN | | ADDRESS ON FILE | | | | | | |
| HENNLICH, JESSICA RACHEL | | ADDRESS ON FILE | | | | | | |
| HENNON, HEATHER D | | 21 BEECH ST | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | ADDRESS ON FILE | | | | | | |
| HENNON, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| HENNON, JUSTIN TROY | | ADDRESS ON FILE | | | | | | |
| HENNRICH, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | CHARLOTTE | NC | 28269 | |
| HENRI, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HENRI, DOMINIQUE L | | ADDRESS ON FILE | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | GEORGETOWN | TX | 78626-6010 | |
| HENRI, MAXIMILLIAN | | ADDRESS ON FILE | | | | | | |
| HENRI, NATHAN | | ADDRESS ON FILE | | | | | | |
| HENRICH, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HENRICHS, BRYAN LEE | | ADDRESS ON FILE | | | | | | |
| HENRICHS, CARL | | 928 N 10TH | | | BREESE | IL | 62230 | |
| HENRICHSEN, CODY A | | ADDRESS ON FILE | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | WHEELING | IL | 60090 | |
| HENRICI, GUILLERMO M | | ADDRESS ON FILE | | | | | | |
| HENRICKSON, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| HENRICKSON, CHRISTA RENEE | | ADDRESS ON FILE | | | | | | |
| HENRICKSON, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 232230420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY VIRGINIA | RHYSA GRIFFITH SOUTH ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCOUNT NO 00646911016 | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO 0078201 1019 | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VIRGINIA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO 028601 & 043512 | ASSISTANT COUNTY ATTORNEY | RHYSA GRIFFITH SOUTH | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO C04146001 | RHYSA GRIFFITH SOUTH | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO CI0096001 | RHYSA GRIFFITH SOUTH ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | RICHMOND | VA | 23229 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | LOUISVILLE | KY | 40298 | |
| HENRICO DOCTORS HOSPITAL FOREST | | PO BOX 99400 | | | LOUISVILLE | KY | 40269 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | 23228-9769 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | RICHMOND | VA | 23260-6304 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | RICHMOND | VA | 23285-4732 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | HENRICO | VA | | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | STE 320 | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | STE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | COLUMBIA | SC | 29223-7974 | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 144670999 | |
| HENRIKSEN, GRIFFITH KENDAL | | ADDRESS ON FILE | | | | | | |
| HENRIQUES, GABRIEL VALENTE | | ADDRESS ON FILE | | | | | | |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | |
| HENRIQUES, MARILYN | | ADDRESS ON FILE | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, ANA CECILIA | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, ANDERSON | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | N MIAMI | FL | 33161-0000 | |
| HENRIQUEZ, DANNY | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, FREDY ELILAS | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | RICHMOND | VA | 23231 | |
| HENRIQUEZ, ISAURA I | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIQUEZ, JORGE LEONARD | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, KEITH JAMES | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, MELVIN W | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | ORLANDO | FL | 32824 | |
| HENRIQUEZ, RAMON HENRY | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, RON | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, RUBI DARIO | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, RUTH | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, SANDRA | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRIQUEZ, YODY DEIVI | | ADDRESS ON FILE | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DR | | | LOUISVILLE | KY | 40291 | |
| HENRITZ, EDWARD J | | ADDRESS ON FILE | | | | | | |
| HENRITZE, ALISON RENEE | | ADDRESS ON FILE | | | | | | |
| HENRY | | STE 201 | | | RICHMOND | VA | 23226 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 752044078 | |
| HENRY & RHONDA GALVIN | | 792 TROUT RUN DR | | | MALVERN | PA | 19355 | |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | VIRGINIA BEACH | VA | 23451-3843 | |
| HENRY CONSTRUCTION INC, DAN | DAN HENRY CONSTR INC | 9246 STATE LINE RD | | | LEAWOOD | KS | 66206-1923 | |
| HENRY COUNTY CLERK | | PO BOX B | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | KENNESAW | GA | 30156 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | MCDOUNOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | ROSEDALE | NY | 11422 | |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | MEMPHIS | TN | 38167 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | WINCHESTER | VA | 22604 | |
| HENRY H JORDAN | | 900 SECRET COVE DR | | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DR | | SUGAR HILL | GA | 30518 | |
| HENRY HENRY & UNDERWOOD PC | TIMOTHY P UNDERWOOD | 119 S FIRST ST | PO BOX 458 | | PULASKI | TN | 38478 | |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | RICHMOND | VA | 23236-2927 | |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | SEAFORD | VA | 23696-2519 | |
| HENRY JR, LINVAL M | | 11109 ARMSTRONG LN | | | PEARLAND | TX | 77584 | |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY MCMASTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA | REMBERT C  DENNIS OFFICE BUILDING | PO BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | WASHINGTON | VA | 22747-1940 | |
| HENRY REPAIRS | | PO BOX 396 | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | DECATUR | GA | 30035 | |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | BROOKLYN | NY | 11215-5456 | |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | NORFOLK | VA | 23505-2930 | |
| HENRY, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| HENRY, AERRIELL | | ADDRESS ON FILE | | | | | | |
| HENRY, ALEXANDER ROBERTO | | ADDRESS ON FILE | | | | | | |
| HENRY, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | |
| HENRY, ANDREW ADPHLO | | ADDRESS ON FILE | | | | | | |
| HENRY, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| HENRY, ANTHONY | | 5623 BOGGS DR | | | STONE MOUNTAIN | GA | 30087 | |
| HENRY, ASHLEE | | ADDRESS ON FILE | | | | | | |
| HENRY, AUSTIN ALLAN | | ADDRESS ON FILE | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | PALM DESERT | CA | 92211 | |
| HENRY, BRENON JASON | | ADDRESS ON FILE | | | | | | |
| HENRY, BRENT A | | ADDRESS ON FILE | | | | | | |
| HENRY, BRIAN | | ADDRESS ON FILE | | | | | | |
| HENRY, BRIAN A | | ADDRESS ON FILE | | | | | | |
| HENRY, CARDELL | | ADDRESS ON FILE | | | | | | |
| HENRY, CARRIE L | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTIAN LANAE | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| HENRY, CHRISTY | | ADDRESS ON FILE | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | CALHAN | CO | 80808-8949 | |
| HENRY, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | SAN ANTONIO | TX | 78242 | |
| HENRY, CRAIG N | | ADDRESS ON FILE | | | | | | |
| HENRY, CURT | | ADDRESS ON FILE | | | | | | |
| HENRY, DALZIRE MARIAH | | ADDRESS ON FILE | | | | | | |
| HENRY, DANE LEO | | ADDRESS ON FILE | | | | | | |
| HENRY, DANNY MARTIN | | ADDRESS ON FILE | | | | | | |
| HENRY, DARTAGNAN DARNELL | | ADDRESS ON FILE | | | | | | |
| HENRY, DARYL LEROY | | ADDRESS ON FILE | | | | | | |
| HENRY, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| HENRY, DEANDRA DESTINY | | ADDRESS ON FILE | | | | | | |
| HENRY, DELANEY SANDERS | | ADDRESS ON FILE | | | | | | |
| HENRY, DEVIN BRICE | | ADDRESS ON FILE | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | ASHLAND | VA | 23005 | |
| HENRY, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | |
| HENRY, ERIC | | 11307 CROWN CT | | | FREDRICKSBURG | VA | 22407-0000 | |
| HENRY, ERIN RENE | | ADDRESS ON FILE | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | COLLEGE STATION | TX | 77840 | |
| HENRY, FRANK B | | ADDRESS ON FILE | | | | | | |
| HENRY, HAYWOOD H | | ADDRESS ON FILE | | | | | | |
| HENRY, HOWARD W | | ADDRESS ON FILE | | | | | | |
| HENRY, IAN D | | ADDRESS ON FILE | | | | | | |
| HENRY, JAMES | | ADDRESS ON FILE | | | | | | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | AURORA | CO | 80016-2100 | |
| HENRY, JASON C | | ADDRESS ON FILE | | | | | | |
| HENRY, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| HENRY, JESSICA KIN | | ADDRESS ON FILE | | | | | | |
| HENRY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HENRY, JIM, A | | 10501 50TH AVE E | | | TOCOMA | WA | 98446 | |
| HENRY, JOANNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HENRY, JOCELENA MONQIUE | | ADDRESS ON FILE | | | | | | |
| HENRY, JOEL LORENZO | | ADDRESS ON FILE | | | | | | |
| HENRY, JONATHAN EVIN | | ADDRESS ON FILE | | | | | | |
| HENRY, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| HENRY, JONATHAN SHAREEF | | ADDRESS ON FILE | | | | | | |
| HENRY, JOSH W | | ADDRESS ON FILE | | | | | | |
| HENRY, JOYCELYN D | | ADDRESS ON FILE | | | | | | |
| HENRY, JULIA MARY | | ADDRESS ON FILE | | | | | | |
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | FORT WORTH | TX | 76177 | |
| HENRY, JUSTIN BURKE | | ADDRESS ON FILE | | | | | | |
| HENRY, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| HENRY, KATHERINE | | 370 K ST 54 | | | CHULA VISTA | CA | 91910 | |
| HENRY, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | DALLAS | TX | 75227-0000 | |
| HENRY, KELVIN BRADSHA | | ADDRESS ON FILE | | | | | | |
| HENRY, KENNETH T | | ADDRESS ON FILE | | | | | | |
| HENRY, KIRT ANTON | | ADDRESS ON FILE | | | | | | |
| HENRY, LAJUAN TAREVA | | ADDRESS ON FILE | | | | | | |
| HENRY, LAMONTE MAURICE | | ADDRESS ON FILE | | | | | | |
| HENRY, LAURENCE PAUL | | ADDRESS ON FILE | | | | | | |
| HENRY, LISA | | 13 PAUL NELMS DR | | | DOWNINGTOWN | PA | 19335 | |
| HENRY, LOIS M | | ADDRESS ON FILE | | | | | | |
| HENRY, LYLE A | | ADDRESS ON FILE | | | | | | |
| HENRY, MARCUS ANTONIOUS | | ADDRESS ON FILE | | | | | | |
| HENRY, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | ROXBORO | NC | 27573 | |
| HENRY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENRY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| HENRY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| HENRY, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | PITTSBURGH | PA | 15218-2709 | |
| HENRY, MIKE | | 4003 PARK AVE | | | RICHMOND | VA | 23221 | |
| HENRY, MONIQUE | | ADDRESS ON FILE | | | | | | |
| HENRY, MORGAN LEANNE | | ADDRESS ON FILE | | | | | | |
| HENRY, NATE SAMUEL | | ADDRESS ON FILE | | | | | | |
| HENRY, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | LITTLE ROCK | AR | 72211-0000 | |
| HENRY, NICHOLAS WESLEY | | ADDRESS ON FILE | | | | | | |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | GASTONIA | NC | 28052-0000 | |
| HENRY, NORMAN BRADY | | ADDRESS ON FILE | | | | | | |
| HENRY, PATRICIA MARY | | ADDRESS ON FILE | | | | | | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | RICHMOND | VA | 23229 | |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | BURKE | VA | 22015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, PATRICK L | | ADDRESS ON FILE | | | | | | |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | PALMER | MA | 01069 | |
| HENRY, PAUL | | 6670 HACKBERRY ST | | | BEAUMONT | TX | 77708 | |
| HENRY, PAUL R | | ADDRESS ON FILE | | | | | | |
| HENRY, RICHARD D | | ADDRESS ON FILE | | | | | | |
| HENRY, RICK | | PO BOX 475 | | | MANILA | AR | 72442-0475 | |
| HENRY, RODNEY JERMAINE | | ADDRESS ON FILE | | | | | | |
| HENRY, RUTH IRENE | | ADDRESS ON FILE | | | | | | |
| HENRY, RYAN | | ADDRESS ON FILE | | | | | | |
| HENRY, RYAN J | | ADDRESS ON FILE | | | | | | |
| HENRY, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HENRY, RYAN NELSON | | ADDRESS ON FILE | | | | | | |
| HENRY, SABRINA DEWICH | | ADDRESS ON FILE | | | | | | |
| HENRY, SAMANTHA O | | ADDRESS ON FILE | | | | | | |
| HENRY, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENRY, SARAH JUNE | | ADDRESS ON FILE | | | | | | |
| HENRY, SAVASTIN ANDRE | | ADDRESS ON FILE | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | HAMBURG | NY | 14075 | |
| HENRY, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| HENRY, SCOTT D | | ADDRESS ON FILE | | | | | | |
| HENRY, SEAN M | | ADDRESS ON FILE | | | | | | |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | WOLVERINE LAKE | MI | 48390-1970 | |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | HERMITAGE | TN | 37076 | |
| HENRY, SHAWN DEMARIO | | ADDRESS ON FILE | | | | | | |
| HENRY, STANLEY DAN | | ADDRESS ON FILE | | | | | | |
| HENRY, STEEVE CLARK | | ADDRESS ON FILE | | | | | | |
| HENRY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, TANISHA LATASHA | | ADDRESS ON FILE | | | | | | |
| HENRY, TERESA MICHELE | | ADDRESS ON FILE | | | | | | |
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | MINNEAPOLIS | MN | 55408 | |
| HENRY, TIA | | ADDRESS ON FILE | | | | | | |
| HENRY, TIFFANY LEIGH | | ADDRESS ON FILE | | | | | | |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | HOUSTON | TX | 77045-0000 | |
| HENRY, TODDERRICK | | ADDRESS ON FILE | | | | | | |
| HENRY, TORIE DUKWAUN | | ADDRESS ON FILE | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | GREENVILLE | SC | 29605-4135 | |
| HENRY, TREVEION CORNELL | | ADDRESS ON FILE | | | | | | |
| HENRY, TYLER KIETH | | ADDRESS ON FILE | | | | | | |
| HENRY, VELESIA | | 1387 ROLLING HILLS DR | | | MEMPHIS | TN | 38127 6315 | |
| HENRY, WATHENA L | | ADDRESS ON FILE | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENRY, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| HENRY, ZAVIER DAMOND | | ADDRESS ON FILE | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| HENSARLING, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | CHICAGO | IL | 60656 | |
| HENSCHEL, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| HENSCHEL, ROBERT | | ADDRESS ON FILE | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | GATESVILLE | TX | 76528-0000 | |
| HENSEL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HENSEL, RYAN A | | ADDRESS ON FILE | | | | | | |
| HENSEL, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HENSELL, HEATHER LAYNE | | ADDRESS ON FILE | | | | | | |
| HENSGEN, CARLA L | | ADDRESS ON FILE | | | | | | |
| HENSHAW, BENJAMIN CLAY | | ADDRESS ON FILE | | | | | | |
| HENSHAW, CHRISTOPHER SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| HENSHAW, SUSAN C | | ADDRESS ON FILE | | | | | | |
| HENSHOHER, LUKE DAVID | | ADDRESS ON FILE | | | | | | |
| HENSIEK, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | LAKEWOOD | CO | 80228 | |
| HENSLEE, ALEX W | | ADDRESS ON FILE | | | | | | |
| HENSLEE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | RICHMOND | VA | 23237 | |
| HENSLEY, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HENSLEY, ANDREW | | ADDRESS ON FILE | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, CHARLIE ROBERT | | ADDRESS ON FILE | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSLEY, CRYSTAL S | | ADDRESS ON FILE | | | | | | |
| HENSLEY, DARAH NOELLE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | |
| HENSLEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HENSLEY, JESSICA R | | ADDRESS ON FILE | | | | | | |
| HENSLEY, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HENSLEY, JUSTIN WARREN | | ADDRESS ON FILE | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HENSLEY, LONA | | 11410 128TH AVE | | | LARGO | FL | 33778-1911 | |
| HENSLEY, LYNDSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, MARK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HENSLEY, MARKUS SHANE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, MATT BRYAN | | ADDRESS ON FILE | | | | | | |
| HENSLEY, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | BERKELEY SPRINGS | WV | 25411 | |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | ARLINGTON | TX | 76017 | |
| HENSLEY, ROBERT GORDON | | ADDRESS ON FILE | | | | | | |
| HENSLEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, SKYLER LEE | | ADDRESS ON FILE | | | | | | |
| HENSLEY, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| HENSLEY, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | SPRINGFIELD | IL | 62708 | |
| HENSON, AARON KYLE | | ADDRESS ON FILE | | | | | | |
| HENSON, AMANDA | | ADDRESS ON FILE | | | | | | |
| HENSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| HENSON, ANDREA DAWN | | ADDRESS ON FILE | | | | | | |
| HENSON, BRANDON | | 7532 RUTGERS CIR | | | FAIRBURN | GA | 30213-5514 | |
| HENSON, BRANDON TRUMAINE | | ADDRESS ON FILE | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DR | | | GREENVILLE | SC | 29609 | |
| HENSON, CHAD A | | ADDRESS ON FILE | | | | | | |
| HENSON, CHAD I | | ADDRESS ON FILE | | | | | | |
| HENSON, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | |
| HENSON, CURTIS EUGENE | CURTIS HENSON | 3430 ELLEDGE MILL RD | | | N WILKESBORO | NC | 28659 | |
| HENSON, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| HENSON, HEATHER RACHELLE | | ADDRESS ON FILE | | | | | | |
| HENSON, JAMAAL ROSCHAN | | ADDRESS ON FILE | | | | | | |
| HENSON, JASON | | ADDRESS ON FILE | | | | | | |
| HENSON, JOE RYAN | | ADDRESS ON FILE | | | | | | |
| HENSON, JOSH D | | ADDRESS ON FILE | | | | | | |
| HENSON, KEVIN WALLACE | | ADDRESS ON FILE | | | | | | |
| HENSON, MARTIN XAVIER | | ADDRESS ON FILE | | | | | | |
| HENSON, MATHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| HENSON, MAX EARL | | ADDRESS ON FILE | | | | | | |
| HENSON, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| HENSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| HENSON, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| HENSON, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| HENSON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HENSON, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| HENSON, TERRANCE JONATHAN | | ADDRESS ON FILE | | | | | | |
| HENSRUD, LEE | | ADDRESS ON FILE | | | | | | |
| HENSRUD, LEE WENDELL | | ADDRESS ON FILE | | | | | | |
| HENSS, CLARK RUSSELL | | ADDRESS ON FILE | | | | | | |
| HENSSLER, TESS ANESTASSIA | | ADDRESS ON FILE | | | | | | |
| HENSYEL, NATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTHORN, BRIAN M | | ADDRESS ON FILE | | | | | | |
| HENTHORN, PAUL | | ADDRESS ON FILE | | | | | | |
| HENTHORN, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| HENTHORN, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| HENTZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENTZ, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| HENTZ, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | PHOENIXVILLE | PA | 19460 | |
| HEO, CHRISTINA JUNGHWA | | ADDRESS ON FILE | | | | | | |
| HEO, YOONHO | | 14062 SANTA BARBARA ST | | | LA MIRADA | CA | 90638 | |
| HEPBURN, NICHOLE L | | ADDRESS ON FILE | | | | | | |
| HEPBURN, ROBERT CARLTON | | ADDRESS ON FILE | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | SUNNYVALE | CA | 94086 | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | ST THOMAS | PA | 17252 | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | WICHITA | KS | 67211 | |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | TAMPA | FL | 33607 | |
| HEPLER, DAVID | | 12315 KAIN RD | | | GLEN ALLEN | VA | 23059 | |
| HEPLER, DAVID | | 297 JULIET LANE | | | MARIETTA | GA | 30008 | |
| HEPLER, JESSIE | | 1 GRACELAND TER | | | HOOKSETT | NH | 03106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEPLER, MICHAEL | | 24362 HAYES ST | | | TAYLOR | MI | 48180 | |
| HEPLER, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| HEPLER, TROY LANDEN | | ADDRESS ON FILE | | | | | | |
| HEPNER, PAMELA | | 4901 WINDY HOLLOW WAY | | | GLEN ALLEN | VA | 23059-7526 | |
| HEPNER, PAMELA V | | ADDRESS ON FILE | | | | | | |
| HEPNER, RICK P | | ADDRESS ON FILE | | | | | | |
| HEPNER, TERRI | | 696 GERMANY RD | | | WINCHESTER | VA | 22601-3714 | |
| HEPPARD, SCOTT HENRY | | ADDRESS ON FILE | | | | | | |
| HEPPDING, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| HEPPE, DOROTHY M | | 122 MARY PL | | | EAST PEORIA | IL | 61611-2258 | |
| HEPPEL, JAMES EVAN | | ADDRESS ON FILE | | | | | | |
| HEPPERLE, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HEPPERLE, BRYAN TATSUO | | ADDRESS ON FILE | | | | | | |
| HEPPERLY, COLTON JAMES | | ADDRESS ON FILE | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | ALBUQUERQUE | NM | 87108 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| HER, BLA CHONG | | ADDRESS ON FILE | | | | | | |
| HER, MAILIA | | ADDRESS ON FILE | | | | | | |
| HER, ROBERT | | ADDRESS ON FILE | | | | | | |
| HER, SENG | | ADDRESS ON FILE | | | | | | |
| HER, SHOUA | | ADDRESS ON FILE | | | | | | |
| HER, SUE | | 7301 21ST ST | | | SACRAMENTO | CA | 95823-0000 | |
| HER, VUE | | ADDRESS ON FILE | | | | | | |
| HERAELITO, FREITAS | | 4141 CRYSTAL LAKE DR | | | POMPANO BEACH | FL | 33064-0000 | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | |
| HERALD & REVIEW | LEE ENTERPRISES INC | DBA CENTRAL IL NEWSPAPER GROUP | 601 E WILLIAM ST | | DECATUR | IL | 62523 | |
| HERALD & REVIEW | LEE ENTERPRISES | HERALD & REVIEW WILILAM ST PRESS 926 P ST | | | LINCOLN | NE | 68508 | |
| HERALD BANNER | | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | KWAI CHUNG NT | | | HONG KONG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 580144 | | | CHARLOTTE | NC | 282580104 | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD NEWS, THE | | 207 POCASSET ST | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | ST JOSEPH | MI | 490850128 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952-2059 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | BLOOMINGTON | IN | 47402 | |
| HERALD ZEITUNG | | 707 LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| HERALD, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 939420271 | |
| HERALD, THE | | ONE HERALD SQUARE | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 941207661 | |
| HERALD, THE | | DEPT LA 21253 | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | HOLMDEL | NJ | 07733 | |
| HERARD, CASSANDRE R | | ADDRESS ON FILE | | | | | | |
| HERARTE, LEMUEL | | ADDRESS ON FILE | | | | | | |
| HERAS, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | BUTTE | MT | 59701 | |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | ADDRESS ON FILE | | | | | | |
| HERB, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERB, NATALEE M | | ADDRESS ON FILE | | | | | | |
| HERBACH, PAUL | | 1512 23RD AVE W | | | PALMETTO | FL | 34221-6118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBECK, JENNIFER CAROL | | ADDRESS ON FILE | | | | | | |
| HERBERGER, KYLE R | | ADDRESS ON FILE | | | | | | |
| HERBERT A BEST | | 3605 BAIN BRIDGE BLVD APT 3 | | | CHESAPEAKE | VA | 23324 | |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | RICHMOND | VA | 23222-5103 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | HARTFORD | CT | 06106 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DR | | | HARRISBURG | PA | 17111 | |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT, BIANCA | | ADDRESS ON FILE | | | | | | |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | LEVITTOWN | PA | 19057-0000 | |
| HERBERT, DAVID JEROME | | ADDRESS ON FILE | | | | | | |
| HERBERT, DEON | | 10562 155TH AVE NE | | | REDMOND | WA | 98052 | |
| HERBERT, JARON JAMAL | | ADDRESS ON FILE | | | | | | |
| HERBERT, JESSICA | | ADDRESS ON FILE | | | | | | |
| HERBERT, JOSHUA IAN | | ADDRESS ON FILE | | | | | | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | HARRISON TWP | MI | 48045 | |
| HERBERT, KEITH R | | ADDRESS ON FILE | | | | | | |
| HERBERT, MATT | | ADDRESS ON FILE | | | | | | |
| HERBERT, MATT | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | KENTWOOD | MI | 49508-4909 | |
| HERBERT, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HERBERT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| HERBERT, TORY DINONE | | ADDRESS ON FILE | | | | | | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | LAFAYETTE | LA | 70506 | |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | RICHMOND | VA | 23233 | |
| HERBIN, JOVEA | | ADDRESS ON FILE | | | | | | |
| HERBOLD, NICO | | ADDRESS ON FILE | | | | | | |
| HERBOSO, DANIELA ORIETA | | ADDRESS ON FILE | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | BROOKLYN | NY | 11214 | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | DUNEDIN | FL | 34698 | |
| HERBST JR, RALPH BRIAN | | ADDRESS ON FILE | | | | | | |
| HERBST, CODY | | ADDRESS ON FILE | | | | | | |
| HERBST, ERIC BLAKE | | ADDRESS ON FILE | | | | | | |
| HERBST, LARRY JAY | | ADDRESS ON FILE | | | | | | |
| HERBST, SHARON P | | 8324 WYCOMBE LN | | | RALEIGH | NC | 27615 | |
| HERBST, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERCAMP, MARILYN | | 2774 S US HWY 231 | | | SPENCER | IN | 47460 | |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | CHEYENNE | WY | 82001 | |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | GRAYSLAKE | IL | 60030 | |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | LAKELAND | FL | 33809 | |
| HERCHIG, RYAN CHRIS | | ADDRESS ON FILE | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | OCALA | FL | 34480 | |
| HERCULES, ANTOINETTE SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HERCULES, DANIEL | | ADDRESS ON FILE | | | | | | |
| HERCULES, GIORGI | | ADDRESS ON FILE | | | | | | |
| HERD, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | DETROIT | MI | 48204-3191 | |
| HERD, VALEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERDA, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| HERDEMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| HERDKLOTZ, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | MANCHESTESR | CT | 06040-0000 | |
| HERDMAN, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | ANTELOPE | CA | 95843 | |
| HEREBIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| HEREDIA JR, RAFAEL J | | ADDRESS ON FILE | | | | | | |
| HEREDIA, AUDREY | | ADDRESS ON FILE | | | | | | |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | MIDLAND | TX | 79701-0000 | |
| HEREDIA, CHRISTOPHER SPENCER | | ADDRESS ON FILE | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | ADDRESS ON FILE | | | | | | |
| HEREDIA, FRANCISCO ARGELIS | | ADDRESS ON FILE | | | | | | |
| HEREDIA, JASEN RICHARD | | ADDRESS ON FILE | | | | | | |
| HEREDIA, JEFFREY | | ADDRESS ON FILE | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | MCALLEN | TX | 78501-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEREDIA, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | |
| HEREDIA, JUAN A | | ADDRESS ON FILE | | | | | | |
| HEREDIA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| HEREDIA, KENNETH MANUEL | | ADDRESS ON FILE | | | | | | |
| HEREDIA, LUIS | | ADDRESS ON FILE | | | | | | |
| HEREDIA, MARIA R | | ADDRESS ON FILE | | | | | | |
| HEREDIA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| HEREDIA, REGINA SOPHIA | | ADDRESS ON FILE | | | | | | |
| HEREIM, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | SHERIDAN | OR | 97378 | |
| HERERIA, FRANCISCO ARGELIS | | ADDRESS ON FILE | | | | | | |
| HERETH, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HEREYRA, ALMA D | | ADDRESS ON FILE | | | | | | |
| HERGATT, JACOB SCOTT | | ADDRESS ON FILE | | | | | | |
| HERGEL, KIRSTIN MARIE | | ADDRESS ON FILE | | | | | | |
| HERGENROTHER, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | ADDRESS ON FILE | | | | | | |
| HERGERTON, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| HERGET, CHRISTOPHER ALAN | | 394 MCCLINTOCK ST | | | NEW BRITAIN | CT | 06053 | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | LONG ISLAND CITY | NY | 11101 | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | BROOKLYN | NY | 11223-0000 | |
| HERHELETZIS, STEFANIE MARIA | | ADDRESS ON FILE | | | | | | |
| HERIC, EDIN | | ADDRESS ON FILE | | | | | | |
| HERIFORD, DEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| HERILA, SAMANTHA LEIGH | | ADDRESS ON FILE | | | | | | |
| HERIN, STEVE GREGORY A | | ADDRESS ON FILE | | | | | | |
| HERING, JAMES | | ADDRESS ON FILE | | | | | | |
| HERING, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERION, PHILIP GRANT | | ADDRESS ON FILE | | | | | | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | SARASOTA | FL | 34239 | |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH ST | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 530 S TATE ST | | | CORINTH | MS | 38834-5532 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN ST | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR STE 300 | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST STE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD ST STE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE ST | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | STE 100 | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | STE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146-0000 | |
| HERITAGE PLAZA | STUART J RADLOFF ATTORNEY & AGENT | 13321 N OUTER 40 RD NO 800 | | | TOWN AND COUNTRY | MO | 63017 | |
| HERITAGE PLAZA | RADLOFF, STUART J | 13321 N OUTER 40 RD STE 800 | | | TOWN AND COUNTRY | MO | 63017 | |
| HERITAGE PLAZA | C O STUART J RADLOFF | 13321 N OUTER 40 RD STE 800 | | | TOWN & COUNTRY | MO | 63017-0000 | |
| HERITAGE PLAZA | HERITAGE PLAZA | C O STUART J RADLOFF | 13321 N OUTER 40 RD STE 800 | | TOWN & COUNTRY | MO | 63017-0000 | |
| HERITAGE PLAZA LLC | LINDA S BROYHILL | REED SMITH LLP | 3110 FAIRVIEW PARK DR STE 1400 | | FALLS CHURCH | VA | 22042 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | RICHMOND | VA | 23224 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | LIBERTYVILLE | IL | 60048-3936 | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE TV | | 849 NORTH ST | | | SANTA ROSA | CA | 95404 | |
| HERKENDER, AMANDA LYN | | ADDRESS ON FILE | | | | | | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| HERKEY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | WATERTOWN | NY | 13601 | |
| HERKIMER COUNTY | | PO BOX 15321 | | | ALBANY | NY | 122125321 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | ALBANY | NY | 12212-5321 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | HERKIMER | NY | 13350-0111 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | FRUITA | CO | 81521 | |
| HERL, DANIEL L | | ADDRESS ON FILE | | | | | | |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | MC GAHEYSVILLE | VA | 22840-0008 | |
| HERLAND, ERIK | | 16 LIBERTY ST | | | CUMBERLAND | RI | 02864 | |
| HERLAND, ERIK BRIAN | | ADDRESS ON FILE | | | | | | |
| HERLAND, GILBERT CARL | | ADDRESS ON FILE | | | | | | |
| HERLIHY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERLING, MICHEAL IAN | | ADDRESS ON FILE | | | | | | |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | OAKLAND | TN | 38060-3229 | |
| HERMAN JR , CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| HERMAN JR, RICKY PAUL | | ADDRESS ON FILE | | | | | | |
| HERMAN K LAM | LAM HERMAN K | 2821 BROOKDALE AVE | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | ROBINSON HERMAN L | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN TV | | 250 SCHOOL AVE | | | TAYLORSVILLE | NC | 28681 | |
| HERMAN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| HERMAN, ANA MARIA | | ADDRESS ON FILE | | | | | | |
| HERMAN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | |
| HERMAN, DEREK | | 228 DOLPHIN PT | | | CLEARWATER | FL | 33767-2109 | |
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| HERMAN, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | AMHERST | NY | 14228-0000 | |
| HERMAN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| HERMAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| HERMAN, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| HERMAN, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| HERMAN, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| HERMAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERMAN, MATTHEW TANNER | | ADDRESS ON FILE | | | | | | |
| HERMAN, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| HERMAN, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | WASHINGTON | DC | 22012-0000 | |
| HERMAN, SAM | | 1487 CATHY WAY | | | HAYWARD | CA | 945452513 | |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | SAN MATE0 | CA | 94403-2037 | |
| HERMAN, SEAN | | ADDRESS ON FILE | | | | | | |
| HERMAN, STEPHEN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HERMAN, STEVEN KENNETH | | ADDRESS ON FILE | | | | | | |
| HERMAN, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| HERMAN, TERESA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HERMAN, TRAVIS A | | ADDRESS ON FILE | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | MALDEN | MA | 02148 | |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | ERIE | PA | 16506-0000 | |
| HERMANN, ELIZABETH CARLI | | ADDRESS ON FILE | | | | | | |
| HERMANN, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HERMANN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERMANN, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| HERMANSON, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| HERMANSON, MIKE J | | ADDRESS ON FILE | | | | | | |
| HERMANTIN, BRITTANY SCOT | | ADDRESS ON FILE | | | | | | |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | CAROLINA PR G3 | | 00979 | |
| HERMELINE, CARRERA | | 4532 CARLIN AVE | | | LYNWOOD | CA | 90262-5416 | |
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | HOUSTON | TX | 77081-3839 | |
| HERMES, CHELSEA RAE | | ADDRESS ON FILE | | | | | | |
| HERMES, KEITH D | | ADDRESS ON FILE | | | | | | |
| HERMES, RICK E | | ADDRESS ON FILE | | | | | | |
| HERMES, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | TAMPA | FL | 33647-2542 | |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | HOUSTON | TX | 77034-2820 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 231030222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | RICHMOND | VA | 23228 | |
| HERMIZ, JOANN MARYANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMIZ, JOHN BRIAN | | ADDRESS ON FILE | | | | | | |
| HERMOSILLO, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| HERMOSILLO, STEVE R | | ADDRESS ON FILE | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | PEARL CITY | HI | 96782-2353 | |
| HERMS, JON S | | ADDRESS ON FILE | | | | | | |
| HERMSEN, BRETT DAVID | | ADDRESS ON FILE | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | ABILENE | TX | 79602 | |
| HERNADEZ, ADOLFO | | ADDRESS ON FILE | | | | | | |
| HERNADEZ, LOUIS | | ADDRESS ON FILE | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | BOUND BROOK | NJ | 08305-0000 | |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | CHICAGO | IL | 60647-0000 | |
| HERNALSTEEN, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | N MIAMI BEACH | FL | 33162-0000 | |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | GAITHERSBURG | MD | 20886 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | DOWNEY | CA | 90242 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | CHANTILLY | VA | 20151-3938 | |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825 | |
| HERNANDEZ GUERRA, MARVIN CESAR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ II, JESSE C | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | MIAMI | FL | 33184 | |
| HERNANDEZ JR , AGUSTIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR , ALFREDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR , FELICIANO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR , FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR , JUAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR, ARMANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | UPLAND | CA | 91786 | |
| HERNANDEZ JR, DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR, JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR, MARIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JR, SALVADOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST ST | | | TEMPLE | TX | 765042408 | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | HIALEAH | FL | 33012 | |
| HERNANDEZ ROLON, MERARI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, AARON M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ABEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | RACINE | WI | 53406-4357 | |
| HERNANDEZ, ADAM C | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADAM R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADAM RENEE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADOLFO E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADRIANA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ADRIANA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALAIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALBERT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALBERT | | 7871 JULIET WAY | | | EL PASO | TX | 79915-0000 | |
| HERNANDEZ, ALBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALBERT JIM | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALEXANDER G | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALEXANDRA LISSETTE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALFONSO | | 16579 SE 134TH TER | | | WEIRSDALE | FL | 32195 | |
| HERNANDEZ, ALFREDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALISA B | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALVARO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, AMY PAULETTE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANA LILIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANACLETO M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANGELICA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANGELINA M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | MIAMI | FL | 33015-5580 | |
| HERNANDEZ, ANJELICA MARIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | APO | AP | 96266-0003 | |
| HERNANDEZ, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANUBIS I | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, APRIL MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, APRIL MELISSA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ARI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ARIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ARIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERNANDEZ, ARTURO CRUZ | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ARTURO L | | 9727 ALAMEDA AVE APT A 132 | | | EL PASO | TX | 79927 | |
| HERNANDEZ, BIANCA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | CICERO | IL | 60804 | |
| HERNANDEZ, BONNIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | MIAMI | FL | 33176-0000 | |
| HERNANDEZ, BRANDON CHRIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRENDA I | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRENDA LUZ | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | MISHWOLA | IN | 46544-0000 | |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | ALLENTOWN | PA | 18109-0000 | |
| HERNANDEZ, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRIAN R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRYANT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BRYANT | | 20 MEADER ST NO 3 | | | PROVIDENCE | RI | 02909 | |
| HERNANDEZ, BRYANT LUCIANO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, BYRON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CARLA VANESSA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CAROLYN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CECILIA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | VICTORVILLE | CA | 92392 | |
| HERNANDEZ, CHADWICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | EL PASO | TX | 79905 | |
| HERNANDEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CINDY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAMARYS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAMIEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAMON D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | RICHMOND | VA | 23234 | |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | FAYETTEVILLE | NC | 28314 | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | DUPONT | CO | 80024 | |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | SPARTA | MI | 49345 | |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | SPARTA | MI | 49345-0000 | |
| HERNANDEZ, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DANNY JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DARIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DAVID JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DENISE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DENNIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DEOMEDES | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DESIREE ENID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | HIALEAH | FL | 33014-3546 | |
| HERNANDEZ, DIEGO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | KISSIMMEE | FL | 34744-0000 | |
| HERNANDEZ, DIEGO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | CENTREVILLE | VA | 20121-0000 | |
| HERNANDEZ, DILSON EDUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDGAR ALAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGAR N | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGAR PAUL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2727 | |
| HERNANDEZ, EDWIN N | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EDWIN NA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, EFRAIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, EFRAIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | MIAMI | FL | 33174-2248 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, EMILY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ENMANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | CASTLE COURT | MA | 02118-0000 | |
| HERNANDEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ERIC E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | TAMPA | FL | 33613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, FABIAN RAY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | PHOENIX | AZ | 85023-3411 | |
| HERNANDEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANCISCO JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANK ROBERT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANKIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FRANKY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | GREER | SC | 29650 | |
| HERNANDEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GABRIELA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | WACO | TX | 76708 | |
| HERNANDEZ, GENEVA DANETTE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GERALD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | DALLAS | TX | 75248 | |
| HERNANDEZ, GIOVANNI JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GISELLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GISELLE CAROL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GLADYS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | HIALEAH | FL | 33011-2477 | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | SAN JOSE | CA | 95121 | |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | MANASAS | VA | 02196-4281 | |
| HERNANDEZ, GRACE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GRACIELA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GREG E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GRETEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GRISSELDA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | LUFKIN | TX | 75904 | |
| HERNANDEZ, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | COPPERAS | TX | 76522-0000 | |
| HERNANDEZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR AHMED | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HECTOR J | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HEIDI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | HIALEAH | FL | 33012-0000 | |
| HERNANDEZ, HERIK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | HIALEAH | FL | 33014-5582 | |
| HERNANDEZ, HOMER B | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HUGO A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, HUGO E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, IMER E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, IRENE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | NORWALK | CA | 90650 | |
| HERNANDEZ, IVAN | | 200 N GRAND AVE APT 199 | | | WEST COVINA | CA | 91791-1700 | |
| HERNANDEZ, IVETT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, J SANTOS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI AT RIGHETTI WYNNE P C | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, JACKELINE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACLYN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JACQUELIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAIR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAMON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAVIER FRANK | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, JAZMINE GISELLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JED ALAX | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEIDY NOE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JENIFFER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | MIAMI | FL | 33055-0000 | |
| HERNANDEZ, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEREMY JON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JERRY A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESSICA INES | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESSICA RUBY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESSY L | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JESUS M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOANNE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 01107 | |
| HERNANDEZ, JOEL G | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOEL MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOEY RAY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOHNNY LEE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | PITTSBURG | CA | 94565 | |
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | SAN ANTONIO | TX | 78226-0000 | |
| HERNANDEZ, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JORDAN JESSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | MIAMI | FL | 33185-0000 | |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | MIAMI | FL | 33184-2774 | |
| HERNANDEZ, JORGE ULISES | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | ELKHART | IN | 46517 | |
| HERNANDEZ, JOSE | | 446 ELM ST | | | AMERICAN FORK | UT | 84003-2545 | |
| HERNANDEZ, JOSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | BERWYN | IL | 60402-3821 | |
| HERNANDEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE OMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE RAUL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE REY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSHN A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | DALLAS | TX | 75227 | |
| HERNANDEZ, JUAN | | 16460 VAN DE VELDE WAY | | | WESTMINSTER | CA | 92683 | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | TEMPLE | GA | 30179-3556 | |
| HERNANDEZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN DIEGO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN F | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN LUIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUANITA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUDY Y | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JULIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUNIOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUSTIN DEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KAREN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KARINA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KATHERINE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KATIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KEITH DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KEITH ROSS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KESHIA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KIMBERLY D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, KRISTOS ALEXIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KRYSTAL L | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LARIBEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LARISSA SUZANN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| HERNANDEZ, LETICIA A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LINO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LISA | | X | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LISETTE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LIZETTE ALEXINE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LOLY Z | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUCAS ROBINSON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUCREZIA M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUCY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | WALNUT | CA | 91789 | |
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | |
| HERNANDEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS ARTURO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | SALT LAKE CITY | UT | 84118-3529 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUZ J | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, LYDIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MACKLIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MARC STEVEN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARCELINO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARCELO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARCOS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARCOS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARGARITA ANN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | HARRISONBURG | VA | 22801 | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DR | | | WHITTIER | CA | 90602 | |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | WAUKEGAN | IL | 60085-5304 | |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | MANASSAS | VA | 20110-3632 | |
| HERNANDEZ, MARIA T | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | |
| HERNANDEZ, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARINO A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIO ROY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARIVEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARK A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARKUS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARNAE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MEDANO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | WEST BABYLON | NY | 11704-0000 | |
| HERNANDEZ, MICAH LEE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHAEL | | 38493 N NUEVO LAREDO LN | | | QUEEN CREEK | AZ | 85240 | |
| HERNANDEZ, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHELANGELO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHELLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| HERNANDEZ, MISTIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, MONICA R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NAIF JOAMIL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NAOMI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | VISALIA | CA | 932921484 | |
| HERNANDEZ, NAYARITH IVETH | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | LINCOLN PARK | NJ | 07035-0000 | |
| HERNANDEZ, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NICHOLAS VALENTIN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NIKOLL TESS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NOE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NOELIA LIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | FRESNO | CA | 93726-0000 | |
| HERNANDEZ, NORELY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NORELY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NORMA MEZA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | EL PASO | TX | 79924-5615 | |
| HERNANDEZ, OMAR A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, OMAR EDUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PABLO MANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PABLO RUBEN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PALOMA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PAMELA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PAULINE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PAULO CESAR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | RIVERDALE | GA | 30274-3710 | |
| HERNANDEZ, PEDRO JR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | ONTARIO | CA | 91762 | |
| HERNANDEZ, PETE G | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PETER JOHN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | OPA LOCKA | FL | 33055-4317 | |
| HERNANDEZ, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | PHILA | PA | 19120-0000 | |
| HERNANDEZ, PRISCILLA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, QARUS LAMONT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | MEICO | | | MEXICO |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | TAYLOR | MI | 48180-6822 | |
| HERNANDEZ, RAMON NA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | HOUSTON | TX | 77056-2007 | |
| HERNANDEZ, RAUL RENE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, REINA ALICIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RENE R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RICHARD D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RITA C | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | READING | PA | 19601-4105 | |
| HERNANDEZ, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | DENVER | CO | 80221-1733 | |
| HERNANDEZ, ROGER XAVIER | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROLANDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROLANDO | | 380 68TH ST | | | SOUTH HAVEN | MI | 49090-0000 | |
| HERNANDEZ, ROMINA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RONALD | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | BURNSVILLE | MN | 55306-3801 | |
| HERNANDEZ, RUBEN NEILON | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUBEN RIOS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUDY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | SAN ANGELO | TX | 76901 | |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | ROWLAND HEIGHTS | CA | 91748 | |
| HERNANDEZ, SABRINA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | RICHMOND | VA | 23219 | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | DEVENS | MA | 01432 | |
| HERNANDEZ, SAMUEL EDUARDO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT 1 | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, SANTOS DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | FORT LAUDERDALE | FL | 33318-6624 | |
| HERNANDEZ, SAULY NICOLE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SHAUN K | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SILVIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SOTO JORGE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, STEPHEN MIGUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, STEPHEN R A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | SPRING | TX | 77388-5215 | |
| HERNANDEZ, TANIA M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TED ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TERESA PEARL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS | TOMAS & MARIA HERNANDEZ | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS J | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TONY JOSE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, TRINA MARIE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VALERIE M | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VERONICA RAQUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | MIDLAND | TX | 79705 | |
| HERNANDEZ, VICTOR ALFONSO | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VINCENT MANUEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, VIVIANA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, XAVIER OSCAR | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, XIOMARA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, XIOMARA AURORA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, YADIRA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | LANSING | MI | 48917-4746 | |
| HERNANDEZ, YENDY ALICIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, YESSENIA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, YULITZA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ZACHARY D | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ZACKERY | | ADDRESS ON FILE | | | | | | |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | JUANITA B SIKES CFC | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | JUANITA B SIKES CFC | 20 N MAIN ST RM 112 | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | JUANITA B SIKES CFC | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO COUNTY UTILITIES DEPARTMENT | C O KENT L WEISSINGER | 20 N MAIN ST STE 462 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY UTILITIES, FL | | P O  BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO, PARDO | | 16053 20TH RD | | | WHITESTONE | NY | 11357-3949 | |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | CLARKSTON | MI | 48346 | |
| HERNDON IV, WILLIAM F | | 5200 HART MILL DR | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | JEFFERSONVILLE | IN | 47130 | |
| HERNDON, BRYCE DANIEL | | ADDRESS ON FILE | | | | | | |
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3532 | |
| HERNDON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| HERNDON, NICHOLAS STEFAN | | ADDRESS ON FILE | | | | | | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | SAN ANGELO | TX | 76904 | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | FORT WORTH | TX | 76133 | |
| HERNDON, THOMAS J | | ADDRESS ON FILE | | | | | | |
| HERNDON, THOMAS J | | 9611 CUSTER RD NO 2138 | | | PLANO | TX | 75025 | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | BROKEN ARROW | OK | 74014-1871 | |
| HERNON, CLEMENT JOHN | | ADDRESS ON FILE | | | | | | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | LEXINGTON | KY | 40509-0000 | |
| HERNTON, DONALD LEVONE | | ADDRESS ON FILE | | | | | | |
| HEROD, BRIAN JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| HEROD, MARCUS DARNELL | | ADDRESS ON FILE | | | | | | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | HONG KONG |
| HEROLD, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| HEROLD, BRETT RAYMOND | | ADDRESS ON FILE | | | | | | |
| HEROLD, CHRIS R | | ADDRESS ON FILE | | | | | | |
| HEROLD, DAVID WILSON | | ADDRESS ON FILE | | | | | | |
| HEROLD, EVERET | | ADDRESS ON FILE | | | | | | |
| HEROLD, JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERON, DANIEL | | ADDRESS ON FILE | | | | | | |
| HERON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| HERON, KOREY | | ADDRESS ON FILE | | | | | | |
| HERON, LISA | | 17728 TROUTVILLE RD | | | JAMAICA | NY | 11434 | |
| HERON, LISA M | | ADDRESS ON FILE | | | | | | |
| HERON, SHAVANNA | | ADDRESS ON FILE | | | | | | |
| HERONEMA, LYNN ANNE | | ADDRESS ON FILE | | | | | | |
| HERONEMUS, AMY LIANE | | ADDRESS ON FILE | | | | | | |
| HERPAI, DAVID | | ADDRESS ON FILE | | | | | | |
| HERPERSHAD, JASODRA | | ADDRESS ON FILE | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | COLLEYVILLE | TX | 76034-0000 | |
| HERPIN, FRANK GUSTAVE | | ADDRESS ON FILE | | | | | | |
| HERPIN, KATHRYN ANNA | | ADDRESS ON FILE | | | | | | |
| HERPST, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERR, HEATHER R | | ADDRESS ON FILE | | | | | | |
| HERR, JASEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERR, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERR, NATHAN A | | ADDRESS ON FILE | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | QUARRYVILLE | PA | 17566-9703 | |
| HERR, TAMRA | | ADDRESS ON FILE | | | | | | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | SOUTH HADLEY | MA | 01075-0000 | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | HERMOSA BEACH | CA | 90254 | |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | NORTH SPRINGFIELD | VA | 22151 | |
| HERRBACH, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HERRE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| HERRE, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 328071898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 329021363 | |
| HERRELL, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| HERRELL, THOMAS VICTOR | | ADDRESS ON FILE | | | | | | |
| HERREN, JAMES A | | ADDRESS ON FILE | | | | | | |
| HERRERA II, THOMAS PETER | | ADDRESS ON FILE | | | | | | |
| HERRERA JR, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| HERRERA, AARON D | | ADDRESS ON FILE | | | | | | |
| HERRERA, ABUNDIO | | 1965 N DEBORAH DR | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | EULESS | TX | 76040-0000 | |
| HERRERA, ALBERT FRANCO | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALBERTO | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALEX | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALEXANDER A | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALEXIS | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALEXIS RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, ALFREDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | MIAMI | FL | 33173-1405 | |
| HERRERA, ANDY | | ADDRESS ON FILE | | | | | | |
| HERRERA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | ADDRESS ON FILE | | | | | | |
| HERRERA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERRERA, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | SAVANNAH | GA | 31419-9708 | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | LONGVIEW | TX | 75605-0000 | |
| HERRERA, BENJAMIN STUARDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | ADDRESS ON FILE | | | | | | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | HAYWARD | CA | 94544 | |
| HERRERA, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| HERRERA, CARLOS | | ADDRESS ON FILE | | | | | | |
| HERRERA, CARLOS | | ADDRESS ON FILE | | | | | | |
| HERRERA, CESAR | | ADDRESS ON FILE | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | MONROE | MI | 48161-5408 | |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | BRONX | NY | 10463-0000 | |
| HERRERA, DANIEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, DANIEL KENNETH | | ADDRESS ON FILE | | | | | | |
| HERRERA, DAVID | | ADDRESS ON FILE | | | | | | |
| HERRERA, DAVID | | 32 COSGROVE CT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HERRERA, DAVID RENE | | ADDRESS ON FILE | | | | | | |
| HERRERA, DAVID TOMAS | | ADDRESS ON FILE | | | | | | |
| HERRERA, DUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| HERRERA, EDDIE | | ADDRESS ON FILE | | | | | | |
| HERRERA, ELI RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, ERIKA ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | TAMPA | FL | 33634-0000 | |
| HERRERA, ESTEBAN R | | ADDRESS ON FILE | | | | | | |
| HERRERA, EULYSES | | ADDRESS ON FILE | | | | | | |
| HERRERA, EVANN TORRES | | ADDRESS ON FILE | | | | | | |
| HERRERA, EVELYN | | ADDRESS ON FILE | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | OXNARD | CA | 93033-0000 | |
| HERRERA, FELIPE CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HERRERA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | ADDRESS ON FILE | | | | | | |
| HERRERA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, GEDERSON | | ADDRESS ON FILE | | | | | | |
| HERRERA, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| HERRERA, GEORGE GARCIA | | ADDRESS ON FILE | | | | | | |
| HERRERA, GILBERT | | ADDRESS ON FILE | | | | | | |
| HERRERA, GRICEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, HECTOR M | | ADDRESS ON FILE | | | | | | |
| HERRERA, HENRY | | ADDRESS ON FILE | | | | | | |
| HERRERA, JACKLYN | | ADDRESS ON FILE | | | | | | |
| HERRERA, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HERRERA, JAMES | | ADDRESS ON FILE | | | | | | |
| HERRERA, JEFFREY PETER | | ADDRESS ON FILE | | | | | | |
| HERRERA, JENNY IVANA | | ADDRESS ON FILE | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | LAREDO | TX | 78043 | |
| HERRERA, JESSE GREGORY | | ADDRESS ON FILE | | | | | | |
| HERRERA, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| HERRERA, JESSICA IVETTE | | ADDRESS ON FILE | | | | | | |
| HERRERA, JESSICA YULIANA | | ADDRESS ON FILE | | | | | | |
| HERRERA, JIMMY DEREK | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOHN P | | ADDRESS ON FILE | | | | | | |
| HERRERA, JORGE H | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JOSE L | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOSE REYNALDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOSE SALVADOR | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOSHUA | | P O BOX 2525 | | | PEORIA | AZ | 85380 | |
| HERRERA, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| HERRERA, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| HERRERA, JUAN | | ADDRESS ON FILE | | | | | | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | RALEIGH | NC | 27612-0000 | |
| HERRERA, JUAN | | 2104 E NORD ST | | | COMPTON | CA | 90222-0000 | |
| HERRERA, JULIO | | ADDRESS ON FILE | | | | | | |
| HERRERA, KAREN SOCORRO | | ADDRESS ON FILE | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | ADDRESS ON FILE | | | | | | |
| HERRERA, LEONEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, LEVI H | | ADDRESS ON FILE | | | | | | |
| HERRERA, LOUSAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, MANUEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, MARIALUZ | | ADDRESS ON FILE | | | | | | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | |
| HERRERA, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HERRERA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4 A | | NEW YORK | NY | 10026 | |
| HERRERA, MINOSCA MIGUELINA | | ADDRESS ON FILE | | | | | | |
| HERRERA, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HERRERA, NATHAN JOESPH | | ADDRESS ON FILE | | | | | | |
| HERRERA, NICHOLAS SEVE | | ADDRESS ON FILE | | | | | | |
| HERRERA, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| HERRERA, OSCAR SANCHEZ | | ADDRESS ON FILE | | | | | | |
| HERRERA, OTTONIEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, PAMELA MARIA | | ADDRESS ON FILE | | | | | | |
| HERRERA, PATRICK BOWEN | | ADDRESS ON FILE | | | | | | |
| HERRERA, PAUL PONYBOY | | ADDRESS ON FILE | | | | | | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | ARDMORE | OK | 73401 | |
| HERRERA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, RAMON | | ADDRESS ON FILE | | | | | | |
| HERRERA, RANDY ANTHONY | | ADDRESS ON FILE | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | LAYTON | UT | 84041-4797 | |
| HERRERA, RAYMUNDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | FPO | AE | 09834-5100 | |
| HERRERA, RICARDO | | ADDRESS ON FILE | | | | | | |
| HERRERA, RICHARD | | ADDRESS ON FILE | | | | | | |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | MIAMI | FL | 33126-3707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| HERRERA, ROY | | 3616 WEST ELGIN | | | CHANDLER | AZ | 85226 | |
| HERRERA, ROY S | | ADDRESS ON FILE | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RUDY GABRIEL | | ADDRESS ON FILE | | | | | | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HERRERA, SAHIB | | ADDRESS ON FILE | | | | | | |
| HERRERA, SERGIO | | 115 E 14TH ST | | | WINSTON SALEM | NC | 27105-5902 | |
| HERRERA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | UNION CITY | NJ | 70870 | |
| HERRERA, STEVE ARYA | | ADDRESS ON FILE | | | | | | |
| HERRERA, THEODORE RYAN | | ADDRESS ON FILE | | | | | | |
| HERRERA, VALERIE | | ADDRESS ON FILE | | | | | | |
| HERRERA, VALERIE MARIE | | ADDRESS ON FILE | | | | | | |
| HERRERA, VERGEL PATIGA | | ADDRESS ON FILE | | | | | | |
| HERRERA, VIOLET | | ADDRESS ON FILE | | | | | | |
| HERRERA, XAVIER | | ADDRESS ON FILE | | | | | | |
| HERRERA, YESSENIA | | ADDRESS ON FILE | | | | | | |
| HERRERA, YOVANA | | ADDRESS ON FILE | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | GROVER BEACH | CA | 93483 | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | MIAMI | FL | 33155-5720 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL ST | STE 3350 | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | STE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| HERRICK, KRISTINE A | | ADDRESS ON FILE | | | | | | |
| HERRICK, MATT MYUNGSUB | | ADDRESS ON FILE | | | | | | |
| HERRICK, SAM CRAIG | | ADDRESS ON FILE | | | | | | |
| HERRIES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HERRIMAN, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | HERRIN | IL | 62948 | |
| HERRIN II, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | HERRIN | IL | 62948 | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | FORT BRAGG | NC | 28310-0001 | |
| HERRIN, JAMES A | | ADDRESS ON FILE | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | OCALA | FL | 34472 | |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | BELLEVILLE | IL | 62221-2610 | |
| HERRIN, MEGHAN LEIGH | | ADDRESS ON FILE | | | | | | |
| HERRIN, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HERRING SERVICE CO. CHARLES | | 1503 CR 1591 | | | ALVORD | TX | 76225 | |
| HERRING, ARTHELL | | ADDRESS ON FILE | | | | | | |
| HERRING, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | |
| HERRING, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| HERRING, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| HERRING, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| HERRING, DIABA K | | ADDRESS ON FILE | | | | | | |
| HERRING, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | DAVIE | FL | 33328-2943 | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | RICHMOND | VA | 23228 | |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | RICHMOND | VA | 23234 | |
| HERRING, JESSE S | | ADDRESS ON FILE | | | | | | |
| HERRING, JOSEPH MICAH | | ADDRESS ON FILE | | | | | | |
| HERRING, KENNETH | | 791 STERLING PL APT 6 | | | BROOKLYN | NY | 11216 | |
| HERRING, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| HERRING, LARRY | | 2400 LASANTAVILLE | | | CINCINNATI | OH | 45237-0000 | |
| HERRING, LORETTA ANGEL | | ADDRESS ON FILE | | | | | | |
| HERRING, MATTHEW GALEN | | ADDRESS ON FILE | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | KENNEWICK | WA | 99337-0000 | |
| HERRING, NELS MARTIN | | ADDRESS ON FILE | | | | | | |
| HERRING, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HERRING, RONNIE DEANDRE | | ADDRESS ON FILE | | | | | | |
| HERRING, RYAN RAY | | ADDRESS ON FILE | | | | | | |
| HERRING, SHAKHIA CHARTESE | | ADDRESS ON FILE | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | ADDRESS ON FILE | | | | | | |
| HERRING, TERRANCE | | 520 WALL BLVD APT 92 | | | GRETNA | LA | 70056-7739 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | HENDERSONVILLE | TN | 37075 | |
| HERRINGTON, ADAM | | 320 W CLYDE | | | SOUTH HAVEN | KS | 67140 | |
| HERRINGTON, ADAM DELAND | | ADDRESS ON FILE | | | | | | |
| HERRINGTON, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HERRINGTON, GREG DALE | | ADDRESS ON FILE | | | | | | |
| HERRINGTON, JAMES F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRINGTON, JOHN E | | 31 LARRY PARLOR RD | | | HAZLEHURST | GA | 31539-4833 | |
| HERRINGTON, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| HERRION, MARCUS BRUCE | | ADDRESS ON FILE | | | | | | |
| HERRIOT, ALEXIS MD | | P O BOX E | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | CAMBRIA HTS | NY | 11411 | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| HERRIOTT, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | JACKSONVILLE | FL | 32211 | |
| HERRIOTT, LARRY K | | ADDRESS ON FILE | | | | | | |
| HERRIOTT, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | SANTA ROSA | CA | 95403-0131 | |
| HERRMAN, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | DENVER | CO | 80221-3144 | |
| HERRMANN, ANDREA JUNE | | ADDRESS ON FILE | | | | | | |
| HERRMANN, BRADLEY TYLER | | ADDRESS ON FILE | | | | | | |
| HERRMANN, CHAD M | | ADDRESS ON FILE | | | | | | |
| HERRMANN, CHRIS CURTIS | | ADDRESS ON FILE | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | SARASOTA | FL | 34233 | |
| HERRMANN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERRMANN, LISA M | | ADDRESS ON FILE | | | | | | |
| HERRMANN, MARK | | ADDRESS ON FILE | | | | | | |
| HERRMANN, MICHAEL JARED | | ADDRESS ON FILE | | | | | | |
| HERRMANN, RICHARD J | | ADDRESS ON FILE | | | | | | |
| HERRMANN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | NEWINGTON | CT | 06111 | |
| HERRMANN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | STATON ISLAND | NY | 10305 | |
| HERRO, PHIL DANA | | ADDRESS ON FILE | | | | | | |
| HERRON BYRON E | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | |
| HERRON CROSS, SARAI DAIMOND | | ADDRESS ON FILE | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | POOLER | GA | 31322-8280 | |
| HERRON, BYRON | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | |
| HERRON, CHRISTA BEVERLY | | ADDRESS ON FILE | | | | | | |
| HERRON, DAVID | | 5121 CHENA AVE APT 5 | | | ANCHORAGE | AK | 99508-2539 | |
| HERRON, DAVID M | | ADDRESS ON FILE | | | | | | |
| HERRON, DONTAVIUS D | | ADDRESS ON FILE | | | | | | |
| HERRON, DUSTLESE | | 228 TRASK ST | | | AURORA | IL | 60505-2912 | |
| HERRON, GREGORY S | | ADDRESS ON FILE | | | | | | |
| HERRON, HEATHER DIANA | | ADDRESS ON FILE | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | MEMPHIS | TN | 38115-0000 | |
| HERRON, JOSHUA MARCEA | | ADDRESS ON FILE | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | PORT JERVIS | NY | 12771-0000 | |
| HERRON, KAY A | | 11091 SW 60TH ST | | | MIAMI | FL | 33173-1113 | |
| HERRON, KIYANA NICOLE | | ADDRESS ON FILE | | | | | | |
| HERRON, MICKEAL CARL | | ADDRESS ON FILE | | | | | | |
| HERRON, RENETTA | | ADDRESS ON FILE | | | | | | |
| HERRON, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HERRON, RYAN SHANE | | ADDRESS ON FILE | | | | | | |
| HERRON, SHAUN P | | 309 DIANA DR | | | MC KEES ROCKS | PA | 15136-1144 | |
| HERRON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | WILLIAMSBURG | KY | 40769 | |
| HERRON, VERANIQUE A | | ADDRESS ON FILE | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | GAITHERSBURG | MD | 20878 | |
| HERREROS, DIANA | | ADDRESS ON FILE | | | | | | |
| HERSANT, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | ANDERSON | IN | 46013 | |
| HERSCH JR, DONALD E | | ADDRESS ON FILE | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | MACUNGIE | PA | 18062 | |
| HERSCHAP, KYLE | | ADDRESS ON FILE | | | | | | |
| HERSCHMAN, NEIL A | | ADDRESS ON FILE | | | | | | |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | ENCINO | CA | 91316 | |
| HERSEL, ARTHUR | | 1323 HAMMEL DR | | | ANGOLA | IN | 46703 | |
| HERSEY, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| HERSEY, MARTARIUS | | ADDRESS ON FILE | | | | | | |
| HERSH, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HERSHAW, RYAN P | | ADDRESS ON FILE | | | | | | |
| HERSHBERGER, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| HERSHBERGER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | MESA | AZ | 85209 | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | PHOENIXVILLE | PA | 19460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERSHEY, APRIL | | ADDRESS ON FILE | | | | | | |
| HERSHEY, CASEY ROBERT | | ADDRESS ON FILE | | | | | | |
| HERSHEY, JEREMY DENNIS | | ADDRESS ON FILE | | | | | | |
| HERSHEY, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HERSHEY, SARAH SUSAN | | ADDRESS ON FILE | | | | | | |
| HERSHEY, TODD LINCOLN | | ADDRESS ON FILE | | | | | | |
| HERSHKOWITZ, MARK DEAN | | ADDRESS ON FILE | | | | | | |
| HERSHMAN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| HERSHOCKS | | 1513 N CAMERON ST | | | HARRISBURG | PA | 17103 | |
| HERSI, HERSI ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| HERSI, HERSI ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | |
| HERSKOWITZ, EDWARD SETH | | ADDRESS ON FILE | | | | | | |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | WASHINGTON | DC | 20024 | |
| HERSL, DAVID | | 844 LUTHARDT RD | | | BALTIMORE | MD | 21220 | |
| HERSOM, CORI LEWIS | | ADDRESS ON FILE | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | GLASTONBURY | CT | 06033 | |
| HERTAN, ALEXANDRA KATIE | | ADDRESS ON FILE | | | | | | |
| HERTEL, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| HERTEL, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | RED LION | PA | 17356-7835 | |
| HERTER, JOESPH JOSHUA | | ADDRESS ON FILE | | | | | | |
| HERTER, JOESPH JOSHUA | | ADDRESS ON FILE | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH ARNOLD | | ADDRESS ON FILE | | | | | | |
| HERTER, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| HERTER, RICHARD ADAM | | ADDRESS ON FILE | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | ARVADA | CO | 80007 | |
| HERTHEL, DEBORAH S | | ADDRESS ON FILE | | | | | | |
| HERTLEIN, TYLER PAUL | | ADDRESS ON FILE | | | | | | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | RICHMOND | VA | 23220 | |
| HERTNEKY, RHIANA ELAINE | | ADDRESS ON FILE | | | | | | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | TUCSON | AZ | 85745-0000 | |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | BAY VILLAGE | OH | 44140 | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | MONROEVILLE | PA | 15146 | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DR | | MAHWAH | NJ | 07430 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 483020183 | |
| HERTZ, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, RORY ADAM | | ADDRESS ON FILE | | | | | | |
| HERTZBERG, RORY ADAM | | 408 S 8TH ST | | | CHESTERTON | IN | 46304 | |
| HERTZBERG, RORY ADAM | HERTZBERG, RORY ADAM | 408 S 8TH ST | | | CHESTERTON | IN | 46304 | |
| HERTZING, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| HERTZOG, KENNETH | | ADDRESS ON FILE | | | | | | |
| HERTZOG, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| HERVAN, CHRSTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| HERVOCHON, PETER | | ADDRESS ON FILE | | | | | | |
| HERWEG, CHIRON JONAH | | ADDRESS ON FILE | | | | | | |
| HERWEG, JONATHAN CLARK | | ADDRESS ON FILE | | | | | | |
| HERWIG, KENNETH DAVID | | ADDRESS ON FILE | | | | | | |
| HERZ, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324 | |
| HERZIG, CHRISTOPHER GERALD | | ADDRESS ON FILE | | | | | | |
| HERZOG, AMY JOY | | ADDRESS ON FILE | | | | | | |
| HERZOG, MELISSA KAY | | ADDRESS ON FILE | | | | | | |
| HERZOG, STEPHEN BRIAN | | ADDRESS ON FILE | | | | | | |
| HERZOG, STEVEN | | ADDRESS ON FILE | | | | | | |
| HERZOG, TIM SCOTT | | ADDRESS ON FILE | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | ORLANDO | FL | 32811 | |
| HESANO, SAMMY & IMAN HESANO | | 8673 N LILLY RD | | | CANTON | MI | 48187 | |
| HESARCIK, HOLLY | | 8325 CARE DR | | | GARFIELD HEIGHTS | OH | 44125 | |
| HESBACKER, SARAH NOREEN | | ADDRESS ON FILE | | | | | | |
| HESC | AWG CASHIERS UNIT | | | | ALBANY | NY | 12255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | NEWARK | NJ | 07101-1290 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | DETROIT | MI | 482670056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | DETROIT | MI | 48267-0056 | |
| HESCHT, JON DAVID | | ADDRESS ON FILE | | | | | | |
| HESCO INC | | 6633 MILWAUKEE AVE | | | NILES | IL | 607144416 | |
| HESELBARTH, GREG WILLIAM | | ADDRESS ON FILE | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | ALSIP | IL | 60803-3314 | |
| HESKETH, CHARLES D | | ADDRESS ON FILE | | | | | | |
| HESLEP, JEFF DAVID | | ADDRESS ON FILE | | | | | | |
| HESLEP, MATTHEW CARTER | | ADDRESS ON FILE | | | | | | |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | ARLINGTON | TX | 76016-0000 | |
| HESLEY, KATE ALISE | | ADDRESS ON FILE | | | | | | |
| HESLIN, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| HESLIP III, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HESLIP, ROBERT W | | ADDRESS ON FILE | | | | | | |
| HESLOP, RASHIDA OCTAVIA | | ADDRESS ON FILE | | | | | | |
| HESOTIAN, CHRIS ROBIN | | ADDRESS ON FILE | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | WEST PALM BEACH | FL | 33411-7431 | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HESS FURNITURE CO INC | | 314 W FERGUSON RD | | | MT PLEASANT | TX | 75455 | |
| HESS, AMANDA AUDREY | | ADDRESS ON FILE | | | | | | |
| HESS, AUBREY ROSE | | ADDRESS ON FILE | | | | | | |
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | COLUMBUS | OH | 43220 | |
| HESS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| HESS, COLLEEN LYNN | | ADDRESS ON FILE | | | | | | |
| HESS, DANIEL T | | ADDRESS ON FILE | | | | | | |
| HESS, DAVID ELTON | | ADDRESS ON FILE | | | | | | |
| HESS, DOUGLAS S | | ADDRESS ON FILE | | | | | | |
| HESS, DOUGLAS S | | 2409 INCLINE CT | | | GOOCHLAND | VA | 23063-0000 | |
| HESS, DUSTIN LYNN | | ADDRESS ON FILE | | | | | | |
| HESS, JARED | | 286 MOUNTAIN RD | | | CARYVILLE | TN | 37714 | |
| HESS, JARED CHARLES | | ADDRESS ON FILE | | | | | | |
| HESS, JASON | | ADDRESS ON FILE | | | | | | |
| HESS, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| HESS, JOHN | | ADDRESS ON FILE | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | BOYERTOWN | PA | 19512-8672 | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | MURRIETA | CA | 92562 | |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| HESS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HESS, KATHLEEN M | | ADDRESS ON FILE | | | | | | |
| HESS, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| HESS, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| HESS, LINDA | | 1121 79TH AVE SE | | | EVERETT | WA | 98203 | |
| HESS, LINDA F | | ADDRESS ON FILE | | | | | | |
| HESS, LUCY H | | ADDRESS ON FILE | | | | | | |
| HESS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| HESS, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| HESS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HESS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| HESS, MILES | | PO BOX 363 | | | BRUNDIGO | AL | 36010-0000 | |
| HESS, NICOLE SAUNDRA | | ADDRESS ON FILE | | | | | | |
| HESS, PATRICIA D | | ADDRESS ON FILE | | | | | | |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | PALATINE | IL | 60067-5862 | |
| HESS, RYAN MATTEW | | ADDRESS ON FILE | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | PERKASIE | PA | 18944-0000 | |
| HESS, STEVEN | IG ARMY HOTEL | PO BOX C | | | FT HOOD | TX | 76544 | |
| HESS, TREVOR DEAN | | ADDRESS ON FILE | | | | | | |
| HESS, VINCENT | | ADDRESS ON FILE | | | | | | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESS, WENDY JEAN | | ADDRESS ON FILE | | | | | | |
| HESS, WILLIAM LEWIS | | ADDRESS ON FILE | | | | | | |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DR | | | WAPPINGERS FALLS | NY | 12590 | |
| HESSARI, VAHID | | 28 MOORE LN | | | WASHINGTONVLE | NY | 10992 | |
| HESSE, AARON J | | ADDRESS ON FILE | | | | | | |
| HESSE, ANDREW DONALD | | ADDRESS ON FILE | | | | | | |
| HESSE, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| HESSE, DUSTIN | | ADDRESS ON FILE | | | | | | |
| HESSE, ERWIN CARLOS | | ADDRESS ON FILE | | | | | | |
| HESSE, PHILLIP MYRON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| HESSEN, MATT TODD | | ADDRESS ON FILE | | | | | | |
| HESSER, AARON MARK | | ADDRESS ON FILE | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | IDAHO FALLS | ID | 83402-5578 | |
| HESSER, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| HESSING, BRYANT I | | ADDRESS ON FILE | | | | | | |
| HESSION, KYLE | | 3 SPENCER RD | | | DALLAS | PA | 18612-0000 | |
| HESSION, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HESSLER, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| HESSON, AARON K | | ADDRESS ON FILE | | | | | | |
| HESTER, AGATHA R | | 12859 W ALAMEDA DR | | | LAKEWOOD | CO | 80228-2826 | |
| HESTER, AKILAH KHALIFAH | | ADDRESS ON FILE | | | | | | |
| HESTER, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | |
| HESTER, CHARNA | | 3445 HAWK HEIGHTS CT | | | ANTELOPE | CA | 95843 | |
| HESTER, CHARNAE MATTRICE | | ADDRESS ON FILE | | | | | | |
| HESTER, DONALD KYLE | | ADDRESS ON FILE | | | | | | |
| HESTER, ERIC | | ADDRESS ON FILE | | | | | | |
| HESTER, JEFF LEE | | ADDRESS ON FILE | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | RICHMOND | VA | 23225 | |
| HESTER, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | |
| HESTER, JUSTIN CURTIS | | ADDRESS ON FILE | | | | | | |
| HESTER, KATHLEEN ELLEN | | ADDRESS ON FILE | | | | | | |
| HESTER, LEE | | ADDRESS ON FILE | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | ANTIOCH | TN | 37013-0000 | |
| HESTER, LENNON BLAKE | | ADDRESS ON FILE | | | | | | |
| HESTER, MARK | | 14056 MARIE RD | | | GULFPORT | MS | 39503 | |
| HESTER, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| HESTER, ROBIN ANGEL | | ADDRESS ON FILE | | | | | | |
| HESTER, SANTANA FLORETTA | | ADDRESS ON FILE | | | | | | |
| HESTER, SHAWNTE NICOLE | | ADDRESS ON FILE | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | RICHMOND | VA | 23294 | |
| HESTER, STEVEN E | | ADDRESS ON FILE | | | | | | |
| HESTER, TOMMY M | | ADDRESS ON FILE | | | | | | |
| HESTER, WILLIAM | | 2844 ORCHARD TRACE WAY | | | RALEIGH | NC | 27610 | |
| HESTER, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HESTERMANN, CARL J | | ADDRESS ON FILE | | | | | | |
| HESTERMANN, NICK B | | ADDRESS ON FILE | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT ST | | | WINSTON SALEM | NC | 27107 | |
| HESTICK, NECOLE | | ADDRESS ON FILE | | | | | | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | PEORIA | AZ | 85345 | |
| HESTON, HOLLI JO | | ADDRESS ON FILE | | | | | | |
| HESTON, JAMES J | | ADDRESS ON FILE | | | | | | |
| HESTON, KODY ROBERT | | ADDRESS ON FILE | | | | | | |
| HESTON, MICHAEL DULIN | | ADDRESS ON FILE | | | | | | |
| HETEMI, JETON | | ADDRESS ON FILE | | | | | | |
| HETER, SCOTT DONALD | | ADDRESS ON FILE | | | | | | |
| HETH, SARAH F | | ADDRESS ON FILE | | | | | | |
| HETH, SHAWNA ANGELICA | | ADDRESS ON FILE | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | ADDRESS ON FILE | | | | | | |
| HETHERINGTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HETHERINGTON, JON MATHEW | | ADDRESS ON FILE | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | ADDRESS ON FILE | | | | | | |
| HETHERLY, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| HETHERLY, JON GLEN | | ADDRESS ON FILE | | | | | | |
| HETHERTON, KAYLA LYNN | | ADDRESS ON FILE | | | | | | |
| HETHERTON, KELSEY ANN | | ADDRESS ON FILE | | | | | | |
| HETLER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| HETLER, SAMUEL MCCLURE | | ADDRESS ON FILE | | | | | | |
| HETRICK, ANGIE THERESA | | ADDRESS ON FILE | | | | | | |
| HETRICK, HAZEL | | 201 W MAXWELL ST | | | LAKELAND | FL | 33803 | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | COLUMBIA | SC | 29203-2548 | |
| HETRICK, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| HETRICK, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HETRICK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HETTENHOUSE, CRAIG S | | ADDRESS ON FILE | | | | | | |
| HETTICH, JEROME A | | PO BOX 23169 | | | LOUISVILLE | KY | 40223-0169 | |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | CALDWELL | ID | 83607 | |
| HETTINGER, ANGELA FRANCIS | | ADDRESS ON FILE | | | | | | |
| HETTINGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HETTINGER, MICHAEL CHRIS | | ADDRESS ON FILE | | | | | | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | ST JOHNS | MI | 48879 | |
| HETZEL, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HETZEL, JARED PARRY | | ADDRESS ON FILE | | | | | | |
| HETZEL, KEVIN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HETZEL, LOGAN | | ADDRESS ON FILE | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| HETZLER, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER DOUGLAS A | | 1475 W AMITY | | | MERIDIAN | ID | 83642 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | MILWAUKEE | WI | 53203 | |
| HEUER, DOUGLAS A | | 275 COLLEEN | | | MOUNTAIN HOME | ID | 83647 | |
| HEUER, DOUGLAS ALPHA | | ADDRESS ON FILE | | | | | | |
| HEUER, KLAUS EDMUND | | ADDRESS ON FILE | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | LANGHORNE | PA | 19047 | |
| HEUERMANN, RICK PAUL | | ADDRESS ON FILE | | | | | | |
| HEUETT, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| HEUFT, ANDREA | | 190D VILLAGE II DR | | | HILTON | NY | 14468 | |
| HEUFT, ANDREA H | | ADDRESS ON FILE | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH ST | | | NEW YORK | NY | 10011 | |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | MIDLOTHIAN | VA | 23112 | |
| HEURIKON CORP | | PO BOX 60216 | | | CHARLOTTE | NC | 28260 | |
| HEURTER, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| HEUS, MATTHEW ALPHONS | | ADDRESS ON FILE | | | | | | |
| HEUS, MATTHEW ALPHONS | | ADDRESS ON FILE | | | | | | |
| HEUSER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | KALAMAZOO | MI | 49048-7113 | |
| HEUSINGER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEUSMANN, CHRIS | | ADDRESS ON FILE | | | | | | |
| HEUSS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEVERLY, LEE ALLEN | | ADDRESS ON FILE | | | | | | |
| HEVERT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | LITTLETON | CO | 80128-0000 | |
| HEVERT, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | VALRICO | FL | 33594-0000 | |
| HEVIA, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | MIAMI | FL | 33175-0000 | |
| HEVIA, LESLIE ANNE | | ADDRESS ON FILE | | | | | | |
| HEW LEN, HAUNANI K | | ADDRESS ON FILE | | | | | | |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | LOS ANGELES | CA | 90034-3689 | |
| HEWARD, GARRETT BRENT | | ADDRESS ON FILE | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HEWELL, JOSEPH | | 110 LENDLE CRT | | | CARY | NC | 27511 | |
| HEWELL, TROY D | | ADDRESS ON FILE | | | | | | |
| HEWETT EASTON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HEWETT III, GEORGE | | ADDRESS ON FILE | | | | | | |
| HEWETT, ADAM JARED | | ADDRESS ON FILE | | | | | | |
| HEWETT, BLAINE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEWETT, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| HEWETT, JESSICA ERIN | | ADDRESS ON FILE | | | | | | |
| HEWETT, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| HEWITSON, CLAY | | 290 WILSON ST | | | BUMPASS | VA | 23024-4712 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | CHARLOTTE | NC | 28 262 00 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| HEWITT ASSOCIATES LLC | NAUNI MANTY | MANTY & ASSOCIATES PA | 33 S 6TH ST NO 4100 | | MINNEAPOLIS | MN | 55402 | |
| HEWITT ASSOCIATES LLC | ATTN NAUNI MANTY | MANTY & ASSOCIATES PA | 510 FIRST AVE N NO 305 | | MINNEAPOLIS | MN | 55403 | |
| HEWITT JR, ALVIN CONRAD | | ADDRESS ON FILE | | | | | | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | STUDLEY | VA | 23162 | |
| HEWITT VAZQUEZ, LAILONNI RAE | | ADDRESS ON FILE | | | | | | |
| HEWITT, ADRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| HEWITT, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| HEWITT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HEWITT, DAN | | ADDRESS ON FILE | | | | | | |
| HEWITT, DEREK D | | ADDRESS ON FILE | | | | | | |
| HEWITT, EMILY | | ADDRESS ON FILE | | | | | | |
| HEWITT, EMILY | | ADDRESS ON FILE | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | LAKELAND | FL | 33811-0000 | |
| HEWITT, FRANCES | | 23740 MATTS DR | | | ROMULUS | MI | 48174-9661 | |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | CORRYTON | TN | 37721-5130 | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | MECHANICSVILLE | VA | 23111 | |
| HEWITT, JACOB | | ADDRESS ON FILE | | | | | | |
| HEWITT, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | SCRANTON | PA | 18504-1834 | |
| HEWITT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITT, MARCY A | | ADDRESS ON FILE | | | | | | |
| HEWITT, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| HEWITT, MICHAEL DWIGHT | | ADDRESS ON FILE | | | | | | |
| HEWITT, ORLANDO ARMAAD | | ADDRESS ON FILE | | | | | | |
| HEWITT, SHANE ERIC | | ADDRESS ON FILE | | | | | | |
| HEWITT, SKYE TIRRELL | | ADDRESS ON FILE | | | | | | |
| HEWITT, STEVE | | 49644 LEHR DR | | | MACOMB | MI | 48044 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | ARTESIA | CA | 90701-0000 | |
| HEWITT, TANIA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HEWITT, THOMAS BICKFORD K | | ADDRESS ON FILE | | | | | | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | BENBROOK | TX | 76126 | |
| HEWITT, THOMAS F | | 7001 KATIE CORRAL DR | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | NILES | OH | 44446 | |
| HEWITT, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | |
| HEWITT, VANCE | | ADDRESS ON FILE | | | | | | |
| HEWITT, VANCE | | ADDRESS ON FILE | | | | | | |
| HEWKO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | | HEWLETT PACKARD | 3000 HANOVER ST | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 3900 TECHNOLOGY CT NO 300 | | | SANDSTON | VA | 23150 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP STE 100 | LOUISVILLE SERVICE CENTER | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD | | PO BOX 75629 | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603756 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD | | PO BOX 3000 | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | FILE 71195 | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD CANADA CO | | 150 SPEAR ST STE 1600 | | | SAN FRANCISCO | CA | 94105 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD COMPANY | DERRICK HANSEN | FRIEDMAN DUMAS & SPRINGWATER LLP | 150 SPEAR ST STE 1600 | | SAN FRANCISCO | CA | 94105 | |
| HEWLETT PACKARD COMPANY | | 585 SOUTH BLVD EAST | | | PONTIAC | MI | 48341-3163 | |
| HEWLETT PACKARD COMPANY | HEWLETT PACKARD COMPANY | 585 SOUTH BLVD EAST | | | PONTIAC | MI | 48341-3163 | |
| HEWLETT PACKARD COMPANY | C O FRIEDMAN DUMAS & SPRINGWATER LLP | 150 SPEAR ST STE 1600 | | | SAN FRANCISCO | CA | 94105-1541 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | LITTLETON | MA | 01460 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 600550937 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | MURRAY HILL | NJ | 07974-0006 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY MANAGER | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | VANCOUVER | WA | 98683-8906 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | RICHMOND | VA | 23236 | |
| HEWLING, LEONIE T | | ADDRESS ON FILE | | | | | | |
| HEWSON, MARK JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEXACOMB CORP | | DEPT 775120 | | | CHICAGO | IL | 60678-5120 | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | STE B110 | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | STE B110 | | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | DALLAS | TX | 75225 | |
| HEXTER, KRISTOFFER R | | ADDRESS ON FILE | | | | | | |
| HEY CO, DC | | SDS 120603 | | | MINNEAPOLIS | MN | 554860603 | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY, GRETCHEN ELKINGTON | | ADDRESS ON FILE | | | | | | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | FPO | AP | 96678-1187 | |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | CANANDAIGUA | NY | 14424-0000 | |
| HEY, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| HEYBERGER, RAYMOND | | ADDRESS ON FILE | | | | | | |
| HEYDARI, AMIR | | ADDRESS ON FILE | | | | | | |
| HEYDARIAN, ARSALAN | | ADDRESS ON FILE | | | | | | |
| HEYDEN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HEYDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | TOPEKA | KS | 66606-1730 | |
| HEYDORN, STEPHEN BURDETT | | ADDRESS ON FILE | | | | | | |
| HEYER, JEREMY B | | ADDRESS ON FILE | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | TRABUCO CANYON | CA | 92679 | |
| HEYERMAN, DAN | | ADDRESS ON FILE | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | ADDRESS ON FILE | | | | | | |
| HEYLIGER, DASEAN CHARLES | | ADDRESS ON FILE | | | | | | |
| HEYLIGER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| HEYMAN, BRIAN T | | ADDRESS ON FILE | | | | | | |
| HEYMAN, JILL MARIE | | ADDRESS ON FILE | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | ADDRESS ON FILE | | | | | | |
| HEYMAN, TABATHA A | | ADDRESS ON FILE | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | ATLANTA | GA | 30324 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | |
| HEYSHAM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HEYWARD III, EARNEST | | ADDRESS ON FILE | | | | | | |
| HEYWARD JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DR | NO 22 | | LARGO | MD | 20774 | |
| HEYWARD, CEDRIC | | ADDRESS ON FILE | | | | | | |
| HEYWARD, JERMAINE H | | ADDRESS ON FILE | | | | | | |
| HEYWARD, LANEE D | | ADDRESS ON FILE | | | | | | |
| HEYWARD, MONIFA A | | ADDRESS ON FILE | | | | | | |
| HEYWARD, PEARL C | | ADDRESS ON FILE | | | | | | |
| HEYWARD, SHAQUANA FAITH | | ADDRESS ON FILE | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | ST DAVIDS | PA | 19087-4737 | |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429-0000 | |
| HEYWOOD, TERRENCE DENTON | | ADDRESS ON FILE | | | | | | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | HOLYOKE | MA | 01041 | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | OAKLAND PARK | FL | 33311 | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DR | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | HESPERIA | CA | 92345 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | HESPERIA | CA | 92340-0182 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | JERICHO | NY | 11753 | |
| HI FI DOCTOR | | 1018 BROADWAY AVE | | | BOWLING GREEN | KY | 421042446 | |
| HI FI SERVICE | | 1318 B PUTMAN DR | | | HUNTSVILLE | PA | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 782093410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RENTAL INC | | 4801 STODDARD RD | | | MODESTO | CA | 95356 | |
| HI TEC TV | | 54385 AVE ALVARADO | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | LUZERNE | PA | 18709 | |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE ST | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVE | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | LAFAYETTE | LA | 70508 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH H2O | | STE D 103 | | | MIAMI | FL | 33165 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | MIAMI | FL | 33186 | |
| HI TECH HOMES | | 6720 W 800 S | | | SOUTH WHITLEY | IN | 46787 | |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | NORTH HOLLYWOOD | CA | 91605 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 841650947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 017450488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | MARGATE | FL | 33093 | |
| HI TECH SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD STE 10 | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DR | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DR | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | BRIGHTON | MA | 02135 | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 330124298 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH FIRE PREVENTION, CITY OF | CITY OF HIALEAH | C O MELISSA NEGRON ESQ | 501 PALM AVE LAW DEPT 4TH FL | | HIALEAH | FL | 33010 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | ORLANDO | FL | 32891 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | HIALEAH | FL | 33012-9106 | |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | ORLANDO | FL | 32891-8661 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | KENNESAW | GA | 30144 | |
| HIATT, ERIC | | ADDRESS ON FILE | | | | | | |
| HIATT, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| HIATT, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| HIATT, KEVIN DEAN | | ADDRESS ON FILE | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | SAFETY HARBOR | FL | 34695-4130 | |
| HIATT, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| HIATT, SETH C | | ADDRESS ON FILE | | | | | | |
| HIATT, SETH COLLINS | | ADDRESS ON FILE | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | ROUND ROCK | TX | 78664 | |
| HIBBARD, DOUGLAS N | | 30326 BENECIA AVE | | | LAGUNA NIGEL | CA | 92677 | |
| HIBBARD, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIBBARD, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| HIBBELER, ADAM | | ADDRESS ON FILE | | | | | | |
| HIBBERT, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| HIBBERT, CATRINA SHONTEA | | ADDRESS ON FILE | | | | | | |
| HIBBERT, JAMAAL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIBBERT, NATHAN D | | ADDRESS ON FILE | | | | | | |
| HIBBITTS, RUSS ROTHWELL | | ADDRESS ON FILE | | | | | | |
| HIBBLER, JEFFERIC | | ADDRESS ON FILE | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | ABILENE | TX | 79608 | |
| HIBBS, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | |
| HIBBS, CLINTON | | ADDRESS ON FILE | | | | | | |
| HIBBS, CODY M | | ADDRESS ON FILE | | | | | | |
| HIBBS, NATHAN RAY | | ADDRESS ON FILE | | | | | | |
| HIBDON, BRANDON MITCHELL | | ADDRESS ON FILE | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | NEW ORLEANS | LA | 70154-4100 | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | PORTSMOUTH | VA | 23703 | |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | PORT VUE | PA | 15133- | |
| HICE, MICHAEL TEDD | | ADDRESS ON FILE | | | | | | |
| HICKAM, GARY D | | ADDRESS ON FILE | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | KINGSPORT | TN | 37660-2020 | |
| HICKAM, STEVEN CLAY | | ADDRESS ON FILE | | | | | | |
| HICKEN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HICKERSON, DANIEL BLAKE | | ADDRESS ON FILE | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | FT LAUDERDALE | FL | 33315 | |
| HICKERSON, JASON | | 315 CEDAR BEND | | | GLADEWATER | TX | 75647 | |
| HICKERSON, JASON LAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKERSON, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HICKERSON, STEPHEN CLYDE | | ADDRESS ON FILE | | | | | | |
| HICKERSON, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | |
| HICKEY, ALEX PHILLIP | | ADDRESS ON FILE | | | | | | |
| HICKEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| HICKEY, BRIAN KYLE | | ADDRESS ON FILE | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| HICKEY, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | |
| HICKEY, JAMES ROSS | | ADDRESS ON FILE | | | | | | |
| HICKEY, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| HICKEY, JOHN | | ADDRESS ON FILE | | | | | | |
| HICKEY, KELSIE BRIANN | | ADDRESS ON FILE | | | | | | |
| HICKEY, KERRY LYNN | | ADDRESS ON FILE | | | | | | |
| HICKEY, MARK | | ADDRESS ON FILE | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | BAYVILLE | NY | 11709-0000 | |
| HICKEY, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| HICKEY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HICKEY, PATRICK JON | | ADDRESS ON FILE | | | | | | |
| HICKEY, PAUL | | 4555B GARNET ST | | | CAPITOLA | CA | 95010-3112 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | SACRAMENTO | CA | 95821 | |
| HICKEY, ROGER MYLES | | ADDRESS ON FILE | | | | | | |
| HICKEY, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| HICKEY, SEAN | | ADDRESS ON FILE | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | WHITMAN | MA | 02382-0000 | |
| HICKEY, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HICKEY, TADHG L | | ADDRESS ON FILE | | | | | | |
| HICKEY, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| HICKLE, BRITTNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | ADDRESS ON FILE | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | ADDRESS ON FILE | | | | | | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | CENTERVILLE | TN | 37033 | |
| HICKMAN GUARALDO, JULIANA ROSE | | ADDRESS ON FILE | | | | | | |
| HICKMAN JR , THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| HICKMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | TOLEDO | OH | 43612-0000 | |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | SPRINGFIELD | IL | 62702-3010 | |
| HICKMAN, CHARLES TYRONE | | ADDRESS ON FILE | | | | | | |
| HICKMAN, CODY ARMSTRONG | | ADDRESS ON FILE | | | | | | |
| HICKMAN, CODY CHRIS | | ADDRESS ON FILE | | | | | | |
| HICKMAN, FELECE | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JOB | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JOEY ALLEN | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | GROVE CITY | OH | 43123-3458 | |
| HICKMAN, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 87110 | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | NEW CASTLE | IN | 47362-9691 | |
| HICKMAN, KENNETH EDWIN | | ADDRESS ON FILE | | | | | | |
| HICKMAN, LLOYD THOMAS | | ADDRESS ON FILE | | | | | | |
| HICKMAN, LOGAN PAUL | | ADDRESS ON FILE | | | | | | |
| HICKMAN, MAELIN MAO | | ADDRESS ON FILE | | | | | | |
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | SOUTHFIELD | MI | 48034-3710 | |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HICKMAN, MICHAEL | | 600 MARYLAND AVE NE APT 302 | | | WASHINGTON | DC | 20002-5800 | |
| HICKMAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| HICKMAN, MISTY BLUE | | ADDRESS ON FILE | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DR | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | ADDRESS ON FILE | | | | | | |
| HICKMAN, PAUL KENT | | ADDRESS ON FILE | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | NASHVILLE | TN | 37207-3547 | |
| HICKMAN, RODERICK | | ADDRESS ON FILE | | | | | | |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | LOUISVILLE | KY | 40220-0000 | |
| HICKMAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | RICHMOND | VA | 23235 | |
| HICKMAN, SEAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HICKMAN, THOMAS BENJAMINE | | ADDRESS ON FILE | | | | | | |
| HICKMAN, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | |
| HICKMAN, ZEKEIA MARIE | | ADDRESS ON FILE | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | BURLINGTON | VT | 05402-1064 | |
| HICKOK, EDWARD | | 683666 LAHILAHI ST | | | WAIKOLOA | HI | 96738-5412 | |
| HICKOK, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKOK, SHANNON R | | 107 PINEHILL CT | | | SMYRNA | TN | 37167-4611 | |
| HICKOK, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | HICKORY | NC | 28602 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | HICKORY | NC | 286030968 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 286030069 | |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603-0398 | |
| HICKOX TRUCKING | | PO BOX 95 | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK RD STE 300 | | | LUTHERVILLE | MD | 21093 | |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | PALM BAY | FL | 32905 | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | SIMPSONVILLE | SC | 29680 | |
| HICKS II, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HICKS III, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| HICKS JR, KEVIN PURCELLE | | ADDRESS ON FILE | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | RIVERSIDE | CA | 92503 | |
| HICKS LL, ARTHUR L | | ADDRESS ON FILE | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DR | | | MECHANICSVILLE | VA | 23116 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | TORONTO | ON | M5K1K8 | CANADA |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | TORONTO | ON | M5K1K8 | CANADA |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | CLIFTON | VA | 20124-0245 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018-0000 | |
| HICKS, AHMAD RASHAD | | ADDRESS ON FILE | | | | | | |
| HICKS, AIMEE | | ADDRESS ON FILE | | | | | | |
| HICKS, ALEX | | ADDRESS ON FILE | | | | | | |
| HICKS, ANDRE MAURICE | | ADDRESS ON FILE | | | | | | |
| HICKS, ANGELA SHERRESE | | ADDRESS ON FILE | | | | | | |
| HICKS, ANNETTE R | | ADDRESS ON FILE | | | | | | |
| HICKS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HICKS, ASHLEY BRIEL | | ADDRESS ON FILE | | | | | | |
| HICKS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HICKS, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | |
| HICKS, BEAU ANDREW | | ADDRESS ON FILE | | | | | | |
| HICKS, BRANDIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HICKS, BRANDON | | ADDRESS ON FILE | | | | | | |
| HICKS, BREANNA LYNN | | ADDRESS ON FILE | | | | | | |
| HICKS, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| HICKS, BRITTANY RENE | | ADDRESS ON FILE | | | | | | |
| HICKS, BRUCE | | PO BOX 148 | | | PELZER | SC | 296680148 | |
| HICKS, BRUCE | BRUCE HICKS | PO BOX 148 | | | PELZER | SC | 29669 | |
| HICKS, BRYANT DARRELL | | ADDRESS ON FILE | | | | | | |
| HICKS, CABOT A | | 2315 VACATION DR | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HICKS, CEDRICK LEMOND | | ADDRESS ON FILE | | | | | | |
| HICKS, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | |
| HICKS, CHARLES BRANDON | | ADDRESS ON FILE | | | | | | |
| HICKS, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | ADDRESS ON FILE | | | | | | |
| HICKS, CLARISSA MARIE | | ADDRESS ON FILE | | | | | | |
| HICKS, COREY | | 10439 ASH | | | OVERLAND PARK | KS | 66207 | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | FREDERICKSBURG | VA | 22407 | |
| HICKS, DALE WARREN | | ADDRESS ON FILE | | | | | | |
| HICKS, DANDRA LEIGH | | ADDRESS ON FILE | | | | | | |
| HICKS, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HICKS, DANIEL STERLING | | ADDRESS ON FILE | | | | | | |
| HICKS, DARROLL THOMAS | | ADDRESS ON FILE | | | | | | |
| HICKS, DAVID ETHAN | | ADDRESS ON FILE | | | | | | |
| HICKS, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, DON D | | ADDRESS ON FILE | | | | | | |
| HICKS, DONALD C | | ADDRESS ON FILE | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | GARY | IN | 46403 3909 | |
| HICKS, ERIC D | | 402 W 39TH ST | | | WILMINGTON | DE | 19802-2116 | |
| HICKS, ERICA REGINA | | ADDRESS ON FILE | | | | | | |
| HICKS, G GREGORY & R SUE | G GREGORY HICKS | 705 MACON PL | | | RALEIGH | NC | 27609 | |
| HICKS, GARY E | | 102KIRSCH DR | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GARY EUGENE | | ADDRESS ON FILE | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | CLEMENTON | NJ | 08021-0000 | |
| HICKS, GREG FRANK | | ADDRESS ON FILE | | | | | | |
| HICKS, GREGORY J | | ADDRESS ON FILE | | | | | | |
| HICKS, HARVEY E | | ADDRESS ON FILE | | | | | | |
| HICKS, HENRY GEORGE | | ADDRESS ON FILE | | | | | | |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | ALPHARETTA | GA | 30022-0000 | |
| HICKS, JAMAL EVANDER | | ADDRESS ON FILE | | | | | | |
| HICKS, JARED | | ADDRESS ON FILE | | | | | | |
| HICKS, JASON | | ADDRESS ON FILE | | | | | | |
| HICKS, JECIARO | | ADDRESS ON FILE | | | | | | |
| HICKS, JENNIFER COURTNEY | | ADDRESS ON FILE | | | | | | |
| HICKS, JENNIFER SHORE | | ADDRESS ON FILE | | | | | | |
| HICKS, JEREMY CHRIS | | ADDRESS ON FILE | | | | | | |
| HICKS, JOHNATHAN L | | ADDRESS ON FILE | | | | | | |
| HICKS, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | |
| HICKS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HICKS, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | |
| HICKS, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| HICKS, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | CHICAGO | IL | 60651-1370 | |
| HICKS, KEENYA LASHELL | | ADDRESS ON FILE | | | | | | |
| HICKS, KENNETH | | ADDRESS ON FILE | | | | | | |
| HICKS, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| HICKS, KEVIN DONALD | | ADDRESS ON FILE | | | | | | |
| HICKS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| HICKS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HICKS, KRISTI LYNN | | ADDRESS ON FILE | | | | | | |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | TAMPA | FL | 33614-3639 | |
| HICKS, LESLIE A | | 12 SPRING DR | | | MARTINSBURG | PA | 16662 | |
| HICKS, LILLIE | | | | | | | | |
| HICKS, LORENZA | | ADDRESS ON FILE | | | | | | |
| HICKS, LORI | | 205 N GENEVA RD | | | PROVO | UT | 84601-0000 | |
| HICKS, MARQ ADRIAN | | ADDRESS ON FILE | | | | | | |
| HICKS, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| HICKS, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| HICKS, MICHELLE R | | ADDRESS ON FILE | | | | | | |
| HICKS, MOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HICKS, NICHOLE | | 4501 SPRITN BLVD | 8213 | | RIO RANCHO | NM | 87144-0000 | |
| HICKS, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| HICKS, NICOLE | | 4508 19TH ST | | | LUBBOCK | TX | 79407 | |
| HICKS, PATRICE A | | ADDRESS ON FILE | | | | | | |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL K | | ADDRESS ON FILE | | | | | | |
| HICKS, RAY | | ADDRESS ON FILE | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | ORLANDO | FL | 32825 | |
| HICKS, RICKEY LEE | | ADDRESS ON FILE | | | | | | |
| HICKS, ROBERT JEROME | | ADDRESS ON FILE | | | | | | |
| HICKS, ROBERT RAYMOND | | ADDRESS ON FILE | | | | | | |
| HICKS, ROMAN STERLING | | ADDRESS ON FILE | | | | | | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | SAN DIEGO | CA | 92109-0000 | |
| HICKS, RYAN C | | ADDRESS ON FILE | | | | | | |
| HICKS, RYAN ERIK | | ADDRESS ON FILE | | | | | | |
| HICKS, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HICKS, SARAH EMILY | | ADDRESS ON FILE | | | | | | |
| HICKS, SEAN | | ADDRESS ON FILE | | | | | | |
| HICKS, SEAN | | ADDRESS ON FILE | | | | | | |
| HICKS, SEAN R | | ADDRESS ON FILE | | | | | | |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | ADDRESS ON FILE | | | | | | |
| HICKS, SHAWNA L | | ADDRESS ON FILE | | | | | | |
| HICKS, SHERRY | | 804 DELANEY ST | | | RICHMOND | VA | 23229 | |
| HICKS, SHERRY I | | ADDRESS ON FILE | | | | | | |
| HICKS, STEPHEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, TABITHA | | ADDRESS ON FILE | | | | | | |
| HICKS, THERESA RENEE | | ADDRESS ON FILE | | | | | | |
| HICKS, TIERRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HICKS, TINA R | | ADDRESS ON FILE | | | | | | |
| HICKS, TINA R | | ADDRESS ON FILE | | | | | | |
| HICKS, VERONICA | | ADDRESS ON FILE | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | UMATILLA | FL | 34784 | |
| HICKS, WESLEY C | | ADDRESS ON FILE | | | | | | |
| HICKSON, CHLOE WINGARD | | ADDRESS ON FILE | | | | | | |
| HICKSON, DOMENIK RASHAD | | ADDRESS ON FILE | | | | | | |
| HICKSON, JARRETT | | ADDRESS ON FILE | | | | | | |
| HICKSON, ROCHELLE CEE | | ADDRESS ON FILE | | | | | | |
| HICKSON, ZACH | | 1124 NE ST | | | LEBANON | IN | 46052 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN ST | | | HICKSVILLE | NY | 118021247 | |
| HICKSVILLE WATER DISTRICT | | P O  BOX 9065 | | | HICKSVILLE | NY | 11802-9065 | |
| HICO | | 946 RAYNER ST | | | MEMPHIS | TN | 38114 | |
| HICO | | 2642 ANDJON DR | | | DALLAS | TX | 75220 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 4809 B COLORADO BLVD | | | DENVER | CO | 80216 | |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 370111034 | |
| HICO DISTRIBUTING | | PO BOX 691 | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 303250954 | |
| HICO INC | | PO BOX 691 | | | LOXEY | AL | 36551 | |
| HIDALGO COUNTY | HIDALGO COUNTY | HIDALGO COUNTY TAX OFFICE | PO BOX 178 | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | HIDALGO COUNTY TAX OFFICE | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | JOHN T BANKS | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 3301 NORTHLAND DR STE 505 | | AUSTIN | TX | 78731 | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 785400178 | |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | MCALLEN | TX | 78501 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO, CARLOS ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| HIDALGO, DARYL TABANAO | | ADDRESS ON FILE | | | | | | |
| HIDALGO, ISAAC E | | ADDRESS ON FILE | | | | | | |
| HIDALGO, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HIDALGO, KELVIN | | ADDRESS ON FILE | | | | | | |
| HIDALGO, MIKE R | | ADDRESS ON FILE | | | | | | |
| HIDALGO, MIKE R | | ADDRESS ON FILE | | | | | | |
| HIDALGO, RICHARD | | PO BOX 87 | | | PORT BARRE | LA | 70577 | |
| HIDALGO, RUTH E | | ADDRESS ON FILE | | | | | | |
| HIDAROGHLI, SAMAN | | ADDRESS ON FILE | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | ALLENTOWN | PA | 18103 | |
| HIDER, SARA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HIDES II, DAVID C | | ADDRESS ON FILE | | | | | | |
| HIDES, JAMEK DARNELL | | ADDRESS ON FILE | | | | | | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | MURRAY | UT | 84107 | |
| HIEATT, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | PHOENIX | AZ | 85045 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | CARLSBAD | CA | 92008 | |
| HIEBERT, NATHAN | | ADDRESS ON FILE | | | | | | |
| HIEBERT, NATHAN | | 1506 ENGLEMAN CT | | | CHULA VISTA | CA | 91911 | |
| HIEKEN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HIEL, PABLO SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| HIEMENZ, NICOLAS J | | ADDRESS ON FILE | | | | | | |
| HIEN, STEVE | | ADDRESS ON FILE | | | | | | |
| HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | | 5220 LEIGHTON AVE APT 2 | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | HIER SHANNON M | 5220 LEIGHTON AVE NO 2 | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON M | | ADDRESS ON FILE | | | | | | |
| HIERONYMUS, AARON | | ADDRESS ON FILE | | | | | | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | OKLAHOMA CITY | OK | 73102 | |
| HIERSPIEL, YVONNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HIESTAND, JONATHAN CLARE | | ADDRESS ON FILE | | | | | | |
| HIETALA, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| HIETT, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HIETT, TERRI | | 303 RIVES RD | | | MARTINSVILLE | VA | 24112 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYVESANT ST | | | BENTON | IL | 62812 | |
| HIGAKI, JASON | | ADDRESS ON FILE | | | | | | |
| HIGAREDA, HANZ | | ADDRESS ON FILE | | | | | | |
| HIGAREDA, OSCAR | | ADDRESS ON FILE | | | | | | |
| HIGBEE, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGBEE, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HIGBEE, STRYKER | | ADDRESS ON FILE | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | ROSSMOOR | CA | 90720-0000 | |
| HIGBY, EDVALDO MICHEAL | | ADDRESS ON FILE | | | | | | |
| HIGBY, JOHN HALL | | ADDRESS ON FILE | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | SPOKANE | WA | 99207-0000 | |
| HIGBY, LAURA HALL | | ADDRESS ON FILE | | | | | | |
| HIGDON, DEMONTA MONTICE | | ADDRESS ON FILE | | | | | | |
| HIGDON, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIGDON, KELLY A | | ADDRESS ON FILE | | | | | | |
| HIGDON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HIGDON, NICHOLAS DEAN | | ADDRESS ON FILE | | | | | | |
| HIGDON, ROBERT C | | ADDRESS ON FILE | | | | | | |
| HIGGANBOTHAM, DEVIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| HIGGASON, BRAIN D | | PO BOX 793 | | | APO | AE | 09725 | |
| HIGGASON, SHAMALA DAWN | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | MODESTO | CA | 95355 | |
| HIGGINBOTHAM, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, HEIDI LYNETTE | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, JAY | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | RENO | NV | 89511-7778 | |
| HIGGINBOTHAM, ROBERT W | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | CHESAPEAKE | VA | 23320 | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | FAYETTEVILLE | AR | 72701-2237 | |
| HIGGINBOTTOM, ERIC | | ADDRESS ON FILE | | | | | | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| HIGGINS II, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS JR , DAVE CHARLES | | ADDRESS ON FILE | | | | | | |
| HIGGINS JR , WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | RICHMOND | VA | 23235 | |
| HIGGINS JR, STEPHEN KELLY | | ADDRESS ON FILE | | | | | | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVE | | | UNION CITY | CA | 94587 | |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVE | | UNION CITY | CA | 94587 | |
| HIGGINS, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| HIGGINS, ADAM WINSTON | | ADDRESS ON FILE | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | OKLAHOMA CITY | OK | 73121-6003 | |
| HIGGINS, CHARLES | | 7653 INTERLACE ST | | | LAS VEGAS | NV | 89149-0436 | |
| HIGGINS, CHARLES A | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CLAYTON R | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CONNOR JAMES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CORRY P | | ADDRESS ON FILE | | | | | | |
| HIGGINS, CRAIG EVERETT | | ADDRESS ON FILE | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | WINDERMERE | FL | 34786 | |
| HIGGINS, DANIEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | |
| HIGGINS, DIANE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, DOYLE D | | ADDRESS ON FILE | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | FT WORTH | TX | 76123 | |
| HIGGINS, DWAYNE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, ED JOHN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, ERIC C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGGINS, HALEIGH ROCHELLE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | SAINT LOUIS | MO | 63116 | |
| HIGGINS, JAMES L | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JARED JAMES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JERRY LYNN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JORDAN E | | ADDRESS ON FILE | | | | | | |
| HIGGINS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | GARDEN CITY | MI | 48135-2519 | |
| HIGGINS, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MIKE D | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MITCH | | ADDRESS ON FILE | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, RACHAEL MARIE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | LARGO | FL | 33771-6300 | |
| HIGGINS, ROBERT | | ADDRESS ON FILE | | | | | | |
| HIGGINS, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, RYAN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, SARAH VALERIE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | ADDRESS ON FILE | | | | | | |
| HIGGINS, STACI LYNAY | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | RICHMOND | VA | 23233-6950 | |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | KENMORE | NY | 14223 | |
| HIGGINS, THOMAS BERNARD | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TIFFANY LEE | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TIFFANY LON | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE RD NO 1 | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM ALAN | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | BELLEVILLE | MI | 48111 | |
| HIGGINS, TREVOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| HIGGINS, TYLER | | ADDRESS ON FILE | | | | | | |
| HIGGINS, VALENCIA LATASHA | | ADDRESS ON FILE | | | | | | |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | CLYDE | MI | 48049-4448 | |
| HIGGINS, WEST | | 606 BELL AIR DR | | | CORPUS CHRISTI | TX | 78418 | |
| HIGGINS, ZAKREY LYNDALL | | ADDRESS ON FILE | | | | | | |
| HIGGS JR , ROBERT CLARENCE | | ADDRESS ON FILE | | | | | | |
| HIGGS, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| HIGGS, ALLEN T | | ADDRESS ON FILE | | | | | | |
| HIGGS, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HIGGS, BELINDA S | | 3536 SHEN LAKE DR | | | HARRISONBURG | VA | 22801 | |
| HIGGS, BRIAN | | ADDRESS ON FILE | | | | | | |
| HIGGS, HILLARY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HIGGS, JACE BRADY | | ADDRESS ON FILE | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | ENID | OK | 73705- | |
| HIGGS, JUSTIN JEDDE | | ADDRESS ON FILE | | | | | | |
| HIGGS, MONICA D | | ADDRESS ON FILE | | | | | | |
| HIGGS, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HIGGS, TIMOTHY JAISON | | ADDRESS ON FILE | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH DEFINITION TECHNOLOGIES | | 12649 HWY 30 | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | WICKENBURG | AZ | 85358 | |
| HIGH FLY PROMOTIONS | | PPO BOX 21984 | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2484 3RD ST | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | HIGH POINT | NC | 27261 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVE | SERVICES DIVISION | | HIGH POINT | NC | 27260-5300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 272613039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | 336-883-3178 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | HIGH POINT | NC | 27261 | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | CHOWCHILLA | CA | 93610 | |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | DEERFIELD BEACH | FL | 33442 | |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | TAMPA | FL | 33610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | EDISON | NJ | 08817 | |
| HIGH TECH INDUSTRIES INC | | FL CARE SPECIALISTS | PO BOX 66 | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | CLIFTON | VA | 20124 | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | 51 AKA AVE | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | LOS ANGELES | CA | 90068 | |
| HIGH, ADAM HUNTER | | ADDRESS ON FILE | | | | | | |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | SANTA CLARA | CA | 95051 | |
| HIGH, CHARLIE | | 1505 PIN OAK CT APT 20 | | | RADCLIFF | KY | 40160-2465 | |
| HIGH, CHARLIE J | | ADDRESS ON FILE | | | | | | |
| HIGH, JUSTIN JACOB | | ADDRESS ON FILE | | | | | | |
| HIGH, KIMBERLY | | 1001 BUOY CT | | | SUFFOLK | VA | 23435 | |
| HIGH, RYAN | | 3984 STONE ST | | | HOPE MILLS | NC | 28348-2358 | |
| HIGH, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| HIGH, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | PISMO BEACH | CA | 93449 | |
| HIGH, TYRESE CHARMON | | ADDRESS ON FILE | | | | | | |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | BARTLETT | TN | 38135-9146 | |
| HIGHAM, KYLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HIGHAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HIGHAM, TIMOTHY V | | ADDRESS ON FILE | | | | | | |
| HIGHAM, TIMOTHY V | TIMOTHY V HIGHAM | 2629 DIAMOND CT | | | WOODRIDGE | IL | 60517 | |
| HIGHBAUGH, DONALD G | | ADDRESS ON FILE | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | |
| HIGHBAUGH, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | NEWARK | NJ | 07101 | |
| HIGHFIELD, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| HIGHJUMP SOFTWARE | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | HIGHJUMP SOFTWARE INC | ATTN JENNY ANDERSON | 6455 CITY WEST PKWY | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE INC | ATTN JENNY ANDERSON | 6455 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | CHESWICK | PA | 15024 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 753550847 | |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 441931137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 212644951 | |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | CHICAGO | IL | 60678 | |
| HIGHLAND ROOFING | | 4007 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | DENVER | CO | 80247-2167 | |
| HIGHLAND, ALESHIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HIGHLAND, KELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | VISALIA | CA | 93277 | |
| HIGHLAND, TOWN OF | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | |
| HIGHLANDER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| HIGHLANDS COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LANE RD STE 100 | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY, ARTHUR LEE | | ADDRESS ON FILE | | | | | | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | LOS ANGELES | CA | 90042-0000 | |
| HIGHLEY, SARAH NICOLE | | ADDRESS ON FILE | | | | | | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | DALLAS | TX | 75397-3387 | |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | INDIANAPOLIS | IN | 46260 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGHSMITH, DIANA N | | 8319 CHELMFORD RD | | | RICHMOND | VA | 23235 | |
| HIGHSMITH, EVAN KIRBY | | ADDRESS ON FILE | | | | | | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | RICHMOND | VA | 23234 | |
| HIGHSTREET, BARBARA A | | ADDRESS ON FILE | | | | | | |
| HIGHT, AMANDA | | ADDRESS ON FILE | | | | | | |
| HIGHT, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | |
| HIGHT, RAYMOND SMITH | | ADDRESS ON FILE | | | | | | |
| HIGHT, ROSS CRAIG | | ADDRESS ON FILE | | | | | | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN RD | | | DOUGLASVILLE | GA | 301342302 | |
| HIGHTOWER JR, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, COREY BRYCE | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, DREW JACOB | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, JARRETT | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, LARAMIE WAYNE | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, QUINONES MARQUEZ | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, RASHAWN DAQUAN | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, SETH DAVID | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, TEDDI A | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, TONY RANDALL | | ADDRESS ON FILE | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| HIGHWART, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | SALEM | NH | 03079 | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN ST STE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN ST STE 201 | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | STE 700 | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | STE 700 | | | RALEIGH | NC | 27604 | |
| HIGLEY, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| HIGNITE, JASON ALVIN | | ADDRESS ON FILE | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | |
| HIITT, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| HIJAZ, SARA | | 2100 GROVE AVE APT 19 | | | RICHMOND | VA | 23220-4550 | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | LOUISVILLE | KY | 40241 | |
| HIKIDA, JASON YOHEI | | ADDRESS ON FILE | | | | | | |
| HIKO INC | | PO BOX 2474 | | | CHESTER | VA | 23831 | |
| HIKO INC | | PO BOX 474 | | | CHESTER | VA | 23831 | |
| HILAIRE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HILAIRE, DOUGLASS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILAIRE, PETER | | ADDRESS ON FILE | | | | | | |
| HILAND, ALLISA | | ADDRESS ON FILE | | | | | | |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | SCOTTSDALE | AZ | 85251-7432 | |
| HILAND, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | VIRGINIA BEACH | VA | 23462 | |
| HILARIO, GILBERTO SOUSA | | ADDRESS ON FILE | | | | | | |
| HILBERS, ABE | | ADDRESS ON FILE | | | | | | |
| HILBERS, ABE | | ADDRESS ON FILE | | | | | | |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DR | | | MOSELEY | VA | 23120 | |
| HILBERT, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| HILBERT, JOSH | | ADDRESS ON FILE | | | | | | |
| HILBERT, JUSTIN DONALD | | ADDRESS ON FILE | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | CORPUS CHRISTI | TX | 78414-3443 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | DALLAS | PA | 18612 | |
| HILBIG, JACOB TAYLOR | | ADDRESS ON FILE | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | EAGLEVILLE | PA | 19403 | |
| HILBURN, DANIEL | | ADDRESS ON FILE | | | | | | |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | PENSACOLA | FL | 32514-1469 | |
| HILBURN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILBURN, TONYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HILBY, LESTER | | ADDRESS ON FILE | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | CASTRO VALLEY | CA | 94546 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | HARPER WOODS | MI | 48225 2245 | |
| HILD, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | JACKSONVILLE | FL | 32210-7920 | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | EDINBURG | TX | 78541-8915 | |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | ORLANDO | FL | 32809-0000 | |
| HILDAGO COUNTY WATER | | 1325 PECAN ST | | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN ST | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | NASHVILLE | TN | 37219 | |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| HILDEBRAND, WHITNEY | | ADDRESS ON FILE | | | | | | |
| HILDEBRAND, ZAKERY RICHARD | | ADDRESS ON FILE | | | | | | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | STERLING HEIGHTS | MI | 48313-0000 | |
| HILDEBRANDT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HILDEBRANT, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | CHESAPEAKE | VA | 23320-4650 | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | ADDRESS ON FILE | | | | | | |
| HILDENBRAND, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| HILDERBRAN, WILL JEFFREY | | ADDRESS ON FILE | | | | | | |
| HILDERBRAN, WILLIAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | PHOENIX | AZ | 85024 | |
| HILDERBRAND, DARYL J | | ADDRESS ON FILE | | | | | | |
| HILDERBRAND, JOHN | | ADDRESS ON FILE | | | | | | |
| HILDERHOF, CHRISTOPHER TYLER | | ADDRESS ON FILE | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | SOLANA BEACH | CA | 92075-0000 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | NEWTOWN | CT | 06470 | |
| HILDRETH, DAVID | | ADDRESS ON FILE | | | | | | |
| HILDRETH, HEATHER J | | ADDRESS ON FILE | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | SCRANTON | SC | 29591 | |
| HILE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HILER, LUCAS JORDAN | | ADDRESS ON FILE | | | | | | |
| HILES, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | |
| HILES, CHRISTA M | | ADDRESS ON FILE | | | | | | |
| HILES, JOSEPH PERRY | | ADDRESS ON FILE | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | LOUISVILLE | KY | 40272 | |
| HILES, LAWRENCE S | | ADDRESS ON FILE | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTVILLE | SC | 29550 | |
| HILFIKER, AARON D | | ADDRESS ON FILE | | | | | | |
| HILFMAN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | PORT NECHES | TX | 77651-0000 | |
| HILGEMAN, THOMAS WALTON | | ADDRESS ON FILE | | | | | | |
| HILGENBERG, BRENDON KEITH | | ADDRESS ON FILE | | | | | | |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | AURORA | IL | 60506 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE NO8 | | | COUNTRYSIDE | IL | 60525-0000 | |
| HILGENBERG, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 63 ATLANTIC AVE STE 3 | | BOSTON | MA | 02110 | |
| HILGERT, GRANT D | | ADDRESS ON FILE | | | | | | |
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | BEDFORD | TX | 70000 | |
| HILINSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HILINSKI, COREY F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILKE, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 730704500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 021102600 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | STE 517 | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | STE 190 | | | DALLAS | TX | 75243 | |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | RICHMOND | VA | 23224 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | OMAHA | NE | 68127 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I ST | OMAHA | NE | 68127 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 711715989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | TAMPA | FL | 33690-9900 | |
| HILL ELECTRIC | | 1513 EMIL ST | | | MADISON | WI | 53713 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 90071-3147 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | POWELL | TN | 37849 | |
| HILL FICK, DAMIAN NICHOLI | | ADDRESS ON FILE | | | | | | |
| HILL GALEN N | | 942 GREENWOOD DR | | | GREENSBORO | NC | 27410 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202 | |
| HILL II, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| HILL III, CURTIS | | ADDRESS ON FILE | | | | | | |
| HILL IV, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | |
| HILL JR, JOHN | | 5622 EVERGREEN ST | | | LAURYS STATION | PA | 18059 | |
| HILL JR, JOHN E | | ADDRESS ON FILE | | | | | | |
| HILL JR, MARVIN LANCE | | ADDRESS ON FILE | | | | | | |
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | CARSON | CA | 90746 | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | LUFKIN | TX | 75903 | |
| HILL RAYMOND | | 6 KENILWORTH ST | | | BILLERCIA | MA | 01821 | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | JAMESTOWN | NY | 14701 | |
| HILL, A J | | ADDRESS ON FILE | | | | | | |
| HILL, ADAM HILL JOSHUA | | ADDRESS ON FILE | | | | | | |
| HILL, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| HILL, AKILAH | | ADDRESS ON FILE | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | HAMMOND | IN | 46324-1643 | |
| HILL, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HILL, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HILL, ALFRED WILSON | | ADDRESS ON FILE | | | | | | |
| HILL, ALYSON NICOLE | | ADDRESS ON FILE | | | | | | |
| HILL, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | WOODSIDE | NY | 11377 | |
| HILL, AMANDA T | | ADDRESS ON FILE | | | | | | |
| HILL, AMAR | | 2400 CLAYTON AVE | | | HARRISBURG | PA | 17109-0000 | |
| HILL, AMBROSIA RENEE | | ADDRESS ON FILE | | | | | | |
| HILL, AMBUR DIANE | | ADDRESS ON FILE | | | | | | |
| HILL, ANDRE MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREA ANNETTE | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREW | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREW STEWART | | ADDRESS ON FILE | | | | | | |
| HILL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HILL, ANGEL | | ADDRESS ON FILE | | | | | | |
| HILL, ANTHONEY DE VAUGHN | | ADDRESS ON FILE | | | | | | |
| HILL, ANTHONY QUIN | | ADDRESS ON FILE | | | | | | |
| HILL, ANTONIO DONTAY | | ADDRESS ON FILE | | | | | | |
| HILL, ANTONIO V | | ADDRESS ON FILE | | | | | | |
| HILL, ARTHUR KENNEDY | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | RICHMOND | VA | 23234 | |
| HILL, ASHLA C | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLEY DEVEREAUX | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLEY LATRECE | | ADDRESS ON FILE | | | | | | |
| HILL, ASHLEY SHANTAY | | ADDRESS ON FILE | | | | | | |
| HILL, AUSTIN | | 4772 MOON CHASE DR | | | BUFORD | GA | 30519 | |
| HILL, BENITA | | 1403 WILLIAM ST | | | FLOSSMOOR | IL | 60422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, BERNARD L | | ADDRESS ON FILE | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DR | | | ARDMORE | OK | 73401 | |
| HILL, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| HILL, BRANDI LATAVIA | | ADDRESS ON FILE | | | | | | |
| HILL, BRANDON | | ADDRESS ON FILE | | | | | | |
| HILL, BRANDON KYLE | | ADDRESS ON FILE | | | | | | |
| HILL, BRANDON L | | ADDRESS ON FILE | | | | | | |
| HILL, BRAXTON | | ADDRESS ON FILE | | | | | | |
| HILL, BREANA | | ADDRESS ON FILE | | | | | | |
| HILL, BRENDA ASHLEY | | ADDRESS ON FILE | | | | | | |
| HILL, BRETT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HILL, BRIAN | | 7905 HOWELL ST | | | OMAHA | NE | 68122 | |
| HILL, BRIAN | | 521 TIAR DR | | | GRAND JUNCTION | CO | 81503 | |
| HILL, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| HILL, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HILL, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | |
| HILL, BRIAN MARQUISE | | ADDRESS ON FILE | | | | | | |
| HILL, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILL, BRYAN A | | ADDRESS ON FILE | | | | | | |
| HILL, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| HILL, BRYSON WENDELL | | ADDRESS ON FILE | | | | | | |
| HILL, CARL ALBERT | | ADDRESS ON FILE | | | | | | |
| HILL, CARL C | | 2100 SUNKIST AVE | | | WAUKESHA | WI | 53188-2108 | |
| HILL, CHAD | | 1637 RIO HILL DR 102 | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| HILL, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | NASHVILLE | TN | 37214 | |
| HILL, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | EVANSVILLE | IN | 47710-3506 | |
| HILL, CHRISTIN | | 303 13TH ST | | | KNOXVILLE | TN | 37916-0000 | |
| HILL, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| HILL, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| HILL, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| HILL, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| HILL, CIARA CHARMAINE | | ADDRESS ON FILE | | | | | | |
| HILL, COREY R | | ADDRESS ON FILE | | | | | | |
| HILL, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| HILL, CRISTINA LANETTE | | ADDRESS ON FILE | | | | | | |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32226-3208 | |
| HILL, DAMARCUS IAN CORTES | | ADDRESS ON FILE | | | | | | |
| HILL, DANIEL | | ADDRESS ON FILE | | | | | | |
| HILL, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HILL, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HILL, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| HILL, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| HILL, DANNY RAY | | ADDRESS ON FILE | | | | | | |
| HILL, DANNY RAY | | ADDRESS ON FILE | | | | | | |
| HILL, DARIAN ANTOINE | | ADDRESS ON FILE | | | | | | |
| HILL, DARIUS | | ADDRESS ON FILE | | | | | | |
| HILL, DARRELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HILL, DARREN | | PO BOX 391200 | | | ANZA | CA | 92539 | |
| HILL, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | |
| HILL, DEANDRA | | ADDRESS ON FILE | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | LARGO | MD | 20774-0000 | |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430 | |
| HILL, DELVIN MANDELA | | ADDRESS ON FILE | | | | | | |
| HILL, DERECK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HILL, DERRICK RAMON | | ADDRESS ON FILE | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | ADDRESS ON FILE | | | | | | |
| HILL, DON B | | ADDRESS ON FILE | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | DEL CITY | OK | 73115 | |
| HILL, DONALD C | | 158 CANNON DR | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | ADDRESS ON FILE | | | | | | |
| HILL, DONALD L | | ADDRESS ON FILE | | | | | | |
| HILL, DOUGLAS | | 16840 SW 108 AVE | | | MIAMI | FL | 33157 | |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905-0000 | |
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905 | |
| HILL, DWIGHT E | | ADDRESS ON FILE | | | | | | |
| HILL, EBONY DAWNIKA | | ADDRESS ON FILE | | | | | | |
| HILL, ERIC | | ADDRESS ON FILE | | | | | | |
| HILL, ERIC | | 1511 N ADAMS ST | | | POTTSTOWN | PA | 19464-0000 | |
| HILL, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| HILL, ERICA | | 640 MCNEECE ST | | | TUPELO | MS | 38804 | |
| HILL, ERICA TESSA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, ERIN LARSON | | ADDRESS ON FILE | | | | | | |
| HILL, EUNICE PAMELA | | ADDRESS ON FILE | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | LUTHERSVILLE | GA | 30251 | |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| HILL, FREDDIE LOVE | | ADDRESS ON FILE | | | | | | |
| HILL, GARY | | 2905 TRAILWOOD LN | | | LEXINGTON | KY | 40511 | |
| HILL, GARY PAUL | | ADDRESS ON FILE | | | | | | |
| HILL, GERALD RAYMOND | | ADDRESS ON FILE | | | | | | |
| HILL, GLEN | | ADDRESS ON FILE | | | | | | |
| HILL, GREGORY | | ADDRESS ON FILE | | | | | | |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | JACKSONVILLE | AL | 36265 | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | MANASSAS | VA | 20109-7780 | |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | MANASSAS | VA | 20109 | |
| HILL, HEATHER M | | ADDRESS ON FILE | | | | | | |
| HILL, HENRY | | ADDRESS ON FILE | | | | | | |
| HILL, HIEN T | | 542 DAYBREAK DR | | | ST GEORGE | UT | 84770-5132 | |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | |
| HILL, HYNIKEN LEBORIS | | ADDRESS ON FILE | | | | | | |
| HILL, IJATIEMA D | | ADDRESS ON FILE | | | | | | |
| HILL, ISAIAH ANTONIO | | ADDRESS ON FILE | | | | | | |
| HILL, J M | | 526 WEST OAK ST | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | ADDRESS ON FILE | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | SMITHFIELD | VA | 23430-4113 | |
| HILL, JAIMS K | | ADDRESS ON FILE | | | | | | |
| HILL, JAKENYA WAUKEEM | | ADDRESS ON FILE | | | | | | |
| HILL, JANOAH PATRICK | | ADDRESS ON FILE | | | | | | |
| HILL, JAQUAN LAMAR | | ADDRESS ON FILE | | | | | | |
| HILL, JARED | | ADDRESS ON FILE | | | | | | |
| HILL, JARED K | | ADDRESS ON FILE | | | | | | |
| HILL, JARROD JAMAAL | | ADDRESS ON FILE | | | | | | |
| HILL, JASMIN | | ADDRESS ON FILE | | | | | | |
| HILL, JASMINE CHERIE | | ADDRESS ON FILE | | | | | | |
| HILL, JASON | | 2706 AUTUMN CHASE DR | | | CHATTANOOGA | TN | 37421 | |
| HILL, JASON BRANDON | | ADDRESS ON FILE | | | | | | |
| HILL, JASON KEITH | | ADDRESS ON FILE | | | | | | |
| HILL, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILL, JASON P | | ADDRESS ON FILE | | | | | | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | LAS VEGAS | NV | 89130 | |
| HILL, JEFFREY DONNELL | | ADDRESS ON FILE | | | | | | |
| HILL, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | LIZELLA | GA | 31052-3711 | |
| HILL, JEREL AUBREY | | ADDRESS ON FILE | | | | | | |
| HILL, JEREMIAH JOHNSON | | ADDRESS ON FILE | | | | | | |
| HILL, JEREMIAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| HILL, JEREMY CURTIS | | ADDRESS ON FILE | | | | | | |
| HILL, JEREMY GORODA | | ADDRESS ON FILE | | | | | | |
| HILL, JEREMY LEONARD | | ADDRESS ON FILE | | | | | | |
| HILL, JESSICA LASHAY | | ADDRESS ON FILE | | | | | | |
| HILL, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HILL, JESSIE SHALANE | | ADDRESS ON FILE | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | WICKLIFFE | OH | 44092-1177 | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | SAN BERNARDINO | CA | 92407 | |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | |
| HILL, JOHN BARNETTE | | ADDRESS ON FILE | | | | | | |
| HILL, JOHN OTTO | | ADDRESS ON FILE | | | | | | |
| HILL, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| HILL, JOHN S | | 5317 WALSH ST | | | ST LOUIS | MO | 63109-3225 | |
| HILL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HILL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HILL, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| HILL, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HILL, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| HILL, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| HILL, JOSEPH DEE | | ADDRESS ON FILE | | | | | | |
| HILL, JOSEPH MYERS | | ADDRESS ON FILE | | | | | | |
| HILL, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| HILL, JOSH RYAN | | ADDRESS ON FILE | | | | | | |
| HILL, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HILL, JOSHUA DANE | | ADDRESS ON FILE | | | | | | |
| HILL, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| HILL, JULIA L | | ADDRESS ON FILE | | | | | | |
| HILL, JUNE CAROL | | ADDRESS ON FILE | | | | | | |
| HILL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HILL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HILL, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | MILTON | WV | 25541 | |
| HILL, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HILL, KARENA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HILL, KARI | | 111 MILL CREEK RD | | | PIEDMONT | SC | 29673 | |
| HILL, KATHERINE JEAN | | ADDRESS ON FILE | | | | | | |
| HILL, KEISHNEY | | ADDRESS ON FILE | | | | | | |
| HILL, KEITH | | PO BOX 330688 | | | JACKSONVILLE | FL | 32233 | |
| HILL, KEITH R | | ADDRESS ON FILE | | | | | | |
| HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | |
| HILL, KENNETH AUSTIN | | ADDRESS ON FILE | | | | | | |
| HILL, KEON SONTE | | ADDRESS ON FILE | | | | | | |
| HILL, KERVIN | | 15151 LEEDS LN | | | DAVIE | FL | 33331-3247 | |
| HILL, KEVIN | | ADDRESS ON FILE | | | | | | |
| HILL, KEVIN | | ADDRESS ON FILE | | | | | | |
| HILL, KEVIN | | ADDRESS ON FILE | | | | | | |
| HILL, KEVIN | | ADDRESS ON FILE | | | | | | |
| HILL, KIM D | | PO BOX 470173 | | | BROOKLYN | NY | 11247 | |
| HILL, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| HILL, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| HILL, KOLLIN DAVID | | ADDRESS ON FILE | | | | | | |
| HILL, KOREY GRANT | | ADDRESS ON FILE | | | | | | |
| HILL, KREVONDA | | ADDRESS ON FILE | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | NAMPA | ID | 83651 | |
| HILL, KRYSTAL SHERRON | | ADDRESS ON FILE | | | | | | |
| HILL, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| HILL, LARRY DONELL | | ADDRESS ON FILE | | | | | | |
| HILL, LAURA B | | ADDRESS ON FILE | | | | | | |
| HILL, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| HILL, LAWREN | | ADDRESS ON FILE | | | | | | |
| HILL, LEE HOLLIS | | ADDRESS ON FILE | | | | | | |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | CHICAGO | IL | 60619-2617 | |
| HILL, LEONARD LEE | | ADDRESS ON FILE | | | | | | |
| HILL, LESLIE | | 109 DELANOR DR | | | CARRIER MILLS | IL | 62917 | |
| HILL, LESLIE CHANTES | | ADDRESS ON FILE | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | GREENSBORO | NC | 27407 | |
| HILL, LINDA | | 7205 TREEMONT | | | ROWLETT | TX | 75089 | |
| HILL, LINDA | | 7205 TREMONT DR | | | ROWLETT | TX | 75089 | |
| HILL, LLOYD | | PO BOX 1464 | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, LLOYD SHOTWELL | | ADDRESS ON FILE | | | | | | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | FRESNO | CA | 63722-0000 | |
| HILL, LYON D | | ADDRESS ON FILE | | | | | | |
| HILL, MAKOTO LASHARD | | ADDRESS ON FILE | | | | | | |
| HILL, MARC RYAN | | ADDRESS ON FILE | | | | | | |
| HILL, MARCUS D | | ADDRESS ON FILE | | | | | | |
| HILL, MARK | | 3508 NW 23RD CT | | | LAUDERDALE LAKES | FL | 33311 | |
| HILL, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| HILL, MARK C | | ADDRESS ON FILE | | | | | | |
| HILL, MARKEYA BENITA | | ADDRESS ON FILE | | | | | | |
| HILL, MARLONN ANN | | ADDRESS ON FILE | | | | | | |
| HILL, MARQUES A | | ADDRESS ON FILE | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | HILLSIDE | NJ | 07205-0000 | |
| HILL, MARY MARGARET | | ADDRESS ON FILE | | | | | | |
| HILL, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| HILL, MATTHEW ANTIONE | | ADDRESS ON FILE | | | | | | |
| HILL, MATTHEW CHANCE | | ADDRESS ON FILE | | | | | | |
| HILL, MEKIAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| HILL, MELISSA ADA | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | LEXINGTON | NC | 27292 | |
| HILL, MICHAEL | | 4747 CUMBERLAND DR | | | SAVANNAH | GA | 31405 | |
| HILL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| HILL, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | |
| HILL, MICHEAL | | 1802 BAY ST SE | | | WASHINGTON | DC | 20003-2509 | |
| HILL, MONICA M | | ADDRESS ON FILE | | | | | | |
| HILL, MURPHY CLARK | | ADDRESS ON FILE | | | | | | |
| HILL, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| HILL, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | |
| HILL, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HILL, NICHOLAS AUSTIN | | ADDRESS ON FILE | | | | | | |
| HILL, NICHOLAS D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, NICOLE | | 4200 SPRINGBOURNE WAY APT 202 | | | LOUISVILLE | KY | 40241-5170 | |
| HILL, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | PITTSBURGH | PA | 15218-0603 | |
| HILL, NICOLE MAYE | | ADDRESS ON FILE | | | | | | |
| HILL, ORLANDO MARTIN | | ADDRESS ON FILE | | | | | | |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | ATLANTA | GA | 30331-8303 | |
| HILL, PATRICK J | | ADDRESS ON FILE | | | | | | |
| HILL, PEBBLE SHARNAE | | ADDRESS ON FILE | | | | | | |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | FLINT | MI | 48503-3203 | |
| HILL, PRINCE ROLAND | | ADDRESS ON FILE | | | | | | |
| HILL, QUINCY TRASHON | | ADDRESS ON FILE | | | | | | |
| HILL, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HILL, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| HILL, RANDOLPH FRAZIER | | ADDRESS ON FILE | | | | | | |
| HILL, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| HILL, RICH | | 212 SOUTH YOUREE ST | | | BOSSIER CITY | LA | 71111 | |
| HILL, RICHARD | | ADDRESS ON FILE | | | | | | |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | RACINE | WI | 53406-1902 | |
| HILL, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| HILL, RICHARD BRANDON | | ADDRESS ON FILE | | | | | | |
| HILL, RICHARD DENNIS | | ADDRESS ON FILE | | | | | | |
| HILL, RICHARD RASHAD | | ADDRESS ON FILE | | | | | | |
| HILL, RICHLAND L | | ADDRESS ON FILE | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | EMERSON | GA | 30137-2255 | |
| HILL, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| HILL, ROBERT NOEL | | ADDRESS ON FILE | | | | | | |
| HILL, ROBERT P | | ADDRESS ON FILE | | | | | | |
| HILL, ROBERT PIERCE | | ADDRESS ON FILE | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | WAYNE | MI | 48184 | |
| HILL, RUSANNE SOPHIA | | ADDRESS ON FILE | | | | | | |
| HILL, RYAN ALEX | | ADDRESS ON FILE | | | | | | |
| HILL, SAM | | 1412 APPLETREE LN B | | | TUPELO | MS | 38801 | |
| HILL, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | |
| HILL, SAMUEL EARNEST | | ADDRESS ON FILE | | | | | | |
| HILL, SARA | | ADDRESS ON FILE | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | RICHLAND | WA | 99352-0000 | |
| HILL, SCOTT M | | ADDRESS ON FILE | | | | | | |
| HILL, SEAN JANNING | | ADDRESS ON FILE | | | | | | |
| HILL, SETH RICHARD | | ADDRESS ON FILE | | | | | | |
| HILL, SHANEISHA CLARA | | ADDRESS ON FILE | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | COUNTRY CLUB HILLS | IL | 60478-0000 | |
| HILL, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| HILL, SHATAVIA M | | ADDRESS ON FILE | | | | | | |
| HILL, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| HILL, SHAUNDA MARIE | | ADDRESS ON FILE | | | | | | |
| HILL, SHAUNETTA LASHAELA | | ADDRESS ON FILE | | | | | | |
| HILL, SHIRMIRA | | ADDRESS ON FILE | | | | | | |
| HILL, SIMONE DELISE | | ADDRESS ON FILE | | | | | | |
| HILL, SOLOMON MILTON | | ADDRESS ON FILE | | | | | | |
| HILL, SONNY | | 2900 HENEGAR ST | | | KNOXVILLE | TN | 37917 | |
| HILL, STACY LEROY | | ADDRESS ON FILE | | | | | | |
| HILL, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HILL, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| HILL, STEVEN GUY | | ADDRESS ON FILE | | | | | | |
| HILL, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| HILL, STEVEN R | | ADDRESS ON FILE | | | | | | |
| HILL, TAURUS LAMAR | | ADDRESS ON FILE | | | | | | |
| HILL, TEMPASS | | ADDRESS ON FILE | | | | | | |
| HILL, TENAYA L | | ADDRESS ON FILE | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | RED LION | PA | 17356-1524 | |
| HILL, THOMAS | | 498 TUSCAN AVE | | | HATTIESBURG | MS | 39401-0000 | |
| HILL, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | |
| HILL, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HILL, THOMAS FRANK | | ADDRESS ON FILE | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TIANDRA LENISE | | ADDRESS ON FILE | | | | | | |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | CHICAGO | IL | 60626 | |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | MEMPHIS | TN | 38125-0000 | |
| HILL, TOMMY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| HILL, TRAVIS BLAKE | | ADDRESS ON FILE | | | | | | |
| HILL, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | HUMBLE | TX | 77346 | |
| HILL, TROY E | | ADDRESS ON FILE | | | | | | |
| HILL, TUNISHA LAQUAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| HILL, TYLER W | | ADDRESS ON FILE | | | | | | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | |
| HILL, VINCENT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | RIVERBANK | CA | 95367 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | EDINBURG | TX | 78540 | |
| HILL, WILLIAM | | 26601 HILL AND DALE AVE | | | SPLENDORA | TX | 77372-5374 | |
| HILL, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HILL, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | |
| HILL, WILLIAM EDWIN | | ADDRESS ON FILE | | | | | | |
| HILL, WILLIAM LEON | | ADDRESS ON FILE | | | | | | |
| HILL, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| HILL, ZABROSKI | | 611 23RD ST | | | TUSCALOOSA | AL | 36740 | |
| HILL, ZABROSKI DELERENTA | | ADDRESS ON FILE | | | | | | |
| HILL, ZACHARY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HILL, ZACHARY VERNON ROB | | ADDRESS ON FILE | | | | | | |
| HILLAKER, ANDREW | | ADDRESS ON FILE | | | | | | |
| HILLAKER, ANDREW PHILLIP | | 305 SHIAWASSEE ST | | | OWOSSO | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | ADDRESS ON FILE | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | CHICAGO | IL | 60680 | |
| HILLARD, CHRIS DONOVAN | | ADDRESS ON FILE | | | | | | |
| HILLARD, JACK ROBERT | | ADDRESS ON FILE | | | | | | |
| HILLARD, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILLARD, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| HILLARD, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06611 | |
| HILLBERRY, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | RENTON | WA | 98056 | |
| HILLDALE, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| HILLDALE, RYAN L | | ADDRESS ON FILE | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | CITRUS SPRINGS | FL | 34434-7238 | |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | QUAKERTOWN | PA | 18951-1003 | |
| HILLEGAS, JAMES LEONARD | | ADDRESS ON FILE | | | | | | |
| HILLEGEER, CLAYTON J | | ADDRESS ON FILE | | | | | | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | RICHMOND | VA | 23273 | |
| HILLEN, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| HILLEN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILLENBRAND, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| HILLENBRAND, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | LAGUNA HILLS | CA | 92653 | |
| HILLER II, DON MAURICE | | ADDRESS ON FILE | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | MOBILE | AL | 36693 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | MOBILE | AL | 36691-1508 | |
| HILLER, CASH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HILLER, DEAN STANFORD | | ADDRESS ON FILE | | | | | | |
| HILLER, HOWARD | | ADDRESS ON FILE | | | | | | |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | LAS VEGAS | NV | 89148 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | ASHLAND | VA | 23005 | |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | CLARENDON HILLS | IL | 60514-0000 | |
| HILLER, PATRICK W | | ADDRESS ON FILE | | | | | | |
| HILLERICH, JOHN G | | ADDRESS ON FILE | | | | | | |
| HILLERY, ALELLENA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HILLERY, KENYETA TAMELA | | ADDRESS ON FILE | | | | | | |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | CAPE CORAL | FL | 33914-0000 | |
| HILLEY, BILLIELEE | | ADDRESS ON FILE | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | VALRICO | FL | 33594 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIAN, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| HILLIARD, ALEXANDER FAIRLEY | | ADDRESS ON FILE | | | | | | |
| HILLIARD, ANTHONY SEAN | | ADDRESS ON FILE | | | | | | |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | MANISTEE | MI | 49660-1068 | |
| HILLIARD, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLIARD, COLLIN R | | ADDRESS ON FILE | | | | | | |
| HILLIARD, DAVID PURCELL | | ADDRESS ON FILE | | | | | | |
| HILLIARD, DENVER DALE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | ADDRESS ON FILE | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE ST | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE ST | | DALLAS | TX | 75202 | |
| HILLIARD, DONNELL | | ADDRESS ON FILE | | | | | | |
| HILLIARD, ELLIS EARL | | ADDRESS ON FILE | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | AKRON | OH | 44302 | |
| HILLIARD, JAMIE CHYRISSE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, JANTHONY JURRALL | | ADDRESS ON FILE | | | | | | |
| HILLIARD, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | ADDRESS ON FILE | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | |
| HILLIARD, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, MISTY KAY | | ADDRESS ON FILE | | | | | | |
| HILLIARD, RAY EDWARD | | ADDRESS ON FILE | | | | | | |
| HILLIARD, RICHARD JENNINGS | | ADDRESS ON FILE | | | | | | |
| HILLIARD, RODERICK | | ADDRESS ON FILE | | | | | | |
| HILLIARD, ROY | | ADDRESS ON FILE | | | | | | |
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | COLLEGE PARK | MD | 30349-0000 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | TEMECULA | CA | 92592 | |
| HILLIARD, VALISA LASALLE | | ADDRESS ON FILE | | | | | | |
| HILLIARD, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DR | | | LAWRENCEVILLE | GA | 30243 | |
| HILLIGOSS, DRUE | | ADDRESS ON FILE | | | | | | |
| HILLIKER, MATT ROYAL | | ADDRESS ON FILE | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLING, THOMAS GARRETT | | ADDRESS ON FILE | | | | | | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | |
| HILLIS, CLAYTON GUY | | ADDRESS ON FILE | | | | | | |
| HILLIS, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| HILLIS, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| HILLIS, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| HILLIVEL LYONS FBO JOE DON BILLS IRA | JOE DON BILLS | 502 MAJESTY DR | | | MURFREESBORO | TN | 37129 | |
| HILLIX, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| HILLJE, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| HILLMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| HILLMAN, ALEX BANNOV | | ADDRESS ON FILE | | | | | | |
| HILLMAN, ANA MARIE | | ADDRESS ON FILE | | | | | | |
| HILLMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HILLMAN, JOHN E | | ADDRESS ON FILE | | | | | | |
| HILLMAN, LISA O | | ADDRESS ON FILE | | | | | | |
| HILLMAN, MARILYN | | 9610 BLAZE WAY | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, MARILYN J | | ADDRESS ON FILE | | | | | | |
| HILLMAN, NATHAN EVAN | | ADDRESS ON FILE | | | | | | |
| HILLMANN, SCOTT A | | ADDRESS ON FILE | | | | | | |
| HILLNER, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HILLOCK, JENIFER | | ADDRESS ON FILE | | | | | | |
| HILLOCK, KAYLA VICTORIA | | ADDRESS ON FILE | | | | | | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | EMPORIA | KS | 66801 | |
| HILLS JR , PHILLIP CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | GRAND RAPIDS | MI | 49503-1104 | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | BEAVERTON | OR | 97007 | |
| HILLS, CODY CRAIG | | ADDRESS ON FILE | | | | | | |
| HILLS, DAVID L | | ADDRESS ON FILE | | | | | | |
| HILLS, GARRETT JOHN | | ADDRESS ON FILE | | | | | | |
| HILLS, JASON | | 517 BETTIS DR | | | GATLINBURG | TN | 37738-5733 | |
| HILLS, JERALD | | ADDRESS ON FILE | | | | | | |
| HILLS, JOHN E | | 7539 E JENAN DR | | | SCOTTSDALE | AZ | 85260-5419 | |
| HILLS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILLS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILLS, NATHAN | | ADDRESS ON FILE | | | | | | |
| HILLS, PETER DAINEL | | ADDRESS ON FILE | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE ST | CHILD SUPPORT DEPOSITORY | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | AMHERST | NH | 03031 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FL | 601 E KENNEDY BLVD | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | TAMPA | FL | 33689-3401 | |
| HILLSBOROUGH COUNTY FLORIDA | HILLSBOROUGH COUNTY ATTORNEYS OFFICE | PO BOX 1110 | | | TAMPA | FL | 33601-1110 | |
| HILLSBOROUGH COUNTY FLORIDA | | PO BOX 1110 | | | TAMPA | FL | 33601-1110 | |
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | TAMPA | FL | | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | 230 SE 12TH CT | | | POMPANO BEACH | FL | 33060 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | HILLSIDE | IL | 60162-1695 | |
| HILLSON ELECTRIC INC | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | KANSAS CITY | MO | 64105 | |
| HILLSON ELECTRIC INC | | 31788 W 223RD ST | | | SPRINGHILL | KS | 66083 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | DAYTON | OH | 45414 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | 3308 S LEONARD RD | | | ST JOSEPH | MO | 64503 | |
| HILLYARD INC | | PO BOX 414325 | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | DEPT 94676 | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | DEPT 8078 | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | PO BOX 873692 | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | PO BOX 877641 | | | KANSAS CITY | MO | 64187-7641 | |
| HILLYARD, JAMES JONATHAN | | ADDRESS ON FILE | | | | | | |
| HILLYARD, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| HILLYARD, NATHANIEL LEE | | ADDRESS ON FILE | | | | | | |
| HILLYER, DESARAE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | FAYETTEVILLE | AR | 72703 | |
| HILLYER, DUSTIN BRIAN | | ADDRESS ON FILE | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | GREER | SC | 29651 | |
| HILMANDOLAR, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | HILMAR | CA | 95324 | |
| HILMOE, DERRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| HILOWITZ, JOHN | | ADDRESS ON FILE | | | | | | |
| HILPERTSHAUSER, HANS ANDREW | | ADDRESS ON FILE | | | | | | |
| HILPISCH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILSON, ALTON ELLIS | | ADDRESS ON FILE | | | | | | |
| HILSON, NAPOLEON RAMEL | | ADDRESS ON FILE | | | | | | |
| HILT, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | ADDRESS ON FILE | | | | | | |
| HILT, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| HILT, NATHAN | | ADDRESS ON FILE | | | | | | |
| HILT, ZACHARY MATTHEW | | ADDRESS ON FILE | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 152508002 | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | DALLAS | TX | 75312-0890 | |
| HILTNER, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| HILTNER, RYAN | | ADDRESS ON FILE | | | | | | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | LAKE BUENA VISTA | FL | 32830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON | | 1870 GRIFFIN RD | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 100 FAIRWAY DR | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 3600 SW 36TH AVE | | | OCALA | FL | 34474 | |
| HILTON | | 3180 W MARKET ST | | | AKRON | OH | 44333 | |
| HILTON | | PO BOX 92137 | | | CHICAGO | IL | 60675-2137 | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 928023497 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | ATLANTA | GA | 30339 | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | CHICAGO | IL | 60675-2681 | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | CONCORD | CA | 94520 | |
| HILTON DFW LAKES | PERINO GRAPEVINE INC | HILTON DFW LAKES HOTEL | 1800 STATE HIGHWAY 26 E | | GRAPEVINE | TX | 76051 | |
| HILTON DFW LAKES | | 1800 STATE HWY 26 E | | | GRAPEVINE | TX | 76051-2044 | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | EUGENE | OR | 97401 | |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 35 ARNOT RD | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLTIMORE | MD | 21236 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN | | 27710 THE OLD RD | | | VALENCIA | CA | 913551053 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 770301308 | |
| HILTON INN | | 135 S BROADWAY | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT ST AND ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON JONES, APRYL JANESE | | ADDRESS ON FILE | | | | | | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY RD | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY RD | | | NOVI | MI | 483755305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DR | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| HILTON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HILTON, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| HILTON, CHARLES REGINALD | | ADDRESS ON FILE | | | | | | |
| HILTON, DANIEL W | | ADDRESS ON FILE | | | | | | |
| HILTON, FELICIA ARNESSA | | ADDRESS ON FILE | | | | | | |
| HILTON, GINNY M | | ADDRESS ON FILE | | | | | | |
| HILTON, JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| HILTON, JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115 | |
| HILTON, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115-0000 | |
| HILTON, KERI LYNN | | ADDRESS ON FILE | | | | | | |
| HILTON, MATTHEW REN | | ADDRESS ON FILE | | | | | | |
| HILTON, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| HILTON, NATALIA | | 3525 WHEAT DR | | | BEAUMONT | TX | 77706-0000 | |
| HILTON, NATALIA J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON, PAUL | | 758 MAMSEY ST | | | BALTIMORE | MD | 21230 | |
| HILTON, PAUL ROY | | ADDRESS ON FILE | | | | | | |
| HILTON, RACHEL | | ADDRESS ON FILE | | | | | | |
| HILTON, RICHARD | | ADDRESS ON FILE | | | | | | |
| HILTON, SHIEEDAH VERLENA | | ADDRESS ON FILE | | | | | | |
| HILTON, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | |
| HILTON, TYLER M | | ADDRESS ON FILE | | | | | | |
| HILTON, TYRONE RASHAWD | | ADDRESS ON FILE | | | | | | |
| HILTS, GEOFFERY FORRWST | | ADDRESS ON FILE | | | | | | |
| HILTUNEN, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| HILTY, KENT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HILTY, TINA | | 2116 GINTER ST | | | RICHMOND | VA | 23228 | |
| HILTZ, CHRISTIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HILVANO, ARNOLD T | | ADDRESS ON FILE | | | | | | |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | VIRGINIA BEACH | VA | 23452 | |
| HILZENDEGER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | 2921 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 054059424 | |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | REISTERSTOWN | MD | 21136 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | COVINA | CA | 91723 | |
| HIMES JR , MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | COLUMBUS | OH | 43232 | |
| HIMES, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | MILTON | FL | 32583-5537 | |
| HIMES, JOEL | | 326 DAVIS ST | | | TAUNTON | MA | 02780 | |
| HIMES, MICHAEL ISAAC | | ADDRESS ON FILE | | | | | | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | OAK HARBOR | WA | 98277 | |
| HIMKO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HIMMEL, CRAIG JOSEF | | ADDRESS ON FILE | | | | | | |
| HIMPLER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HIMSCHOOT, SCOTT E | | ADDRESS ON FILE | | | | | | |
| HINCE, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| HINCEMAN, KRISTEN M | | ADDRESS ON FILE | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | ADDRESS ON FILE | | | | | | |
| HINCHLIFFE, JANELLE ANN | | ADDRESS ON FILE | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | MICHIGAN | IN | 46361 | |
| HINCHMAN, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| HINCHY, ABIGAIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HINCKE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE RD | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DR | | | PHOENIX | AZ | 850433697 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | BEDFORD PARK | IL | 60499-2404 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 1285 COLLIER RD | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINCKSON, JAMAL | | ADDRESS ON FILE | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | SPRING HILL | FL | 34608-0000 | |
| HINDELANG, CHERYL A | | ADDRESS ON FILE | | | | | | |
| HINDEN, ANITA | | 3405 DIANA ST | | | SPRINGDALE | AR | 72764-7002 | |
| HINDERLITER, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| HINDERSTEIN, LEE J | | ADDRESS ON FILE | | | | | | |
| HINDI, BELAL KHALIL | | ADDRESS ON FILE | | | | | | |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| HINDLEY, CONNOR JAMES | | ADDRESS ON FILE | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 392050327 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | JACKSON | MS | 39213 | |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY MISSISSIPPI | ATTN CRYSTAL WISE MARTIN BOARD ATTY | HINDS COUNTY BOARD OF SUPERVISORS | 316 S PRESIDENT ST | PO BOX 686 | JACKSON | MS | 39205-0686 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS RICHARD L | | 101 NEEDWOOD DR | | | RUTHER GLEN | VA | 22546 | |
| HINDS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HINDS, ASHLEY S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | ST CHARLES | MO | 63304 | |
| HINDS, BRENT C | | ADDRESS ON FILE | | | | | | |
| HINDS, CAMILLE CHERI | | ADDRESS ON FILE | | | | | | |
| HINDS, CHAD LEE | | ADDRESS ON FILE | | | | | | |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | TAMPA | FL | 33604-0000 | |
| HINDS, DAMANY JEROMY | | ADDRESS ON FILE | | | | | | |
| HINDS, DOROTHY | | ADDRESS ON FILE | | | | | | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | |
| HINDS, JEFF JEROME | | ADDRESS ON FILE | | | | | | |
| HINDS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HINDS, PHILIP | | ADDRESS ON FILE | | | | | | |
| HINDS, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| HINDS, SHANE RIDLEY | | ADDRESS ON FILE | | | | | | |
| HINDS, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 902122055 | |
| HINDSIGHT | | 4875 CHARDONNAY DR | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| HINDY, NATHAN SETH | | ADDRESS ON FILE | | | | | | |
| HINDY, YONG JOSEPH | | ADDRESS ON FILE | | | | | | |
| HINE, DAWN M | | ADDRESS ON FILE | | | | | | |
| HINE, ETHAN SINNOTT | | ADDRESS ON FILE | | | | | | |
| HINE, JORDAN | | ADDRESS ON FILE | | | | | | |
| HINE, LINDA C | | ADDRESS ON FILE | | | | | | |
| HINE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HINELINE, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | GREER | SC | 29650 | |
| HINER, CHRISTOPHER SHAUN | | ADDRESS ON FILE | | | | | | |
| HINER, TAYESHA | | ADDRESS ON FILE | | | | | | |
| HINERMAN II, JAMES HANSEN | | ADDRESS ON FILE | | | | | | |
| HINES JAMES J | | 101 N 38TH ST | NO 40 | | MESA | AZ | 85205 | |
| HINES JR , JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| HINES JR , JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| HINES JR, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | GEORGETOWN | TX | 78626 | |
| HINES, ALAN G | | ADDRESS ON FILE | | | | | | |
| HINES, APRIL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HINES, AUSTIN C | | ADDRESS ON FILE | | | | | | |
| HINES, BRITTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| HINES, CARISSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | AURORA | IL | 60504-5769 | |
| HINES, CHAD BARRY | | ADDRESS ON FILE | | | | | | |
| HINES, CHANTELL ZULEMA | | ADDRESS ON FILE | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | LINDENWOLD | NJ | 08021-0000 | |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | PHILADELPHIA | PA | 19141-3412 | |
| HINES, CHARLES MARCUS | | ADDRESS ON FILE | | | | | | |
| HINES, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HINES, DANIEL W | | 120 AERO DR | | | WAYNESBORO | VA | 22980-6521 | |
| HINES, DEREK T | | ADDRESS ON FILE | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| HINES, DOUGLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | LORAIN | OH | 44052-1541 | |
| HINES, HOLLY NICOLETTE | | ADDRESS ON FILE | | | | | | |
| HINES, JAMES M | | ADDRESS ON FILE | | | | | | |
| HINES, JARROD THOMAS | | ADDRESS ON FILE | | | | | | |
| HINES, JASMINE EBONY | | ADDRESS ON FILE | | | | | | |
| HINES, JERRY EMMANUEL | | ADDRESS ON FILE | | | | | | |
| HINES, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| HINES, JONATHAN DEVONE | | ADDRESS ON FILE | | | | | | |
| HINES, JORDAN | | ADDRESS ON FILE | | | | | | |
| HINES, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | |
| HINES, JUDY | | ADDRESS ON FILE | | | | | | |
| HINES, JUSTIN LANIER | | ADDRESS ON FILE | | | | | | |
| HINES, KALAMA K | | ADDRESS ON FILE | | | | | | |
| HINES, KANITHYA LYNNISE | | ADDRESS ON FILE | | | | | | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | SPARTANBURG | SC | 29318 | |
| HINES, LEE | | ADDRESS ON FILE | | | | | | |
| HINES, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | |
| HINES, MARK ELLIOT | | ADDRESS ON FILE | | | | | | |
| HINES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL J | | PO BOX 1008 | | | BOLINGBROOK | IL | 60440 | |
| HINES, NATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINES, RAQUEL ALYSON | | ADDRESS ON FILE | | | | | | |
| HINES, RAYMOND TYRONE | | ADDRESS ON FILE | | | | | | |
| HINES, REGGIE JAY | | ADDRESS ON FILE | | | | | | |
| HINES, RHONDENE | | ADDRESS ON FILE | | | | | | |
| HINES, RICHARD W | | ADDRESS ON FILE | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | DETROIT | MI | 48223 | |
| HINES, SAMUEL LAMAR | | ADDRESS ON FILE | | | | | | |
| HINES, SHAMEIL | | 532 CANARY DR | | | ROCKY MOUNT | NC | 27803 | |
| HINES, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| HINES, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HINES, TROY | | ADDRESS ON FILE | | | | | | |
| HINES, VASHTI H | | ADDRESS ON FILE | | | | | | |
| HINES, ZAC DAVID | | ADDRESS ON FILE | | | | | | |
| HINESLEY, ANDY | | ADDRESS ON FILE | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HINESMAN, BARBARA | | 3908 EMERALD NORTH DR | | | DECATUR | GA | 30035 | |
| HINESMAN, LANCE STEVEN | | ADDRESS ON FILE | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | ADDRESS ON FILE | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | RICHMOND | VA | 23225 | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | |
| HINGRI, MARIA | | 932 ORCHARD ST | | | PEEKSKILL | NY | 10566-2728 | |
| HINGSBERGER, JOELLE RAE | | ADDRESS ON FILE | | | | | | |
| HINICH, JACK MILAN | | ADDRESS ON FILE | | | | | | |
| HINK, KORY M | | ADDRESS ON FILE | | | | | | |
| HINK, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HINKER, DANIEL PETER | | ADDRESS ON FILE | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| HINKLE, AARON JAY | | ADDRESS ON FILE | | | | | | |
| HINKLE, ANITA J | | ADDRESS ON FILE | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DR | | | THE COLONY | TX | 75056 | |
| HINKLE, DAWN | | 6116 N 118TH ST | | | MILWAUKEE | WI | 53225 1111 | |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | SAINT PETERSBURG | FL | 33704-3237 | |
| HINKLE, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HINKLE, STEPHEN DWAYNE | | ADDRESS ON FILE | | | | | | |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | LAUREL | MD | 20724-0000 | |
| HINKLEY, CHASE MITCHELL | | ADDRESS ON FILE | | | | | | |
| HINKSMAN, PAUL MARQUEZ | | ADDRESS ON FILE | | | | | | |
| HINKSON JR , ERIC MARVIN | | ADDRESS ON FILE | | | | | | |
| HINKSON, ADRIAN C | | ADDRESS ON FILE | | | | | | |
| HINMAN, WILL HAROLD | | ADDRESS ON FILE | | | | | | |
| HINNANT, HONORE | | ADDRESS ON FILE | | | | | | |
| HINNEN, THOMAS BRITTAN | | ADDRESS ON FILE | | | | | | |
| HINNENKAMP, THOMAS E | | ADDRESS ON FILE | | | | | | |
| HINOJOS, FRANK | | ADDRESS ON FILE | | | | | | |
| HINOJOS, TONI LEA | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, ANDREW EMILE | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, DIANA | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | CORPUS CHRISTI | TX | 78415-0000 | |
| HINOJOSA, ERVIN LEE | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, FATIMA | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, JANETTE JULIETTE | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, JASMINE ISABEL | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, JOSE M | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, MELISSA | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, TOMAS E | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, WENDY F | | ADDRESS ON FILE | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | ADDRESS ON FILE | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | SAN DIEGO | CA | 92107 | |
| HINRICHS, DONALD PAUL | | ADDRESS ON FILE | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | THORNTON | CO | 80241-2341 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | REDDING | CA | 96002 | |
| HINSBERG, KATRINA LYNN | | ADDRESS ON FILE | | | | | | |
| HINSCH, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | HINSDALE | IL | 60521 | |
| HINSHAW, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| HINSHAW, JERROLD | | ADDRESS ON FILE | | | | | | |
| HINSHAW, LUKE A | | ADDRESS ON FILE | | | | | | |
| HINSHAW, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINSON II, BRIAN DUANE | | ADDRESS ON FILE | | | | | | |
| HINSON III, ROY MANUS | | ADDRESS ON FILE | | | | | | |
| HINSON JR , JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| HINSON JR, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | VIRGINIA BEACH | VA | 23464 | |
| HINSON, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| HINSON, DEMARIUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HINSON, ELLEN | | 405 CLUB RD | | | COLUMBIA | SC | 29203 | |
| HINSON, ETHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HINSON, JAMIE | | ADDRESS ON FILE | | | | | | |
| HINSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | SARASOTA | FL | 34232-0000 | |
| HINSON, MARSHA M | | ADDRESS ON FILE | | | | | | |
| HINSON, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| HINSON, VIRGINIA LYN | | ADDRESS ON FILE | | | | | | |
| HINTON JR, DONOVAN D | | ADDRESS ON FILE | | | | | | |
| HINTON JR, GERRY PERNELL | | ADDRESS ON FILE | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | COLUMBIA | MO | 65202 | |
| HINTON, AMY | | ADDRESS ON FILE | | | | | | |
| HINTON, ANGELIQUE | | 217 BUCKHEAD DR | | | DOUGLASVILLE | PA | 19518-9625 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | LONG BEACH | CA | 90815-0000 | |
| HINTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HINTON, BRIDGETTE SHERRELL | | ADDRESS ON FILE | | | | | | |
| HINTON, BYRON R | | ADDRESS ON FILE | | | | | | |
| HINTON, DAMION COLBY | | ADDRESS ON FILE | | | | | | |
| HINTON, DANIEL M | | ADDRESS ON FILE | | | | | | |
| HINTON, ERIC JAMAS | | ADDRESS ON FILE | | | | | | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | RICHMOND | VA | 23235 | |
| HINTON, GABRIEL LEONADRE | | ADDRESS ON FILE | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | LOGANVILLE | GA | 30052 | |
| HINTON, JANAYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HINTON, JAZLYN OLIVIA | | ADDRESS ON FILE | | | | | | |
| HINTON, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| HINTON, JESSICA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HINTON, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| HINTON, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| HINTON, JOSHUA HEATH | | ADDRESS ON FILE | | | | | | |
| HINTON, LENORE | | 11485 BOSTON RD | | | BOSTON | KY | 40107 | |
| HINTON, LENORE M | | ADDRESS ON FILE | | | | | | |
| HINTON, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | BIG BEAR LAKE | CA | 92315 | |
| HINTON, RICHARD E | | 320 NW 207TH ST | | | MIAMI | FL | 33169 | |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | PALM BAY | FL | 32907-7991 | |
| HINTON, RONALD | | 536 HARDING AVE | | | FSTRVL TRVOSE | PA | 19053-6018 | |
| HINTON, SHANE EDWARD | | ADDRESS ON FILE | | | | | | |
| HINTON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HINTON, TOM J | | ADDRESS ON FILE | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | |
| HINTON, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HINTON, VICKIE L | | ADDRESS ON FILE | | | | | | |
| HINTON, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HINTZ, FRANK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HINTZ, NATHAN COLLINS | | ADDRESS ON FILE | | | | | | |
| HINTZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| HINTZE, TAYLOR LYNN | | ADDRESS ON FILE | | | | | | |
| HINTZEN, TREVOR | | ADDRESS ON FILE | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | S OZONE PARK | NY | 11420 | |
| HINZ, KENNETH J | | ADDRESS ON FILE | | | | | | |
| HINZ, SHERRI A | | ADDRESS ON FILE | | | | | | |
| HINZMAN, KENNETH EUGENE | | ADDRESS ON FILE | | | | | | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | HIP STEPHANIE LLC | ATTN LEGAL DEPT DIANA HODGE | C O HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON ST 5TH FL | PORTLAND | OR | 97205 | |
| HIP STEPHANIE LLC | ATTN LEGAL DEPT DIANA HODGE | C O HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON ST 5TH FL | | PORTLAND | OR | 97205 | |
| HIP STEPHANIE LLC | HARSCH INVESTMENT PROPERTIES LLC | 1121 SW SALMON STE 500 | | | PORTLAND | OR | 97205 | |
| HIP STEPHANIE LLC | C O CHRISTINE COERS MITCHELL | COERS MITCHELL LAW LLC | 1631 NE BROADWAY NO 539 | | PORTLAND | OR | 97232-1425 | |
| HIP STEPHANIE LLC | JORDAN D  SCHNITZER | STEPHANIE ST POWER CENTER | P O  BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | RICHMOND | VA | 23231 | |
| HIPKINS, HALLIE LYNN | | ADDRESS ON FILE | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPOLITO, ALEC RUBEN | | ADDRESS ON FILE | | | | | | |
| HIPOLITO, RICARDO S | | ADDRESS ON FILE | | | | | | |
| HIPPE, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HIPPERT, SCOTT JACOB | | ADDRESS ON FILE | | | | | | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 420021203 | |
| HIPPLE, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| HIPPS, BRETT WAYNE | | ADDRESS ON FILE | | | | | | |
| HIPPS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HIPPS, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HIPSHER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| HIPSLEY, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| HIPSZER, AUTUMN MARIE | | ADDRESS ON FILE | | | | | | |
| HIRA, AJAY PAUL SINGH | | ADDRESS ON FILE | | | | | | |
| HIRA, MANVEER SINGH | | ADDRESS ON FILE | | | | | | |
| HIRAI, BRIAN RYOUTA | | ADDRESS ON FILE | | | | | | |
| HIRALAL, DAMODAR | | ADDRESS ON FILE | | | | | | |
| HIRALDO, ERIKA | | ADDRESS ON FILE | | | | | | |
| HIRALDO, JOEL | | ADDRESS ON FILE | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | PEMBROKE PINES | FL | 33028-1563 | |
| HIRATA, JACOB | | ADDRESS ON FILE | | | | | | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 731268825 | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | |
| HIRE, BRANDONE | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DR | | | KENTON HARROW MID SEX L0 | | HA3 8QT | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | IRVINE | CA | 92612 | |
| HIRES, CAREN | | ADDRESS ON FILE | | | | | | |
| HIRES, JETAIME | | ADDRESS ON FILE | | | | | | |
| HIRES, MICHAEL CHRIS | | ADDRESS ON FILE | | | | | | |
| HIRL, DAN J | | 1431 S 79TH ST | | | MILWAUKEE | WI | 53214 | |
| HIRNEISEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HIRNEISEN, TIM D | | 15 BRAGG DR | | | EAST BERLIN | PA | 17316-9342 | |
| HIRNYJ, VOLODYMYR | | ADDRESS ON FILE | | | | | | |
| HIRONS, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | SALISBURY | NC | 28144 | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVE | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DR | | | CLEVELAND | OH | 44128 | |
| HIRSCH JR , DOUGLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| HIRSCH, AARON M | | ADDRESS ON FILE | | | | | | |
| HIRSCH, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| HIRSCH, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| HIRSCH, KRISTI LYNN | | ADDRESS ON FILE | | | | | | |
| HIRSCH, PAUL D | | 8632 TRISLER RD | | | HAMERSVILLE | OH | 45130 | |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | ACTON | MA | 01720-2033 | |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | NAZARETH | PA | 18064 | |
| HIRSCH, TYLER E | | ADDRESS ON FILE | | | | | | |
| HIRSCHFELD, JEFF | | 2123 MONTANA AVE | | | SANTA MONICA | CA | 90403 | |
| HIRSCHFELD, NICOLE MAE | | ADDRESS ON FILE | | | | | | |
| HIRSCHLER, JAMES | | ADDRESS ON FILE | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIRSCHMAN, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | RIVERDALE | NJ | 07457 | |
| HIRSH NANCY G | | 7375 MODENA DR | | | BOYNTON BEACH | FL | 33437 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | WAYNE | PA | 19087 | |
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | NEW YORK | NY | 10012-5103 | |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | WILMINGTON | DE | 19803-4824 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | PRETTY PRAIRIE | KS | 67570 | |
| HIRST, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HIRST, RODGER | | 1000 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030-3062 | |
| HIRST, RYAN | | ADDRESS ON FILE | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | PLEASANT HILLS | PA | 15236-4416 | |
| HIRTH, COLTON JAMES | | ADDRESS ON FILE | | | | | | |
| HIRTH, JENA | | 110 E FAIRWAY | | | LITCHFIELD PARK | AZ | 85340 | |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | NEW KENSINGTON | PA | 15068-5736 | |
| HIRTZINGER, TODD WARREN | | ADDRESS ON FILE | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | DALLAS | TX | 75284-4775 | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | SYRACUSE | NY | 13221-4878 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1414 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | STE A | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | STE A | | SUWANEE | GA | 30024 | |
| HISER, JENNI RUTH AMETSREITER | | ADDRESS ON FILE | | | | | | |
| HISEROTE, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| HISEY, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| HISLOP, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | DETROIT | MI | 48216-1062 | |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | OCALA | FL | 34473-4316 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD STE 100 | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD STE 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 931059934 | |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | ALLENTOWN | PA | 18102 | |
| HISPANSKI, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HISQUIERDO, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| HISS, TYLAR EDWARD | | ADDRESS ON FILE | | | | | | |
| HISSONG, KIRK DAVID | | ADDRESS ON FILE | | | | | | |
| HISSONG, SUZANNE | | 70 ENO AVE | | | TORRINGTON | CT | 06790 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | NEW YORK | NY | 10017 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI AMERICA LTD | C O JEFFREY D CAWDREY ESQ | GORDON & REES LLP | 101 W BROADWAY STE 2000 | | SAN DIEGO | CA | 92101 | |
| HITACHI AMERICA LTD | C O NEAL SVALSTAD | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD | HITACHI AMERICA LTD | C O NEAL SVALSTAD | 900 HITACHI WAY | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | | | | SUWANEE | GA | 30174 | |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | SAN DIEGO | CA | 92154-7225 | |
| HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | SIMI VALLEY | CA | 93063 | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | TOKYO | | 105 | JAPAN |
| HITCH, JAMES | | 225 8TH ST W | | | SAINT PETERSBURG | FL | 33701-3107 | |
| HITCH, KIYANAH | | ADDRESS ON FILE | | | | | | |
| HITCH, LEIGH ANN | | ADDRESS ON FILE | | | | | | |
| HITCHAN, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | GEORGETOWN | OH | 45121 | |
| HITCHCOCK, ALISON MARIE | | ADDRESS ON FILE | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | HOBE SOUND | FL | 33455 | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | BRENTWOOD | CA | 94513 | |
| HITCHCOCK, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HITCHCOCK, MIKE L | | ADDRESS ON FILE | | | | | | |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | OZARK | MO | 65721 | |
| HITCHCOK, LARRY | | ADDRESS ON FILE | | | | | | |
| HITCHENS III, LEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | BATON ROUGE | LA | 70810 | |
| HITCHENS, DALLAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| HITCHINGS, JERRETT DANIEL | | ADDRESS ON FILE | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | COCOA BEACH | FL | 32931-3908 | |
| HITCHO, RYAN | | ADDRESS ON FILE | | | | | | |
| HITE, ANDREW S | | ADDRESS ON FILE | | | | | | |
| HITE, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HITE, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | MT WASHINGTON | KY | 40047 | |
| HITE, CURT D | | ADDRESS ON FILE | | | | | | |
| HITE, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| HITE, JEREMY SHANE | | ADDRESS ON FILE | | | | | | |
| HITE, KYLE AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HITE, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HITE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| HITE, PAUL B | | ADDRESS ON FILE | | | | | | |
| HITE, ROBIN LEE | | ADDRESS ON FILE | | | | | | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | NEWINGTON | CT | 06111 | |
| HITECHTRONIC | | 10921 ROSECRANS | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| HITESHEW, TIMOTHY P | | 103 HOLLYCLIFF LN | | | CAVY | NC | 27518 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | NORTHBROOK | IL | 60062 | |
| HITPAS, TIM JOSEPH | | ADDRESS ON FILE | | | | | | |
| HITSON, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| HITT III, THOMAS WAYMON | | ADDRESS ON FILE | | | | | | |
| HITT, JACOB COOPER | | ADDRESS ON FILE | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | CORPUS CHRISTI | TX | 78415-3022 | |
| HITT, MARY CORINE | | ADDRESS ON FILE | | | | | | |
| HITT, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | ZANESVILLE | OH | 43701 | |
| HITTLE, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| HITTLE, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| HITTNER, ALLISON | | ADDRESS ON FILE | | | | | | |
| HITTNER, DREW JORDAN | | ADDRESS ON FILE | | | | | | |
| HITTNER, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | NORWALK | CT | 06854-3500 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | GARDNER | MA | 01440 | |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE RD | SANCHONG CITY | TAIPEI HSIEN | TAIWAN | | | TAIWAN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | ALBUQUERQUE | NM | 87111 | |
| HIX, BONNIE ABIGAYLE | | ADDRESS ON FILE | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | MEMPHIS | TN | 38119 8654 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIX, MATT | | ADDRESS ON FILE | | | | | | |
| HIX, MEGAN RAE | | ADDRESS ON FILE | | | | | | |
| HIXENBAUGH, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| HIXENBAUGH, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| HIXON, CHAD R | | ADDRESS ON FILE | | | | | | |
| HIXON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| HIXON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | RAYNHAM | MA | 02767-0000 | |
| HIXON, ZACKARY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HIXSON, NICOLE JANUARY | | ADDRESS ON FILE | | | | | | |
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| HIXSON, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | REDDING | CA | 96001 | |
| HJELM, CYNTHIA A | | ADDRESS ON FILE | | | | | | |
| HJELMBERG, STEVEN DALE | | ADDRESS ON FILE | | | | | | |
| HJORTH, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING ST | | | HONG KONG | | | CHINA |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FL | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FL | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DR | STE 525 | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | STE 525 | | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HLADKY, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| HLAS, CARLY M | | ADDRESS ON FILE | | | | | | |
| HLAVAC, GUY | | 39 HARRIS ST | | | PATCHOGUE | NY | 11772 | |
| HLAVAC, GUY R | | ADDRESS ON FILE | | | | | | |
| HLAVAC, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HLAVACEK, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| HLAVATY, SARAH MARGARET | | ADDRESS ON FILE | | | | | | |
| HLAVENKA JR, LARRY | | ADDRESS ON FILE | | | | | | |
| HLAVSA, BRIAN | | ADDRESS ON FILE | | | | | | |
| HLAWATY, LUKE ANDREW | | ADDRESS ON FILE | | | | | | |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | SOLON | OH | 44139 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | CUMMING | GA | 30040 | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | PLANO | TX | 75075 | |
| HLOVCHIEC, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| HLUBEN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| HLUSHAK, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HMC DISPLAY | | 300 COMMERCE DR | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | CANTON | MA | 02021 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| HMC SERVICE | | DEPT 94529 | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | LOUISVILLE | KY | 40201-7441 | |
| HMR USA INC | | PO BOX 882768 | | | SAN FRANCISCO | CA | 94188 | |
| HMR USA INC | | 100 CYPRESS LN | | | BRISBANE | CA | 94005-1219 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | PLAINVILLE | MA | 02762 | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH ST | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 921213728 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | LOS ANGELES | CA | 90084-8796 | |
| HNILICKA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| HO CHAU, JOHNNY VINH | | ADDRESS ON FILE | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | BARABOO | WI | 53913 | |
| HO, AJ | | | | | AUSTIN | TX | 78727 | |
| HO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HO, ANDREW | | ADDRESS ON FILE | | | | | | |
| HO, AU | | 33 E PADONIA RD | | | TIMONIUM | MD | 21093-2306 | |
| HO, BILLY | | ADDRESS ON FILE | | | | | | |
| HO, BRIAN L | | ADDRESS ON FILE | | | | | | |
| HO, CHARLES | | ADDRESS ON FILE | | | | | | |
| HO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HO, CHUN HONG | | 1003 CINDY ST | | | CARY | NC | 27511 | |
| HO, DAVID THIEN | | ADDRESS ON FILE | | | | | | |
| HO, DUY | | ADDRESS ON FILE | | | | | | |
| HO, FORD T | | ADDRESS ON FILE | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | ROSEMEAD | CA | 91770 | |
| HO, GENE D | | 5176 VANCHU DR | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | ADDRESS ON FILE | | | | | | |
| HO, JULIE | | ADDRESS ON FILE | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | LOS ANGELES | CA | 90042-0000 | |
| HO, JUSTIN LING | | ADDRESS ON FILE | | | | | | |
| HO, KEOLA W | | ADDRESS ON FILE | | | | | | |
| HO, KHOA | | ADDRESS ON FILE | | | | | | |
| HO, KHOI DINH | | ADDRESS ON FILE | | | | | | |
| HO, KIM A | | ADDRESS ON FILE | | | | | | |
| HO, KUEN T | | ADDRESS ON FILE | | | | | | |
| HO, LINH | | ADDRESS ON FILE | | | | | | |
| HO, LONG YI | | ADDRESS ON FILE | | | | | | |
| HO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HO, QUANG HUY | | ADDRESS ON FILE | | | | | | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HO, ROBERT | | 87 MOHICAN RD | | | BLAIRSTOWN | NJ | 07825-9690 | |
| HO, ROSE | | ADDRESS ON FILE | | | | | | |
| HO, SHI YING | | ADDRESS ON FILE | | | | | | |
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | BOONTON | NJ | 07005-0000 | |
| HO, STEVEN CHI | | ADDRESS ON FILE | | | | | | |
| HO, THAI | | ADDRESS ON FILE | | | | | | |
| HO, THUAN MINH | | ADDRESS ON FILE | | | | | | |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | LANCASTER | PA | 17601-2558 | |
| HO, TONY | | ADDRESS ON FILE | | | | | | |
| HO, TONY | | ADDRESS ON FILE | | | | | | |
| HO, TONY | | ADDRESS ON FILE | | | | | | |
| HO, TYSON NGUYEN | | ADDRESS ON FILE | | | | | | |
| HO, VU | | ADDRESS ON FILE | | | | | | |
| HOAD, CORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOADLEY, ALICEA MARIE | | ADDRESS ON FILE | | | | | | |
| HOADLEY, KEVIN STANLEY | | ADDRESS ON FILE | | | | | | |
| HOAEAE, JOSHUA K | | ADDRESS ON FILE | | | | | | |
| HOAG, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| HOAG, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| HOAG, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| HOAG, DANIEL W | | ADDRESS ON FILE | | | | | | |
| HOAG, DAYMON | | 22225 COUNTY RD 144 | | | KENTON | OH | 43325 | |
| HOAG, JAMES | | P O BOX 2249 | | | SYLVA | NC | 28779 | |
| HOAG, JAMES R | | ADDRESS ON FILE | | | | | | |
| HOAG, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOAG, MICHAEL JOESPH | | ADDRESS ON FILE | | | | | | |
| HOAGLAND, BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOAGLAND, JAMES RODNEY | | ADDRESS ON FILE | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | KNOXVILLE | TN | 37917 | |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | BROOKLYNN | MN | 55430-1569 | |
| HOANG, AMY | | ADDRESS ON FILE | | | | | | |
| HOANG, ANH TUAN | | ADDRESS ON FILE | | | | | | |
| HOANG, ANN N & DAN V | | 9101 BOWLING GREEN DR | | | FREDERICK | MD | 21704 | |
| HOANG, BANG | | ADDRESS ON FILE | | | | | | |
| HOANG, BRUCE X | | ADDRESS ON FILE | | | | | | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, BRYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HOANG, CHARLES C | | ADDRESS ON FILE | | | | | | |
| HOANG, CHI KIM | | ADDRESS ON FILE | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | DORCHESTER | MA | 02122-1117 | |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | STOCKTON | CA | 95121 | |
| HOANG, DUNG A | | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | |
| HOANG, GIANG | | ADDRESS ON FILE | | | | | | |
| HOANG, HEATH PHI | | ADDRESS ON FILE | | | | | | |
| HOANG, HIEN | | ADDRESS ON FILE | | | | | | |
| HOANG, HIEN D | | ADDRESS ON FILE | | | | | | |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | ROSEMEAD | CA | 91770 | |
| HOANG, HUY XUAN | | ADDRESS ON FILE | | | | | | |
| HOANG, HY | | 8510 BARRON WOOD CR | | | HOUSTON | TX | 77083-0000 | |
| HOANG, JACKIE | | ADDRESS ON FILE | | | | | | |
| HOANG, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HOANG, JIMMY L | | ADDRESS ON FILE | | | | | | |
| HOANG, JONATHAN DAN & ANLI NGOC | | 9101 BOWLING GREEN DR | | | FREDERICK | MD | 21704 | |
| HOANG, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615-3347 | |
| HOANG, LEE QUOC | | ADDRESS ON FILE | | | | | | |
| HOANG, LONG T | | ADDRESS ON FILE | | | | | | |
| HOANG, LUKE | | ADDRESS ON FILE | | | | | | |
| HOANG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOANG, NAM KHOA | | ADDRESS ON FILE | | | | | | |
| HOANG, NGAI T | | ADDRESS ON FILE | | | | | | |
| HOANG, NGAI T | | 19550 AVENIDE DEL CAMPO | | | WALNUT | CA | 91789 | |
| HOANG, QUAN | | ADDRESS ON FILE | | | | | | |
| HOANG, QUOC PHUC | | ADDRESS ON FILE | | | | | | |
| HOANG, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| HOANG, STEVEN CAO | | ADDRESS ON FILE | | | | | | |
| HOANG, THANH Q | | ADDRESS ON FILE | | | | | | |
| HOANG, TONY | | ADDRESS ON FILE | | | | | | |
| HOANG, TRUNG QUANG | | ADDRESS ON FILE | | | | | | |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | TAMPA | FL | 33624 | |
| HOANG, TU ANH DINH | | ADDRESS ON FILE | | | | | | |
| HOANG, TUAN | | ADDRESS ON FILE | | | | | | |
| HOANG, VU | | ADDRESS ON FILE | | | | | | |
| HOANG, VU L | | ADDRESS ON FILE | | | | | | |
| HOANG, VU M | | ADDRESS ON FILE | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | ADDRESS ON FILE | | | | | | |
| HOANH TRAN | | 16326 E LAKE DR | | | AURORA | CO | 80016 | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | LEWISTOWN | PA | 17044 | |
| HOARD, MARK | | 1761 DALTON FORD RD | | | MORRISTOWN | TN | 37814 | |
| HOATH, DIANE MARIE | | ADDRESS ON FILE | | | | | | |
| HOATSON, METZI | | 2480 PRESIDENTIAL WAY APT 803 | | | WEST PALM BEACH | FL | 33401-1355 | |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | TULSA | OK | 74127-7708 | |
| HOBACK, PHILLIP DWAYNE | | ADDRESS ON FILE | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | HEMET | CA | 92544 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | PHOENIX | AZ | 85051 | |
| HOBAN, KATHERINE P | | ADDRESS ON FILE | | | | | | |
| HOBAN, RYAN JACK | | ADDRESS ON FILE | | | | | | |
| HOBART SERVICE | | 1739 KELLY RD | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | CHARLOTTE | NC | 28290-5047 | |
| HOBART SERVICE | | PO BOX 93852 | | | CHICAGO | IL | 60673-3852 | |
| HOBART, LEIGH EDWARD | | ADDRESS ON FILE | | | | | | |
| HOBBES, KEVIN H | | ADDRESS ON FILE | | | | | | |
| HOBBIE, SCOTT FRANCIS | | ADDRESS ON FILE | | | | | | |
| HOBBS II, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 850389625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | KILLEEN | TX | 76547-0298 | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | GREENSBORO | NC | 27409 | |
| HOBBS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBBS, ANDREW EARL | | ADDRESS ON FILE | | | | | | |
| HOBBS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOBBS, BRITNEY SHAMEL | | ADDRESS ON FILE | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, BRYAN C | | ADDRESS ON FILE | | | | | | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | GLENDALE | AZ | 85310-3455 | |
| HOBBS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HOBBS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HOBBS, DAMIAN | | ADDRESS ON FILE | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, DANIEL | | ADDRESS ON FILE | | | | | | |
| HOBBS, DAVID REID | | ADDRESS ON FILE | | | | | | |
| HOBBS, GEORGE R | | ADDRESS ON FILE | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | BARTLETT | TN | 38135-1870 | |
| HOBBS, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HOBBS, JACQUELINE N | | 8810 GAYTON RD | | | RICHMOND | VA | 23229 | |
| HOBBS, JESSE KURT | | ADDRESS ON FILE | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | ARMSTRONG | IL | 61812 6816 | |
| HOBBS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOBBS, JOSEPH REGINALD | | ADDRESS ON FILE | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | SAN LORENZO | CA | 94580 | |
| HOBBS, KAINE BRADLEY | | ADDRESS ON FILE | | | | | | |
| HOBBS, KRISTEN RENEE | | ADDRESS ON FILE | | | | | | |
| HOBBS, MARSHALL | | 912 S CENTER ST | | | BLOOMINGTON | IL | 61701-6609 | |
| HOBBS, MARSHALL STUART | | ADDRESS ON FILE | | | | | | |
| HOBBS, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| HOBBS, MCLEODD WILTON | | ADDRESS ON FILE | | | | | | |
| HOBBS, MISTY MARIE | | ADDRESS ON FILE | | | | | | |
| HOBBS, NICK LAMBERT | | ADDRESS ON FILE | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | RICHMOND | VA | 23225 | |
| HOBBS, SARAH J | | ADDRESS ON FILE | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH ST | | | LYNN HAVEN | FL | 32444 | |
| HOBBS, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HOBBS, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | FORT WORTH | TX | 76161-0014 | |
| HOBBS, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | ADDRESS ON FILE | | | | | | |
| HOBBS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HOBBY, CHRIS LEON | | ADDRESS ON FILE | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | TUCSON | AZ | 85705 | |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DR | | | ROCKY MOUNT | NC | 27804 | |
| HOBDY, SIBYL RENEE | | ADDRESS ON FILE | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | ADDRESS ON FILE | | | | | | |
| HOBERG, LATASHA JEAN | | ADDRESS ON FILE | | | | | | |
| HOBERG, MATTHEWJ | | ADDRESS ON FILE | | | | | | |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | PHILADELPHIA | PA | 19115 | |
| HOBGOOD, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOBLIT, TRACY ANNE | | ADDRESS ON FILE | | | | | | |
| HOBOLD, JAMES CURTIS | | ADDRESS ON FILE | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | VIRGINIA BEACH | VA | 234555750 | |
| HOBOR, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOBSON III, HERBERT HOOVER | | ADDRESS ON FILE | | | | | | |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | WILMINGTON | DE | 19803 | |
| HOBSON, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| HOBSON, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| HOBSON, DOUG C | | ADDRESS ON FILE | | | | | | |
| HOBSON, JEANETTE | | ADDRESS ON FILE | | | | | | |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | STONE MOUNTAIN | GA | 30083 | |
| HOBSON, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| HOBSON, PATRICK T | | ADDRESS ON FILE | | | | | | |
| HOBSON, RENNIE | | ADDRESS ON FILE | | | | | | |
| HOBSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | WATUGA | TX | 76148 | |
| HOCH II, DAVID ALFRED | | ADDRESS ON FILE | | | | | | |
| HOCH, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| HOCH, MAXWELL | | 6600 CLEMENS AVE APT 1W | | | SAINT LOUIS | MO | 53130-3206 | |
| HOCH, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| HOCH, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOCH, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| HOCHAU, RONNIE VINH | | ADDRESS ON FILE | | | | | | |
| HOCHBERG, HALEY R | | ADDRESS ON FILE | | | | | | |
| HOCHBERG, JON | | ADDRESS ON FILE | | | | | | |
| HOCHEVAR, AMY CLAIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOCHFELDER, MARTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOCHHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | FPO | AP | 96678-2419 | |
| HOCHHALTER, JON PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| HOCHLEITNER, KAREN G | | ADDRESS ON FILE | | | | | | |
| HOCHMAN, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| HOCHMAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOCHREITER, MATHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| HOCHREITER, RUTH | | 5 SYLVAN VIEW DR | | | COLUMBUS | NJ | 08022-9548 | |
| HOCHSTEIN, LAUREN LEE | | ADDRESS ON FILE | | | | | | |
| HOCHSTIN, KYLE KENNETH | | ADDRESS ON FILE | | | | | | |
| HOCK JR, GORDON PETER | | ADDRESS ON FILE | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | HOUSTON | TX | 77070 | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | GATES | NY | 14624 | |
| HOCK, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| HOCK, SARAH | | ADDRESS ON FILE | | | | | | |
| HOCKADAY, CHRIS | | ADDRESS ON FILE | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | ROCKY MTN | NC | 27804-0000 | |
| HOCKENBERRY, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| HOCKERS, CURT JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOCKETT, LEONARD JAMES | | ADDRESS ON FILE | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | GURNEE | IL | 60031 | |
| HOCKETT, RHODA JEAN | | ADDRESS ON FILE | | | | | | |
| HOCKETT, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| HOCKING, BRIAN | | ADDRESS ON FILE | | | | | | |
| HOCKING, MARTIN BRYAN | | ADDRESS ON FILE | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | LEVELLAND | TX | 79336 | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | STRASBURG | VA | 22657-0000 | |
| HOCUTT INC | | 8360 MOBERLY LN | | | DALLAS | TX | 75227 | |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | PARKTON | NC | 28371 | |
| HOCUTT, LACEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HODAK, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| HODALY, NICHOLAS JAMIL | | ADDRESS ON FILE | | | | | | |
| HODDE JR , JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 282751741 | |
| HODESS, JACOB PAPPAS | | ADDRESS ON FILE | | | | | | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | FERNLEY | NV | 89408 | |
| HODGDEN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| HODGDON, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HODGDON, CHARLES S | | ADDRESS ON FILE | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | MT AIRY | MD | 21771 | |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | KENNESAW | GA | 30144 | |
| HODGE, AARON J | | ADDRESS ON FILE | | | | | | |
| HODGE, ADRIAN RONALD | | ADDRESS ON FILE | | | | | | |
| HODGE, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| HODGE, BARBERITA LAJETTA | | ADDRESS ON FILE | | | | | | |
| HODGE, BENJAMIN K & KATE W | | 1015 GLOUSMAN RD | | | WINSTON SALEM | NC | 27104-1275 | |
| HODGE, BRAD EDWRAD | | ADDRESS ON FILE | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | KANSAS CITY | MO | 64119-2446 | |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | MIAMI | FL | 33169-6168 | |
| HODGE, CHARLES | | ADDRESS ON FILE | | | | | | |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | ADDRESS ON FILE | | | | | | |
| HODGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HODGE, CORY ALLEN | | ADDRESS ON FILE | | | | | | |
| HODGE, CORY N | | ADDRESS ON FILE | | | | | | |
| HODGE, CURTIS WAYNE | | ADDRESS ON FILE | | | | | | |
| HODGE, DREW JARRETT | | ADDRESS ON FILE | | | | | | |
| HODGE, JAMES | | ADDRESS ON FILE | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | JOHNSTON | RI | 02919-5714 | |
| HODGE, JAMES HARRY | | ADDRESS ON FILE | | | | | | |
| HODGE, JESSI RENEE | | ADDRESS ON FILE | | | | | | |
| HODGE, JORDAN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HODGE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| HODGE, KRISTEN JENNA | | ADDRESS ON FILE | | | | | | |
| HODGE, LAFAYETTE | | ADDRESS ON FILE | | | | | | |
| HODGE, LENEESHA LORRAINE | | ADDRESS ON FILE | | | | | | |
| HODGE, LISA GRACE | | ADDRESS ON FILE | | | | | | |
| HODGE, LUTHA BRIAN | | ADDRESS ON FILE | | | | | | |
| HODGE, MALLORY BROOKE | | ADDRESS ON FILE | | | | | | |
| HODGE, MATHEW H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGE, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HODGE, MICHAEL | | 9450 STONE SPRINT DR | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HODGE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | ATLANTA | GA | 30331-0000 | |
| HODGE, RIEN ROMELL | | ADDRESS ON FILE | | | | | | |
| HODGE, RONALD L | | ADDRESS ON FILE | | | | | | |
| HODGE, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HODGE, TAKISHA LATRICE | | ADDRESS ON FILE | | | | | | |
| HODGE, TASHA L | | ADDRESS ON FILE | | | | | | |
| HODGE, TODD ANDRE | | ADDRESS ON FILE | | | | | | |
| HODGE, WHITNEY B | | ADDRESS ON FILE | | | | | | |
| HODGEMAN, NEAL D | | ADDRESS ON FILE | | | | | | |
| HODGENS, JEFFREY BRYAN | | ADDRESS ON FILE | | | | | | |
| HODGENS, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| HODGES P A, KASS | | PO BOX 800 | | | TAMPA | FL | 33601 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HODGES, ADINA MARIE | | ADDRESS ON FILE | | | | | | |
| HODGES, ANTONIO DEJUAN | | ADDRESS ON FILE | | | | | | |
| HODGES, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | |
| HODGES, CHALAKO DAVID | | ADDRESS ON FILE | | | | | | |
| HODGES, CHARLES JEFFERY | | ADDRESS ON FILE | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | ANNAPOLIS | MD | 21409 | |
| HODGES, DANIELLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HODGES, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| HODGES, DEBORAH H | | ADDRESS ON FILE | | | | | | |
| HODGES, DEJANIQUE | | ADDRESS ON FILE | | | | | | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | BIRCH RUN | MI | 48415-8719 | |
| HODGES, DENNIS MELTON | | ADDRESS ON FILE | | | | | | |
| HODGES, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| HODGES, DOMINIQUE CHARNA | | ADDRESS ON FILE | | | | | | |
| HODGES, DONTAE DYION | | ADDRESS ON FILE | | | | | | |
| HODGES, ELYSEE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HODGES, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| HODGES, ERIK LEWIS | | ADDRESS ON FILE | | | | | | |
| HODGES, GABE | | ADDRESS ON FILE | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| HODGES, IAN | | 767 RUTH DR | | | PLEASANT HILL | CA | 94523 | |
| HODGES, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HODGES, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| HODGES, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HODGES, JORDAN LUCA | | ADDRESS ON FILE | | | | | | |
| HODGES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HODGES, JULIE | | 1322 N DEAN RD | | | AUBURN | AL | 36830-0000 | |
| HODGES, KAMERON CARLSON | | ADDRESS ON FILE | | | | | | |
| HODGES, KYLE | | 123 ASDF | | | WINCHESTER | VA | 22601-0000 | |
| HODGES, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| HODGES, LINDA | | PO BOX 1000 | | | SPOTSYLVANIA | VA | 22553 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | RIGBY | ID | 83442 | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 232208311 | |
| HODGES, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| HODGES, MIKEAL HERBERT | | ADDRESS ON FILE | | | | | | |
| HODGES, MITCH | | ADDRESS ON FILE | | | | | | |
| HODGES, MITCHELL A | | ADDRESS ON FILE | | | | | | |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | NASHVILLE | TN | 37211-6446 | |
| HODGES, NIKOLAS EMANUEL | | ADDRESS ON FILE | | | | | | |
| HODGES, RACHEL | | ADDRESS ON FILE | | | | | | |
| HODGES, RACHEL M | | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | WOODBRIDGE | VA | 22191-0000 | |
| HODGES, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HODGES, SENORA B | | ADDRESS ON FILE | | | | | | |
| HODGES, SHARRION M | | ADDRESS ON FILE | | | | | | |
| HODGES, SHAVAUNDA TOMEKA | | ADDRESS ON FILE | | | | | | |
| HODGES, SLOANE LAURIS | | ADDRESS ON FILE | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGES, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| HODGES, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| HODGES, TREVOR JAY | | ADDRESS ON FILE | | | | | | |
| HODGES, WHITLEY CHERISE | | ADDRESS ON FILE | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | ADDRESS ON FILE | | | | | | |
| HODGESON, CHASE AUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGIN, CAMERON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HODGIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | MENIFEE | CA | 92584-7720 | |
| HODGKISS, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | APT NO 217 | | MIAMI | FL | 33169 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO CC ACQUISITIONS LP | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| HODGSON, BROCK AARON | | ADDRESS ON FILE | | | | | | |
| HODGSON, FREDERICK | | ADDRESS ON FILE | | | | | | |
| HODGSON, NATASHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| HODGSON, SAM | | ADDRESS ON FILE | | | | | | |
| HODGSON, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| HODGSON, TYLER STUART | | ADDRESS ON FILE | | | | | | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 077231204 | |
| HODNETT, TIMOTHY CORD | | ADDRESS ON FILE | | | | | | |
| HODONSKY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | CLARKS HILL | SC | 29821 | |
| HODRICK, LAVINA JUNE | | ADDRESS ON FILE | | | | | | |
| HODSDON, NAKITA LYNDSAY | | ADDRESS ON FILE | | | | | | |
| HODSON, GREG | | ADDRESS ON FILE | | | | | | |
| HODSON, JAMES | | ADDRESS ON FILE | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, JAMES | | 638 JUNE ST | | | CORPUS CHRISTI | TX | 78418 | |
| HODSON, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| HODSON, PAUL JAMES | | ADDRESS ON FILE | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HODSON, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| HODSON, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | CLIFTON | NJ | 07013 | |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | |
| HODZA, EDIN | | 4120 N OLEANDER | | | NORRIDGE | IL | 60706 | |
| HODZIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| HODZIC, AZRA | | ADDRESS ON FILE | | | | | | |
| HODZIC, ERMIN | | ADDRESS ON FILE | | | | | | |
| HOEBER, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| HOECK, GREGG JAMES | | ADDRESS ON FILE | | | | | | |
| HOEDEBECK, JASON ADAM | | ADDRESS ON FILE | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOEFFNER, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | ST CHARLES | MO | 63303 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | |
| HOEFLICK, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| HOEFNAGEL, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| HOEFT, SARAH MARIE COLIN | | ADDRESS ON FILE | | | | | | |
| HOEHN, GEOFFREY | | 3026 INDIANOLA AVE | | | COLUMBUS | OH | 43202 | |
| HOEHN, GEOFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOEHN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HOEHN, NICHOLAS DONALD | | ADDRESS ON FILE | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | MODESTO | CA | 95353 | |
| HOEL, TYLER R | | ADDRESS ON FILE | | | | | | |
| HOELLE, KEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| HOELSCHER, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| HOELSCHER, KY | | ADDRESS ON FILE | | | | | | |
| HOELSCHER, MELISSA | | ADDRESS ON FILE | | | | | | |
| HOELSCHER, SHANE STEVEN | | ADDRESS ON FILE | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | KANSAS CITY | KS | 66106-0000 | |
| HOENIG, STANLEY CHARLES | | ADDRESS ON FILE | | | | | | |
| HOENISCH, JASON | | ADDRESS ON FILE | | | | | | |
| HOEPNER, CASEY | | 3361 COUNTY RD 450 | | | WEST COLOMBIA | TX | 77486-9114 | |
| HOEPNER, CASEY ANNE | | ADDRESS ON FILE | | | | | | |
| HOEPNER, JAMIE CHARLES | | ADDRESS ON FILE | | | | | | |
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | LAKELAND | FL | 33801 | |
| HOER, CHARLIE | | ADDRESS ON FILE | | | | | | |
| HOERNER RICHARD A | | 225 CROSSGATE DR | | | SPARTANBURG | SC | 29316 | |
| HOERNIG, ALEC | | ADDRESS ON FILE | | | | | | |
| HOERR, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HOERRNER, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| HOES, STEPHON EMANUELLE | | ADDRESS ON FILE | | | | | | |
| HOES, STEPHONE | | 19026 GROTTO LANE | | | GERMANTOWN | MD | 20874-0000 | |
| HOESCH, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOESER, PETER | | 193 BROWN DR | | | PACHECO | CA | 94553 | |
| HOEY, ANTAEUS DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HOEY, SARA JEAN | | ADDRESS ON FILE | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | RICHMOND | VA | 23294 | |
| HOF, BARBARA | | 10409 GAYTON RD | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | RICHMOND | VA | 23233 | |
| HOFBAUER, DREW C | | ADDRESS ON FILE | | | | | | |
| HOFBAUER, MICHAEL JONATHON | | ADDRESS ON FILE | | | | | | |
| HOFE, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | VENTURA | CA | 93003 | |
| HOFER, SHERRY | | 738 W 7TH ST | | | NEW ALBANY | IN | 47150-5356 | |
| HOFERITZA, JACLYN NOEL | | ADDRESS ON FILE | | | | | | |
| HOFF, ADAM MARTIN | | ADDRESS ON FILE | | | | | | |
| HOFF, BRYAN D | | ADDRESS ON FILE | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | WINTER PARK | FL | 32792 | |
| HOFF, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOFF, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| HOFF, KRISTEN SOLVEIG | | ADDRESS ON FILE | | | | | | |
| HOFF, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOFF, MELISSA KELLY | | ADDRESS ON FILE | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | LUDLOW | KY | 41016-0000 | |
| HOFF, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| HOFF, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HOFF, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| HOFF, STEVE JOEL | | ADDRESS ON FILE | | | | | | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | COLUMBUS | NC | 28722-6427 | |
| HOFFA, STEVE ROY | | ADDRESS ON FILE | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| HOFFENBERG, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| HOFFER, BRANDYN MOORE | | ADDRESS ON FILE | | | | | | |
| HOFFER, CHRISTIE LYNN | | ADDRESS ON FILE | | | | | | |
| HOFFER, KELLIE ANN | | ADDRESS ON FILE | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | CHICAGO | IL | 60630-2024 | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | OMAHA | NE | 68127 | |
| HOFFLER, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| HOFFLER, TREVOR DEVON | | ADDRESS ON FILE | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | ABILENE | KS | 67410 | |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | BATAVIA | IL | 60510 | |
| HOFFMAN JR, EARL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOFFMAN JR, LOUIS E | | ADDRESS ON FILE | | | | | | |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | UNION BRIDGE | MD | 21791 | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | DUNLAP | IL | 61525 | |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DR | | | DESOTO | TX | 75115-2929 | |
| HOFFMAN, AARON GEOFFREY | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ALAN | | PO BOX 53 | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ALEX M | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ALI KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRADLEY REID | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | DUNWOODY | GA | 30338 | |
| HOFFMAN, BRIAN | | 3609 SANDIA DR | | | PLANO | TX | 75023 | |
| HOFFMAN, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRIAN J | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CAMERON A | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CARTER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | KALAMAZOO | MI | 49006 | |
| HOFFMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CHUCK J | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | |
| HOFFMAN, CLARICE AURELIA | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, COREY F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, COREY NATHAN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, CORY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | GEORGETOWN | TX | 78628 | |
| HOFFMAN, DAVID F | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DAVID T | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DILLON D | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DONALD RYAN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | SCHAUMBURG | IL | 60173-6123 | |
| HOFFMAN, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, DREW | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, EMILY J | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ERIC | | 2870 TROON DR | | | MONTGOMERY | IL | 60538 | |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | BLOOMINGTON | IN | 47401-4486 | |
| HOFFMAN, GAVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, GENE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | SILVERDALE | WA | 98383 | |
| HOFFMAN, GRANT L | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, GREGORY E | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | EVANS | GA | 30809 | |
| HOFFMAN, HEATHER R | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JARED | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JERRY CLYNTON | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KARL MICHAL | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KATE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KEITH MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KENNETH M | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KERRY NICOLE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KEVIN L | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KRYSTA MARIE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | FREEHOLD | NJ | 07728 | |
| HOFFMAN, LYNDA ROUECHE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL I | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MIKE | | 8119 LARAMIE | | | SKOKIE | IL | 60077-0000 | |
| HOFFMAN, MISTY LORENE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | FPO | AP | 96377-5600 | |
| HOFFMAN, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, PAUL C | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793-0000 | |
| HOFFMAN, PETER DANIEL | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, RIANNA E F | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | REDFORD | MI | 48185 | |
| HOFFMAN, ROBERT J | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, SARAH JO | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT  4F | | JAMAICA | NY | 11435 | |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | BELLEFONTE | PA | 16823 | |
| HOFFMAN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, STEVEN CHAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, TARA ANN | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DR | | | MECHANICSVILLE | VA | 23111 | |
| HOFFMAN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, TYLER | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, TYSON JEROME | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | STRASBURG | VA | 22657-0000 | |
| HOFFMAN, ZACHARY BRITTON | | ADDRESS ON FILE | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | VACAVILLE | CA | 95687 | |
| HOFFMANN, AMELIA A | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, BRENDAN T | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | ATHENS | GA | 30605 | |
| HOFFMANN, CHRIS ADAM | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, CORY ALLEN | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | SANDSTON | VA | 23150-1603 | |
| HOFFMASTER, DANIEL W | | ADDRESS ON FILE | | | | | | |
| HOFFMEIER, BARBARA | | | | | | | | |
| HOFFMEISTER JR ALBERT | | PO BOX 9003 | | | PORT ST LUCIE | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| HOFFMEISTER JR, ALBERT | HOFFMEISTER JR ALBERT | PO BOX 9003 | | | PORT ST LUCIE | FL | 34952 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | ELMA | NY | 14059-9730 | |
| HOFFPAUIR, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | OAK PARK | IL | 60302-3527 | |
| HOFFSTETTER, MARCUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 235143460 | |
| HOFHINE, PATRICK BRYCE | | ADDRESS ON FILE | | | | | | |
| HOFILENA, ERNESTO O | | ADDRESS ON FILE | | | | | | |
| HOFMANN, AARON M | | 503 PAUL LN | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | OAK PARK | IL | 60301-1400 | |
| HOFMANN, HOLLY LYNN | | ADDRESS ON FILE | | | | | | |
| HOFMANN, JAKE OLUND | | ADDRESS ON FILE | | | | | | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | CHINO HILLS | CA | 91709 | |
| HOFMEISTER, SASCHA T | | ADDRESS ON FILE | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | ADDRESS ON FILE | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | FAYETTEVILLE | NC | 28304 | |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | UNION CITY | CA | 94587 | |
| HOFSCHULTE, ANDREW | | ADDRESS ON FILE | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | |
| HOGAN IV, THOMAS | | 104 RICE ST | | | GREENVILLE | SC | 29605-2029 | |
| HOGAN JR , ANDREW | | ADDRESS ON FILE | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | HAYSVILLE | KS | 67060 | |
| HOGAN, ADAM | | ADDRESS ON FILE | | | | | | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| HOGAN, ANDRE SHERWOOD | | ADDRESS ON FILE | | | | | | |
| HOGAN, ANDREW KYM | | ADDRESS ON FILE | | | | | | |
| HOGAN, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| HOGAN, BRADLEY RYAN | | ADDRESS ON FILE | | | | | | |
| HOGAN, BRANDEN CHE | | ADDRESS ON FILE | | | | | | |
| HOGAN, BRANDI L | | ADDRESS ON FILE | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | SUTTON | MA | 01590 | |
| HOGAN, CHARLES HUEY | | ADDRESS ON FILE | | | | | | |
| HOGAN, CONNIE D | | ADDRESS ON FILE | | | | | | |
| HOGAN, COREY EVAN | | ADDRESS ON FILE | | | | | | |
| HOGAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOGAN, DAWNA | | ADDRESS ON FILE | | | | | | |
| HOGAN, DEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAN, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOGAN, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| HOGAN, GREGORY | | ADDRESS ON FILE | | | | | | |
| HOGAN, JAMES B | | ADDRESS ON FILE | | | | | | |
| HOGAN, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOGAN, JEREMY A | | ADDRESS ON FILE | | | | | | |
| HOGAN, JORDAN JONES | | ADDRESS ON FILE | | | | | | |
| HOGAN, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| HOGAN, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| HOGAN, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, JOYCE MARIE | | ADDRESS ON FILE | | | | | | |
| HOGAN, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOGAN, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | BERWYN | IL | 60402-0000 | |
| HOGAN, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | |
| HOGAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOGAN, MARTIN | | 57 HOLMES ST | | | GRAND RAPIDS | MI | 49503 | |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | PALOS HEIGHTS | IL | 60463 | |
| HOGAN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HOGAN, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| HOGAN, NATHANIEL BLAINE | | ADDRESS ON FILE | | | | | | |
| HOGAN, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | |
| HOGAN, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | |
| HOGAN, PATRICK M | | ADDRESS ON FILE | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | NILES | OH | 44446 | |
| HOGAN, ROBBY LEE | | ADDRESS ON FILE | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | OWENSBORO | KY | 42303 | |
| HOGAN, SEAN C | | ADDRESS ON FILE | | | | | | |
| HOGAN, SEANN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOGAN, SHEKITA MARIE | | ADDRESS ON FILE | | | | | | |
| HOGAN, SHEREE LYNN | | ADDRESS ON FILE | | | | | | |
| HOGAN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOGAN, STEPHEN | | 9 IRONMASTER DR | | | FAIRMONT | MD | 21788-0000 | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | GIBSONTON | FL | 33534 | |
| HOGAN, TERRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOGAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | AUSTINTOWN | OH | 44515 | |
| HOGAN, TULLY JOHN | | ADDRESS ON FILE | | | | | | |
| HOGAN, WELDON SETH | | ADDRESS ON FILE | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | LAS VEGAS | NV | 89129 | |
| HOGBERG, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| HOGEBACK, TROY ROBERT | | ADDRESS ON FILE | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HOGENMILLER, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | SARASOTA | FL | 34233 | |
| HOGG, BRENDEN JOHN | | ADDRESS ON FILE | | | | | | |
| HOGG, ERICK DEMOND | | ADDRESS ON FILE | | | | | | |
| HOGG, KELLY | | 3100 PORTER ST | | | RICHMOND | VA | 23225 | |
| HOGG, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| HOGG, REGGIE | | ADDRESS ON FILE | | | | | | |
| HOGG, RYAN | | ADDRESS ON FILE | | | | | | |
| HOGGA, OMAR | | ADDRESS ON FILE | | | | | | |
| HOGGARD, CHRIS WARREN | | ADDRESS ON FILE | | | | | | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | MARSHALL | IL | 62441 | |
| HOGGATT, MARVIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| HOGGE, BRIDGETT | | 12261 LEXINGTON PARK DR APT 306 | | | TAMPA | FL | 33626 | |
| HOGGE, BRIDGETT M | | ADDRESS ON FILE | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K MICHAEL ESQ DISPARTI LAW GROUP PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | |
| HOGGE, JORDAN FREDRICK | | ADDRESS ON FILE | | | | | | |
| HOGGE, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HOGLE, MELISSA R | | ADDRESS ON FILE | | | | | | |
| HOGLE, STEVEN A | | ADDRESS ON FILE | | | | | | |
| HOGLE, TOMMY | | ADDRESS ON FILE | | | | | | |
| HOGLIND, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| HOGLUND, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | NORFOLK | VA | 23517 | |
| HOGSTEN, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| HOGSTON, HEATHER LYNNE | | ADDRESS ON FILE | | | | | | |
| HOGSTON, JOY FAITH | | ADDRESS ON FILE | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE, BONNIE | | 4810 WALES CT | | | NASHVILLE | TN | 37211 4807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGUE, CHARLENE DIANE | | ADDRESS ON FILE | | | | | | |
| HOGUE, DAMIEN | | ADDRESS ON FILE | | | | | | |
| HOGUE, DEREK WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOGUE, DONNIE | | 339 N 2830 E | | | ST GEORGE | UT | 84790-6401 | |
| HOGUE, JAMES C | | ADDRESS ON FILE | | | | | | |
| HOGUE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | KYLES FORD | TN | 37765 | |
| HOGUE, LYLE J | | OO BOX 92 | | | APO | AE | 09028- | |
| HOGUE, MARTIN DAVID | | ADDRESS ON FILE | | | | | | |
| HOGUE, MARTIND | | 5524 B ST APT 2 | | | LITTLE ROCK | AR | 72205 | |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | ROCHESTER | PA | 15074-2039 | |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | MEMPHIS | TN | 38117-4210 | |
| HOGUE, WILLIAM LARRY | | ADDRESS ON FILE | | | | | | |
| HOH, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOHENADEL, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOHENBERY, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | WILLOW STREET | PA | 17584-9382 | |
| HOHENWARTER, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| HOHEUSLE, LUCAS | | ADDRESS ON FILE | | | | | | |
| HOHING, MATTHEW CONRAD | | ADDRESS ON FILE | | | | | | |
| HOHLBEIN, KRISTINA S | | ADDRESS ON FILE | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | THOMSON | GA | 30824-3110 | |
| HOHMAN JR , PHILLIP J | | ADDRESS ON FILE | | | | | | |
| HOHMAN, BETH ANN | | ADDRESS ON FILE | | | | | | |
| HOHMAN, JOHN | | ADDRESS ON FILE | | | | | | |
| HOHMAN, STEPHEN JAY | | ADDRESS ON FILE | | | | | | |
| HOHMANN, CHRISOPHER J | | ADDRESS ON FILE | | | | | | |
| HOHMANN, KEITH A | | ADDRESS ON FILE | | | | | | |
| HOHMEISTER, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| HOHN, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| HOHN, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| HOHN, RACHEL A | | ADDRESS ON FILE | | | | | | |
| HOHNER, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOINSKY, DANIEL | | ADDRESS ON FILE | | | | | | |
| HOISETH, PRESTON DAVID | | ADDRESS ON FILE | | | | | | |
| HOISETH, TYLER | | ADDRESS ON FILE | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075 | |
| HOITSMA, MIKE | | ADDRESS ON FILE | | | | | | |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | MUNSTER | IN | 46321-0000 | |
| HOITT, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| HOIUM, JOSEPH | | PO BOX 537 | | | GALVESTON | IN | 46932-0537 | |
| HOJDYSZ, MARCIN | | ADDRESS ON FILE | | | | | | |
| HOJDYSZ, WOJCIECH | | ADDRESS ON FILE | | | | | | |
| HOJJATI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35816 | |
| HOK, JEFFREY | | ADDRESS ON FILE | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | HONOLULU | HI | 96825-3512 | |
| HOKAMP, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| HOKANSON, FREDERICK JOHN | | ADDRESS ON FILE | | | | | | |
| HOKANSON, LON DEE | | ADDRESS ON FILE | | | | | | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | RAEFORD | NC | 28376 | |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOKE, ALPHONSO CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOKE, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | EVERETT | WA | 98205 | |
| HOKE, COLBY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOKE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| HOKE, SAMUEL TYNER | | ADDRESS ON FILE | | | | | | |
| HOKE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HOKKAMZADEH, RAHEIL | | ADDRESS ON FILE | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | MACON | GA | 31206-0000 | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DR | | | EDEN PRAIRIE | MN | 55344 | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | INDEPENDENCE | MO | 64055 | |
| HOLADAY, KATHRYN S | | ADDRESS ON FILE | | | | | | |
| HOLAMON, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | ATTLEBORO | MA | 02703 | |
| HOLBECK, DALLAS LEO | | ADDRESS ON FILE | | | | | | |
| HOLBEIN, JOANNE | | 17705 ICE AGE TRAILS ST | | | PFLUGERVILLE | TX | 78660-5260 | |
| HOLBEIN, JOANNE L | | ADDRESS ON FILE | | | | | | |
| HOLBERT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| HOLBERT, MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLBERT, SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLBERT, STEVE M | | ADDRESS ON FILE | | | | | | |
| HOLBERTON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| HOLBIN, TROY MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | SHERRILLS FORD | NC | 28673 | |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | CANYON COUNTRY | CA | 91351 | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | COLUMBUS | GA | 31904 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, LAURA G | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, LAURIE | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, LAURIE | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | GREENSBORO | NC | 27407 | |
| HOLBROOK, PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, SHAWN CAIN | | ADDRESS ON FILE | | | | | | |
| HOLBROOK, TY | | 5915 CROCKETT | | | LUMBERTON | TX | 77657 | |
| HOLBROOK, TY | | 5915 CROCKETT | | | LUMBERTON | TX | 77657-0000 | |
| HOLC, ALAN | | 2874 MERRYMOUNT CT APT D | | | COLUMBUS | OH | 43232-5144 | |
| HOLCAK, NICK | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, AARON JEROME | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, DUSTY | | 6525 FOOTHILLS LN | | | CONCORD | NC | 28025 | |
| HOLCOMB, GREG | | 1811 WINDROW DR | | | LANCASTER | PA | 17602 | |
| HOLCOMB, GREG ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, JARRETT NAJEE | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | ROCKFORD | IL | 61109-4654 | |
| HOLCOMB, JONAS L | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, JOSH DONALD | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, NYLE D | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | WASHINGTON | DC | 20020-6104 | |
| HOLCOMB, STACEY | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, TARA MARQUI | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, TREVOR LYNN | | ADDRESS ON FILE | | | | | | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | LULA | GA | 30554-2329 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | LUFKIN | TX | 75904 | |
| HOLCOMBE JR, HENRY KALANI | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | AUBURN | AL | 36830-3984 | |
| HOLCOMBE, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, KENNON | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | LANCASTER | SC | 29720-7721 | |
| HOLCOMBE, SUMMER LOUISE | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | CANTON | NC | 28716 | |
| HOLCOMBE, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | ADDRESS ON FILE | | | | | | |
| HOLCOMBII, TERRY K | | ADDRESS ON FILE | | | | | | |
| HOLCOME, JOHN | | HUEYTOWN | | | BESSEMER | AL | 35023 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 753899793 | |
| HOLDEN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| HOLDEN, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| HOLDEN, BRYCE WESLEY | | ADDRESS ON FILE | | | | | | |
| HOLDEN, CALISHA GENENE | | ADDRESS ON FILE | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HOLDEN, DANIEL S | | ADDRESS ON FILE | | | | | | |
| HOLDEN, DEBORAH | | ADDRESS ON FILE | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | ADDRESS ON FILE | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | STOCKTON | CA | 95210-0000 | |
| HOLDEN, KENYANA JAMESHIA | | ADDRESS ON FILE | | | | | | |
| HOLDEN, KEVIN F | | ADDRESS ON FILE | | | | | | |
| HOLDEN, KRISTINA | | ADDRESS ON FILE | | | | | | |
| HOLDEN, MARK NATHAN | | ADDRESS ON FILE | | | | | | |
| HOLDEN, MATTHEW DEREK | | ADDRESS ON FILE | | | | | | |
| HOLDEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HOLDEN, PAIGE N | | ADDRESS ON FILE | | | | | | |
| HOLDEN, RANDIE LEE | | ADDRESS ON FILE | | | | | | |
| HOLDEN, RASHANDA LATRICE | | ADDRESS ON FILE | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | GOOSE CREEK | SC | 29445-6324 | |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | WINSTON SALEM | NC | 27107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLDER, ANDREW CLINTON | | ADDRESS ON FILE | | | | | | |
| HOLDER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOLDER, CHAD | | ADDRESS ON FILE | | | | | | |
| HOLDER, CHARLES ROGER | | ADDRESS ON FILE | | | | | | |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | RICHMOND | VA | 23231-8121 | |
| HOLDER, DOUGLAS | | 2886 HANI CT | | | SAN JOSE | CA | 95111-1129 | |
| HOLDER, DOUGLAS L | | ADDRESS ON FILE | | | | | | |
| HOLDER, GARY A | | ADDRESS ON FILE | | | | | | |
| HOLDER, HOLLIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOLDER, JARROD | | 243 VARSITY LN | | | BLOOMINGTON | IN | 47408-1486 | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | POWHATAN | VA | 23139 | |
| HOLDER, JASON BURT | | ADDRESS ON FILE | | | | | | |
| HOLDER, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | |
| HOLDER, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| HOLDER, LARRY | | ADDRESS ON FILE | | | | | | |
| HOLDER, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| HOLDER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| HOLDER, MCKENZEE MARIE | | ADDRESS ON FILE | | | | | | |
| HOLDER, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLDER, SHELDON AL | | ADDRESS ON FILE | | | | | | |
| HOLDER, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| HOLDERBACH, CURTIS S AND JEAN M | | 2926 SE PECK RD | | | TOPEKA | KS | 66605 | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | MASSILLON | OH | 44646 | |
| HOLDERIED, SHELDON | | ADDRESS ON FILE | | | | | | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | ANTHEM | AZ | 85086-0000 | |
| HOLDERMAN, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| HOLDERNESS, ROBERT WARREN | | ADDRESS ON FILE | | | | | | |
| HOLDERS | | 7027 E 40TH ST | | | TULSA | OK | 74145 | |
| HOLDIMAN, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| HOLDING, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| HOLDING, TOBY RAMON | | ADDRESS ON FILE | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | ADDRESS ON FILE | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| HOLDSWORTH, DON WALKER | | ADDRESS ON FILE | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | BOONSBORO | MD | 21713 | |
| HOLE, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| HOLE, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | |
| HOLECEK, IAN CHARLES | | ADDRESS ON FILE | | | | | | |
| HOLECEK, JO ANN | | UNKNOWN | | | UNKNOWN | NY | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | TUKWILA | WA | 98058 | |
| HOLEM, AMY LORETTA | | ADDRESS ON FILE | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| HOLEMAN, JEREMY B | | ADDRESS ON FILE | | | | | | |
| HOLEMAN, JESSE N | | ADDRESS ON FILE | | | | | | |
| HOLEMAN, KENNITH | | ADDRESS ON FILE | | | | | | |
| HOLFELTZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HOLFORD, DAVID REED | | ADDRESS ON FILE | | | | | | |
| HOLGUIN JR , ERNESTO | | ADDRESS ON FILE | | | | | | |
| HOLGUIN JR , ROBERT | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | SALINAS | CA | 93906 | |
| HOLGUIN, EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, HENRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, JESUS T | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, KRISTI NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, MELISSA | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, RUBEN JR | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | IRVINE | CA | 926203624 | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | |
| HOLGUIN, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| HOLICK, NICOLE M | | ADDRESS ON FILE | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 ST RD | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVE | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 1 NEWBURY ST | US ROUTE 1/128 | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 55 ARIADNE RD | JCT RTES 1 & 128/95 EXIT 15A | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | PO BOX 4305 | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 500 MAIN ST | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 300 PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 50 N RT 17 | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 205 WOLF RD | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 341 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | 250 MARKET ST | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | US 30 AT ROUTE 74 | | | YORK | PA | 17404 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | PO BOX 60910 | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | 1000 SULLY RD | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 45440 HOLIDAY DR | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVE | ATTN ACCOUNTING DEPT | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | PO BOX 64092 | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | 5400 HOLIDAY DR | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5579 SPECTRUM DR | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408 | |
| HOLIDAY INN | | 1901 EMMET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | RT 50 I77 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6407 IDLE WILD RD STE 2220 | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 4903 MARKET ST | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2700 CURTIS DR | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 20 HWY 411 E | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 930 HWY 155 S | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 230 W HWY 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | ORLANDO | FL | 32809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | I4 & LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTIOIN US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | 201 CROSSING PL | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 623 UNION ST | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | JOHNSON CITY | TN | 37604 | |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 2350 WESTBELT DR | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | ELYRIA | OH | 44035 | |
| HOLIDAY INN | | 28600 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | DEPT L 1832 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 326 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | PO BOX 865 | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | 4651 36TH ST | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 270 ANN ST NW | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 615 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 120 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 7353 S CICERO | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | CHICAGO | IL | 60631 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 101 W 151ST ST | | | OLATHE | KS | 66061 | |
| HOLIDAY INN | | 10920 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | 2033 RUTH ST | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | FORT SMITH | AR | 72901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 13520 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 2705 W BROADWAY | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIRPORT FRWY | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 2095 N ELEVENTH ST | I 10 MIDTOWN | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 801 AVE Q | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | LUBBOCK | TX | 79423 | |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | ODESSA | TX | 79761 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 800 28TH ST | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 300 J ST | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 101 128TH ST SE | | | EVERETT | WA | 98208 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 134131090 | |
| HOLIDAY INN | | PO BOX 20773 1380 VIRGINIA AVE | | | ATLANTA | GA | 303440773 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 662153895 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | PO BOX 102210 | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | PO BOX 17690 | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | PO BOX 27 293 | | | KANSAS CITY | MO | 64180-0293 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250-4699 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH RD | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN ST | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET RD | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER RD | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY ST | | | BINGHAMTON | NY | 139013199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | BROKEN ARROW | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH ST | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVE | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | CHICO | CA | 95926 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH ST | | | CINCINNATI | OH | 45203 | |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD ST | PADRE ISLAND DR | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD ST | | | COVINGTON | KY | 41011 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 799253699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 072012183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CENTEREACH LONG ISLD | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | HOTEL & STES | 1780 N DUPONT HWY | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | VERO BEACH | FL | 32966 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | MEMPHIS | TN | 38133 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DR | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DR | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DR | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR RD | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP RD | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS ST | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN ST | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH ST | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS RD | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DR | | | INDIANAPOLIS | IN | 46203 | |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DR | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 114361831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94550 | |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DR NORTH | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST ST | HIGHWAY 59 SOUTH | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVE WEST | | | MANSFIELD | OH | 44902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DR | | | MAYFIELD VILLAGE | OH | OH4413 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DR | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DR | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 53562 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE ST | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE ST | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | MONTGOMERY | AL | 36117 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD ST | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKEMOS | | 2187 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DR | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH ST | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 325046386 | |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH RD | | | PITTSBURGH | PA | 152411090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND RD STE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND RD STE C4 | | ORLANDO | FL | 32811 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVE | | | SACRAMENTO | CA | 958412597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DR | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN ST | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DR | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT ST | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DR | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DR | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | WEST LAFAYETTE | IN | 47906 | |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE RD | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINSTER | | 8500 TURNPIKE DR | | | WESTMINSTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER ST | BUSINESS ROUTE 309 | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 333 FRONT ROYAL PIKE | | | WINCHESTER | VA | 22602-7320 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE RD | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN ST | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | ISLAMORADA | FL | 33036 | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | CHESTER | VA | 23831 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | DDR SOUTHEAST CORTEZ LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | C O BENDERSON DEVELOPMENT COMPANY INC | ATTN KEN LABENSKI | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| HOLIDAY UNION ASSOCIATES LP | HOLIDAY UNION ASSOCIATES LP | C O BENDERSON DEVELOPMENT COMPANY INC | ATTN KEN LABENSKI | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, COLBY JASMAINE | | ADDRESS ON FILE | | | | | | |
| HOLIDAY, DANIELLE LASHAY | | ADDRESS ON FILE | | | | | | |
| HOLIDAY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLIDAY, OLIVIA RENEE | | ADDRESS ON FILE | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230-1283 | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | COVINA | CA | 91722 | |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | FRANKLIN | GA | 30217-6425 | |
| HOLIEN, JEREMY | | ADDRESS ON FILE | | | | | | |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | PETAL | MS | 39465-4201 | |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | WAYNESBORO | MS | 39367-0907 | |
| HOLIFIELD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLIMAN, HEATHER SHEALYNN | | ADDRESS ON FILE | | | | | | |
| HOLIMAN, MATT R | | ADDRESS ON FILE | | | | | | |
| HOLINE, ANDERS JOHN | | ADDRESS ON FILE | | | | | | |
| HOLINESS, GLENN | | ADDRESS ON FILE | | | | | | |
| HOLKA, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK ST | | | ANOKA | MN | 55303 | |
| HOLLABAUGH, DAVID | | ADDRESS ON FILE | | | | | | |
| HOLLABAUGH, DAVID M | | ADDRESS ON FILE | | | | | | |
| HOLLABAUGH, KEVIN DENNIS | | ADDRESS ON FILE | | | | | | |
| HOLLABAUGH, NICHOLAS E | | ADDRESS ON FILE | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | OKLAHOMA CITY | OK | 73102 | |
| HOLLADAY, DERRICK LELAND | | ADDRESS ON FILE | | | | | | |
| HOLLADAY, KIRK EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | ADDRESS ON FILE | | | | | | |
| HOLLAN, CODY B | | ADDRESS ON FILE | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | DENVER | CO | 80202 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND & KNIGHT LLP | | 1 E BROWARD BLVD STE 1300 | | | FT LAUDERDALE | FL | 33301 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | HOLLAND | MI | 49422-1888 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | RANDY VAN VELS | CUSTOMER SERVICE MANAGER | 625 HASTINGS AVE | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | HOLLAND | MI | 49422 | |
| HOLLAND CHARTER TOWNSHIP | | 353 N 120TH AVE | | | HOLLAND | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND COOPER | COOPER HOLLAND | 6706 TREBECK LN | | | SPRING | TX | 77379-7644 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | RICHMOND | VA | 23219 | |
| HOLLAND III, JOSEPH TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HOLLAND JR, JASPER | | ADDRESS ON FILE | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793 | |
| HOLLAND MEDI CENTER | | 335 120TH AVE | | | HOLLAND | MI | 49424 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | |
| HOLLAND MEDI CENTER | | 355 N 120TH AVE | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | GARNER | NC | 27529-6112 | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | CORPUS CHRISTI | TX | 78415 | |
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH ST | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| HOLLAND SR, DAVID KENNETH | | ADDRESS ON FILE | | | | | | |
| HOLLAND, AMBER C | | ADDRESS ON FILE | | | | | | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | COVINGTON | KY | 41017-9440 | |
| HOLLAND, ANTHONY DREW | | ADDRESS ON FILE | | | | | | |
| HOLLAND, ARRON MONROE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, ASHLEY NOEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, BEATRICE | | 1730 9TH ST | | | LYNN HAVEN | FL | 32444 | |
| HOLLAND, BRIAN | | 514 N MIDVALE BLVD | | | MADISON | WI | 53705 | |
| HOLLAND, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| HOLLAND, BRIAN E | | ADDRESS ON FILE | | | | | | |
| HOLLAND, BRIAN M | | ADDRESS ON FILE | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | FORT LAUDERDALE | FL | 33308-6614 | |
| HOLLAND, BRIANA RENEE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHARLES | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHARLES CLINT | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | BOWIE | MD | 20716 | |
| HOLLAND, CHRIS D | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHRIS LINVEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | OAK HARBOR | WA | 98277 | |
| HOLLAND, CURTIS | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DANIEL SHANE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DANIELLE LANEE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DARNELL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DARRIN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DAVID C | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DAWAN LAROY | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DEBBIE LYNN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DELANTE JOEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DEREK LEE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | HANOVER | MD | 21076 | |
| HOLLAND, EDDIE GERALD | | ADDRESS ON FILE | | | | | | |
| HOLLAND, EDWARD JOHN | | 1934 CAPITOL AVE NO 23 | | | PALO ALTO | CA | 94303 | |
| HOLLAND, HIRAM | | 8494 ALDEN DR | | | RIVERDALE | GA | 30274 | |
| HOLLAND, HOWARD LEE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JACKSON & CYNTHIA | | PO BOX 307 | | | GALVIN | WA | 98544 | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | SHELBY TWP | MI | 48315-6807 | |
| HOLLAND, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JENIFER | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JENNIFER JOAN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, LAMAR KENDALL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MARK L | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MATTHEW EDMOND | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | GRAND JUNCTION | CO | 81504-0000 | |
| HOLLAND, MAXX ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | LOS ANGELES | CA | 90001 | |
| HOLLAND, MITCHELL TYLER | | ADDRESS ON FILE | | | | | | |
| HOLLAND, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | SALISBURY | MD | 21804 | |
| HOLLAND, OMAR M | | ADDRESS ON FILE | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | GAINESVILLE | FL | 32641 | |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | COLUMBUS | OH | 43209 | |
| HOLLAND, PATRICK JONATHON | | ADDRESS ON FILE | | | | | | |
| HOLLAND, PHILLIP BRIAN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | FT WORTH | TX | 76133 | |
| HOLLAND, RONRICO | | ADDRESS ON FILE | | | | | | |
| HOLLAND, RYAN J | | ADDRESS ON FILE | | | | | | |
| HOLLAND, SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | PORTSMOUTH | NH | 03801-4208 | |
| HOLLAND, SHANNON | | 1101 LAKE WHITNEY DR | | | WYLIE | TX | 75098-6106 | |
| HOLLAND, SHANNON R | | ADDRESS ON FILE | | | | | | |
| HOLLAND, SIMON ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLLAND, SONIA | | ADDRESS ON FILE | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLLAND, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLAND, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, STEVEN RANDALL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | ADDRESS ON FILE | | | | | | |
| HOLLAND, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOLLAND, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLAND, VERNESSA D | | ADDRESS ON FILE | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| HOLLAND, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLAND, WALTER KINSLEY | | ADDRESS ON FILE | | | | | | |
| HOLLAND, WILLIAM | | 204 CARSON WAY | | | HENDERSON | NV | 89015 | |
| HOLLAND, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| HOLLAND, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 034580458 | |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | WILLOW GROVE | PA | 19090 | |
| HOLLANDER, CHAD JEREMY | | ADDRESS ON FILE | | | | | | |
| HOLLANDER, JORICA RYANN | | ADDRESS ON FILE | | | | | | |
| HOLLANDER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLANDER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | CLARKSBURG | WV | 26301 | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DR | | | SMYRNA | TN | 37167 | |
| HOLLANDSWORTH, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| HOLLAR, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| HOLLAR, JAMES P | | ADDRESS ON FILE | | | | | | |
| HOLLAR, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HOLLBORN & SONS INC, HILARY H | | 105 5 CARLETON AVE | | | ISLIP TERRACE | NY | 11752 | |
| HOLLE, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| HOLLEN, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLLENBACK, LYNN MARIE | | ADDRESS ON FILE | | | | | | |
| HOLLENBACK, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLLENBAUGH, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | ADDRESS ON FILE | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, JEANETTE LORRAINE | | ADDRESS ON FILE | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | WILMINGTON | DE | 19809-0000 | |
| HOLLENWEGER, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | TULSA | OK | 74137 | |
| HOLLER, LINDA D | | ADDRESS ON FILE | | | | | | |
| HOLLER, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | |
| HOLLERAN, JOHN LOUIS | | ADDRESS ON FILE | | | | | | |
| HOLLERAN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| HOLLERAN, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOLLEY III, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| HOLLEY, CAREY DUANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLEY, CHRIS | | ADDRESS ON FILE | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HOLLEY, ERIC | | 1680 DARWOOD DR | | | MOBILE | AL | 36605 | |
| HOLLEY, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLEY, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | NORFOLK | VA | 23505-3125 | |
| HOLLEY, GREGORY I | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JARED MYKAL | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOHN TAYLOR | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOHN WATER | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JORDAN | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOSHUA RANDALL | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JOSUHA DAVIS | | ADDRESS ON FILE | | | | | | |
| HOLLEY, JUSTIN COLT | | ADDRESS ON FILE | | | | | | |
| HOLLEY, RAKEL JENYE | | ADDRESS ON FILE | | | | | | |
| HOLLEY, RANDY A | | ADDRESS ON FILE | | | | | | |
| HOLLEY, ROBERT DELTON | | ADDRESS ON FILE | | | | | | |
| HOLLEY, RON ALAN | | ADDRESS ON FILE | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | ATLANTA | GA | 30316-3605 | |
| HOLLEY, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| HOLLEY, SARAH AMANDA | | ADDRESS ON FILE | | | | | | |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | MIAMI | FL | 33173-2120 | |
| HOLLEY, SHERRIE N | | ADDRESS ON FILE | | | | | | |
| HOLLEY, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLLEY, STEVEN ASHFORD | | ADDRESS ON FILE | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | ADDRESS ON FILE | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | FRISCO | CO | 80443 | |
| HOLLIAN, JASON WALTER | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | MARION | IL | 62959 | |
| HOLIDAY THOMAS J | | 926 N CHERRY ST | | | MESA | AZ | 85201 | |
| HOLLIDAY, ASHLEY RAE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIDAY, BRIAN KENT | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, BRITTANY SHANICE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, CHASE ASHTON | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, GREGORY | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, JESSICA K | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, KENNNETH L | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, MATTHEW WADE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, PETER | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | HINESVILLE | GA | 31313-9110 | |
| HOLLIDAY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, TRACIE RENEE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAY, WILLIAM C | | 1397 LAKEVIEW DR | | | MANNING | SC | 29102 | |
| HOLLIDAY, WILLIE GEORGE | | ADDRESS ON FILE | | | | | | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | RALEIGH | NC | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE, DIVINIA Y | | ADDRESS ON FILE | | | | | | |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | SUMMERVILLE | SC | 29485-8149 | |
| HOLLIE, MICHELLE DENICE | | ADDRESS ON FILE | | | | | | |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | LAWRENCEVILLE | GA | 30044-3112 | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | SAN ANTONIO | TX | 78233-0000 | |
| HOLLIFIELD, GABRIAL ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLLIFIELD, SCOTT LAMBERT | | ADDRESS ON FILE | | | | | | |
| HOLLIMAN, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLLIMAN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HOLLIMAN, EARL | | 8927 BALD HILL PL | | | BURKE | VA | 22015 | |
| HOLLIMAN, TOMMY JOE | | ADDRESS ON FILE | | | | | | |
| HOLLIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOLLIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOLLIN, SKYLER MONROE | | ADDRESS ON FILE | | | | | | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | ARLINGTON | VA | 22206 | |
| HOLLINGER, AMY RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLINGER, JARIUS J | | ADDRESS ON FILE | | | | | | |
| HOLLINGER, JEREMY NATHAN | | ADDRESS ON FILE | | | | | | |
| HOLLINGER, MORGAN | | ADDRESS ON FILE | | | | | | |
| HOLLINGHEAD, JARED | | ADDRESS ON FILE | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLLINGSHEAD, SETH EDEN | | ADDRESS ON FILE | | | | | | |
| HOLLINGSHEAD, JOHANNA | | ADDRESS ON FILE | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | ADDRESS ON FILE | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| HOLLINGSHED, KENYA NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | J CALVIN WARD ESQ | PO BOX 900 | | | KNOXVILLE | TN | 37901-0900 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | TACOMA | WA | 98467 | |
| HOLLINGSWORTH, ALTOR | ALTOR HOLLINGSWORTH | 8311 46TH AVE S | | | SEATTLE | WA | 98118 | |
| HOLLINGSWORTH, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | HAMMOND | IN | 46320 | |
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | THOMASVILLE | GA | 31757-2953 | |
| HOLLINGSWORTH, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS RD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, KATIE LEQUIRE | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, KEVIN GLENN | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, SCOTT HUNTER | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | ADDRESS ON FILE | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| HOLLINGTON, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 606061229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FL | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FL | | ORANGE | CA | 92855-8121 | |
| HOLLIS, AARON | | 20519 CLARE AVE | | | MAPLE HEIGHTS | OH | 44137-0000 | |
| HOLLINS, AARON T | | ADDRESS ON FILE | | | | | | |
| HOLLINS, ANDREA D | | ADDRESS ON FILE | | | | | | |
| HOLLINS, BRITTANEY | | ADDRESS ON FILE | | | | | | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | LAVERGNE | TN | 37086 | |
| HOLLINS, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| HOLLINS, DAVID GARRETT | | ADDRESS ON FILE | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | TOPEKA | KS | 66604 | |
| HOLLINS, LESTER EARL | | ADDRESS ON FILE | | | | | | |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | MILWAUKEE | WI | 53218-0000 | |
| HOLLINS, SHENEKA ATRAMEASE | | ADDRESS ON FILE | | | | | | |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | MEMPHIS | TN | 38105-4500 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | MARINGOUIN | LA | 70757 | |
| HOLLINS, TAMESHA K | | ADDRESS ON FILE | | | | | | |
| HOLLINS, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS, AMANDA RHEA | | ADDRESS ON FILE | | | | | | |
| HOLLIS, ANGELA JENAY | | ADDRESS ON FILE | | | | | | |
| HOLLIS, BILLIE WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLLIS, BRIAN | | ADDRESS ON FILE | | | | | | |
| HOLLIS, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLLIS, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLLIS, CORTNEY LEA | | ADDRESS ON FILE | | | | | | |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | DOUGLASVILLE | GA | 30135 | |
| HOLLIS, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| HOLLIS, FREDA | | 1902 MADISON AVE | | | MONTGOMERY | AL | 36107 | |
| HOLLIS, GARRETT DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS, JAMES M | | ADDRESS ON FILE | | | | | | |
| HOLLIS, JEREMY T | | ADDRESS ON FILE | | | | | | |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | SNEADS FERRY | NC | 28460-0000 | |
| HOLLIS, JULIAN EDDIE | | ADDRESS ON FILE | | | | | | |
| HOLLIS, LORENZO CLIFTON | | ADDRESS ON FILE | | | | | | |
| HOLLIS, MAX LELAND | | ADDRESS ON FILE | | | | | | |
| HOLLIS, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLLIS, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | SAINT SIMONS ISLAND | GA | 31522 | |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | ATLANTA | GA | 30324 | |
| HOLLIS, RICHARD D | | ADDRESS ON FILE | | | | | | |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | CALVERT | KY | 42029 | |
| HOLLIS, SAMUEL | | ADDRESS ON FILE | | | | | | |
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, VANESSA VANTELL | | ADDRESS ON FILE | | | | | | |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DR | | | RICHMOND | VA | 23234 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | BAY CITY | MI | 48706 | |
| HOLLISTER, ANTHONY JULIUS | | ADDRESS ON FILE | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | RICHMOND | VA | 23219 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, CHRIS NEIL | | ADDRESS ON FILE | | | | | | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | MILLVILLE | CA | 96062 | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | KNOXVILLE | TN | 37918-5406 | |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | WESTMINSTER | MD | 21157 | |
| HOLLO, JAYSON RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLLOBON, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | SPRINGFIELD | MO | 65807-2320 | |
| HOLLOMAN, LATIA | | JAY P HOLLAND AT JOSEPH GREENWALD & LAAKE  P A | 6404 IVY LANE  STE 400 | | | GREENBELT | MD | 20770-0000 | |
| HOLLOMAN, RAYMOND DAMIEN | | ADDRESS ON FILE | | | | | | |
| HOLLON, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOLLON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HOLLOW, WADE | | 3010  18TH AVE | | | VALLEY | AL | 36854 | |
| HOLLOWAY, ANDREA J | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, ANTOINETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, CASEY | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, CEDRIC ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DR | | | MCLEANSVILLE | NC | 27301 | |
| HOLLOWAY, DERIC LECHARLES | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, DON K | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | CLEVELAND | OH | 44111 | |
| HOLLOWAY, HANNAH KATHRYN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, HEATHER LOU | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | NORFOLK | VA | 23508 | |
| HOLLOWAY, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JARED KABEL | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JASON A | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803-2540 | |
| HOLLOWAY, JOSH RYAN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | |
| HOLLOWAY, JUSTIN QUINN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, KARALEIGH | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, KAYLEE RENE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, KENNETH | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | LANGHORNE | PA | 19047-5215 | |
| HOLLOWAY, KRISTEN | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | BROOKLYN | NY | 11212-5906 | |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | GREENVILLE | SC | 29607-5933 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HOLLOWAY, MICHELE BARBARA | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, RANDALL | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, ROBERT | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, RUDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | WOODBRIDGE | VA | 22191-3457 | |
| HOLLOWAY, SHANITA BIANCA | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, STACIE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, TANNER WEBSTER | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | CONYERS | GA | 30013 | |
| HOLLOWAY, TAQIYYAH R | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, THADIUS L | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, TODD | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, TRACY NEAL | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, VINCE A | | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | GULFPORT | MS | 39501-7142 | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| HOLLOWED, CALEB L | | ADDRESS ON FILE | | | | | | |
| HOLLOWELL, ALLEN RAY | | ADDRESS ON FILE | | | | | | |
| HOLLOWELL, SHERRY RENE | | ADDRESS ON FILE | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 63301 | |
| HOLLRAH, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLLRIEGEL, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| HOLLRITH, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| HOLLUM, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| HOLLY R NICHOLSON | | 713 CANNON RD | | | GLEN GARDNER | NJ | 08826 | |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | SANFORD | FL | 32771-7376 | |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114-5107 | |
| HOLLY WHITMORE CUST FOR DARRICK WHITMORE | HOLLY WHITMORE | PO BOX 777 | | | AMAGANSETT | NY | 11930-0777 | |
| HOLLY WHITMORE CUST FOR JOHN THOMAS WHITMORE | HOLLY WHITMORE | PO BOX 777 | | | AMAGANSETT | NY | 11930-0777 | |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | AUSTIN | TX | 78741-0000 | |
| HOLLY, CATHYRN JEANEASE | | ADDRESS ON FILE | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLY, DANIEL ATHAS | | ADDRESS ON FILE | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | HENDERSON | NV | 89052-3881 | |
| HOLLY, NATHAN | | ADDRESS ON FILE | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | ADDRESS ON FILE | | | | | | |
| HOLLY, RICK M | | ADDRESS ON FILE | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | EDMOND | OK | 73003 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | THE LAKES | NV | 889054312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | THE LAKES | NV | 88905-4312 | |
| HOLM, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLM, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLM, GABRIEL | | ADDRESS ON FILE | | | | | | |
| HOLM, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HOLM, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLM, KARA DEEN | | ADDRESS ON FILE | | | | | | |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | |
| HOLM, TARAH JEAN | | ADDRESS ON FILE | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY RD 25A | | | TIPP CITY | OH | 45371 | |
| HOLMAN JR, COULEE | | ADDRESS ON FILE | | | | | | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | LEXINGTON | KY | 40502 | |
| HOLMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| HOLMAN, AUSTIN CLINT | | ADDRESS ON FILE | | | | | | |
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | CLARKSTON | MI | 48346 | |
| HOLMAN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HOLMAN, BRITTON DANE | | ADDRESS ON FILE | | | | | | |
| HOLMAN, CHRISTOPHER JOB | | ADDRESS ON FILE | | | | | | |
| HOLMAN, DARREN D | | ADDRESS ON FILE | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| HOLMAN, IMMANUEL J | | ADDRESS ON FILE | | | | | | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | LOUISVILLE | KY | 40220 | |
| HOLMAN, KIMBERLY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMAN, LEVI J | | ADDRESS ON FILE | | | | | | |
| HOLMAN, LEVIE | | ADDRESS ON FILE | | | | | | |
| HOLMAN, LINDSAY DENIECE | | ADDRESS ON FILE | | | | | | |
| HOLMAN, LORA DEEANNE | | ADDRESS ON FILE | | | | | | |
| HOLMAN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLMAN, MARGARET | | 24 RODMAN DR | | | BRYSON CITY | NC | 28713 | |
| HOLMAN, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| HOLMAN, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | ADDRESS ON FILE | | | | | | |
| HOLMAN, RANDY A | | ADDRESS ON FILE | | | | | | |
| HOLMAN, ROBERT | | 1964 CARTWRIGHT ST | | | BEAUMONT | TX | 77701-0000 | |
| HOLMAN, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| HOLMAN, ROBERT GLEN | | ADDRESS ON FILE | | | | | | |
| HOLMAN, SARA ANN | | ADDRESS ON FILE | | | | | | |
| HOLMAN, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| HOLMAN, SHEITROIYA D | | ADDRESS ON FILE | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | GALLATIN | TN | 37066 | |
| HOLMAN, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLMAN, TODD | | 21200 E COUNTRY VISTA DR APT E103 | | | LIBERTY LAKE | WA | 99019-7644 | |
| HOLMAN, TODDRANT ROSHAWN | | ADDRESS ON FILE | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | JOLIET | IL | 60432-2515 | |
| HOLMBERG, CORBIN EARL | | ADDRESS ON FILE | | | | | | |
| HOLMBERG, TRAVIS KENT | | ADDRESS ON FILE | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | ADDRESS ON FILE | | | | | | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | LANSING | MI | 48910-1424 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | |
| HOLMER, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | MURFREESBORO | TN | 37130-8747 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | RENTON | WA | 98057 | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | EASTON | PA | 18042 | |
| HOLMES II, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | TOWACO | NJ | 07082-1543 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | NEWARK | NJ | 07191 | |
| HOLMES PROTECTION | | 440 NINTH AVE | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | NEW YORK | NY | 10116 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | JACKSONVILLE | FL | 32247 | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | SPRINGFIELD | MO | 65807-3460 | |
| HOLMES, ADAM BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HOLMES, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLMES, ALETHIA | | 520 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| HOLMES, ALETHIA E | | ADDRESS ON FILE | | | | | | |
| HOLMES, ALEXANDRIA CHRISTIANA | | ADDRESS ON FILE | | | | | | |
| HOLMES, ALLISON KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOLMES, AMANDA JENAY | | ADDRESS ON FILE | | | | | | |
| HOLMES, ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | MIAMI | FL | 33101 | |
| HOLMES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLMES, ANTOINE RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLMES, ARIZONA | | ADDRESS ON FILE | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | SAINT LOUIS | MO | 63115-1409 | |
| HOLMES, AUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLMES, BEN | | 1730 PENFIELD RD APT 24 | | | PENFIELD | NY | 14526 | |
| HOLMES, BENJAMIN PETER | | ADDRESS ON FILE | | | | | | |
| HOLMES, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLMES, BRENDAN ALAN | | ADDRESS ON FILE | | | | | | |
| HOLMES, BRIENNE | | ADDRESS ON FILE | | | | | | |
| HOLMES, CARL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | INDIAN TRAIL | NC | 28079 | |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | ADDRESS ON FILE | | | | | | |
| HOLMES, CHAD | | ADDRESS ON FILE | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | EAST HARTFORD | CT | 06108 | |
| HOLMES, CHARLES TYLER | | ADDRESS ON FILE | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, CLAW | | PO BOX 581 | | | BELMONT | WV | 26134 | |
| HOLMES, COREY MILTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| HOLMES, CORY JON ROBERT | | ADDRESS ON FILE | | | | | | |
| HOLMES, CORY SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLMES, CRYSTAL TREMAINE | | ADDRESS ON FILE | | | | | | |
| HOLMES, CURTIS JESSE | | ADDRESS ON FILE | | | | | | |
| HOLMES, DANESHA | | ADDRESS ON FILE | | | | | | |
| HOLMES, DANIEL | | ADDRESS ON FILE | | | | | | |
| HOLMES, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | |
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | MACON | GA | 31210 | |
| HOLMES, DARREL WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLMES, DARREL WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLMES, DARRYL RAIDELL | | ADDRESS ON FILE | | | | | | |
| HOLMES, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLMES, DAVID B | | ADDRESS ON FILE | | | | | | |
| HOLMES, DAVID B | | ADDRESS ON FILE | | | | | | |
| HOLMES, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLMES, DEONTE MARQUIS | | ADDRESS ON FILE | | | | | | |
| HOLMES, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLMES, DERIKA MARSHAY | | ADDRESS ON FILE | | | | | | |
| HOLMES, DEVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| HOLMES, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLMES, EBONY MARIE | | ADDRESS ON FILE | | | | | | |
| HOLMES, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| HOLMES, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLMES, EVAN TYLER | | ADDRESS ON FILE | | | | | | |
| HOLMES, GERREL EUGENE | | ADDRESS ON FILE | | | | | | |
| HOLMES, GREGORY LAMAR | | ADDRESS ON FILE | | | | | | |
| HOLMES, HAROLD | | ADDRESS ON FILE | | | | | | |
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | OXFORD | GA | 30054-3849 | |
| HOLMES, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| HOLMES, JAMES | | ADDRESS ON FILE | | | | | | |
| HOLMES, JAMES | | ADDRESS ON FILE | | | | | | |
| HOLMES, JAMIL DUVAL | | ADDRESS ON FILE | | | | | | |
| HOLMES, JAY | | ADDRESS ON FILE | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOLMES, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLMES, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLMES, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| HOLMES, JOHN E | | ADDRESS ON FILE | | | | | | |
| HOLMES, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| HOLMES, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| HOLMES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HOLMES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HOLMES, JYSSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HOLMES, KARL NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HOLMES, KATHRYN CLAIRE | | ADDRESS ON FILE | | | | | | |
| HOLMES, KELLI MARIE | | ADDRESS ON FILE | | | | | | |
| HOLMES, KENDRA DEE | | ADDRESS ON FILE | | | | | | |
| HOLMES, KENEISHA M | | ADDRESS ON FILE | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | BROOKINGS | OR | 97415 | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | MILLVILLE | NJ | 08332 | |
| HOLMES, KRYSTAL L | | ADDRESS ON FILE | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | WICHITA | KS | 67202 | |
| HOLMES, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOLMES, LARRY B | | ADDRESS ON FILE | | | | | | |
| HOLMES, LAURENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| HOLMES, LAWRENCE ALAN | | ADDRESS ON FILE | | | | | | |
| HOLMES, LEE BARNETT | | ADDRESS ON FILE | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | CHICOPEE | MA | 01013 | |
| HOLMES, LISA M | | ADDRESS ON FILE | | | | | | |
| HOLMES, MARK ELIOT | | ADDRESS ON FILE | | | | | | |
| HOLMES, MARQUISE JAMAL | | ADDRESS ON FILE | | | | | | |
| HOLMES, MATT | | ADDRESS ON FILE | | | | | | |
| HOLMES, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| HOLMES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| HOLMES, MICHAEL N | | ADDRESS ON FILE | | | | | | |
| HOLMES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| HOLMES, MICHAEL TYRONE | | ADDRESS ON FILE | | | | | | |
| HOLMES, MIKIA J | | ADDRESS ON FILE | | | | | | |
| HOLMES, NATHANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| HOLMES, NICHOLAS BLAIR | | ADDRESS ON FILE | | | | | | |
| HOLMES, NICOLAS | | ADDRESS ON FILE | | | | | | |
| HOLMES, PATRICK | | ADDRESS ON FILE | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | OFALLON | IL | 62269-0000 | |
| HOLMES, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, QUINN MALLORY | | ADDRESS ON FILE | | | | | | |
| HOLMES, QUINTON LEE | | ADDRESS ON FILE | | | | | | |
| HOLMES, RAHEEM | | ADDRESS ON FILE | | | | | | |
| HOLMES, RANDALL CHARLES | | ADDRESS ON FILE | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| HOLMES, RONNIE DEANDRE | | ADDRESS ON FILE | | | | | | |
| HOLMES, SAMANTHA EUGENA | | ADDRESS ON FILE | | | | | | |
| HOLMES, SEBRIN | | ADDRESS ON FILE | | | | | | |
| HOLMES, SHAKERIA CHERIE | | ADDRESS ON FILE | | | | | | |
| HOLMES, SHARITA S | | ADDRESS ON FILE | | | | | | |
| HOLMES, SHAYNE J | | ADDRESS ON FILE | | | | | | |
| HOLMES, SHELBY GLYN | | ADDRESS ON FILE | | | | | | |
| HOLMES, STEVEN TODD | | ADDRESS ON FILE | | | | | | |
| HOLMES, SUSAN M | | ADDRESS ON FILE | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | ADDRESS ON FILE | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HOLMES, TIMOTHY L | | ADDRESS ON FILE | | | | | | |
| HOLMES, TIMOTHY T | | ADDRESS ON FILE | | | | | | |
| HOLMES, TIRA LATRAY | | ADDRESS ON FILE | | | | | | |
| HOLMES, TISHA | | ADDRESS ON FILE | | | | | | |
| HOLMES, TOLA | | ADDRESS ON FILE | | | | | | |
| HOLMES, TRACY | | ADDRESS ON FILE | | | | | | |
| HOLMES, TRAVIS CODY | | ADDRESS ON FILE | | | | | | |
| HOLMES, TYVON E | | ADDRESS ON FILE | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | GAITHERSBURG | MD | 20879-5372 | |
| HOLMES, WALTER CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | ATHENS | GA | 30605 | |
| HOLMGREN, ALICIA | | 460 PROSPECT AVE | | | LITTLE SILVER | NJ | 07739 | |
| HOLMGREN, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | COLORADO SPRINGS | CO | 80918-6524 | |
| HOLMGREN, PAUL | | 524 CENTRE ST | | | BARRINGTON | NJ | 08007-0000 | |
| HOLMGREN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HOLMGREN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | LACKLAND AFB | TX | 78236 | |
| HOLNESS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | ADDRESS ON FILE | | | | | | |
| HOLODICK, JARED | | ADDRESS ON FILE | | | | | | |
| HOLOHAN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | ADDRESS ON FILE | | | | | | |
| HOLOMUZKI, MIKEL DUSTIN | | ADDRESS ON FILE | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | THE WOODLANDS | TX | 77381 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOWAY, TRAVIS RADELL | | ADDRESS ON FILE | | | | | | |
| HOLOWKA, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | ORLANDO | FL | 32805 | |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 300916100 | |
| HOLOX | | PO BOX 26015 | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | PO BOX 2606 | | | ORLANDO | FL | 32802-2606 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLQUIST JR, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| HOLRITZ, ROBERT F | | ADDRESS ON FILE | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | ADDRESS ON FILE | | | | | | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSEY, AMBER | | ADDRESS ON FILE | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | ADDRESS ON FILE | | | | | | |
| HOLSEY, KELSI | | ADDRESS ON FILE | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | MASSILLON | OH | 44646 | |
| HOLSINGER, CHRISTOPHER GERALD | | ADDRESS ON FILE | | | | | | |
| HOLSINGER, GRANT JEFFERY | | ADDRESS ON FILE | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HOLSO, JONATHAN BRUCE | | ADDRESS ON FILE | | | | | | |
| HOLSON BURNES | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | LAKE HAVASU CITY | AZ | 86403 | |
| HOLST, HALEY DAWN | | ADDRESS ON FILE | | | | | | |
| HOLST, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLSTEAD, CARLAND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLSTEIN, BRANDON THAYER | | ADDRESS ON FILE | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL ST | P O BOX 27248 | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | KINGSPORT | TN | 37662 | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | WOODBURY | NJ | 08096 | |
| HOLSTON, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLSTON, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | COLUMBIA | SC | 29203 | |
| HOLSTON, JONATHAN ARCH | | ADDRESS ON FILE | | | | | | |
| HOLSTON, LEWIS MAURICE | | ADDRESS ON FILE | | | | | | |
| HOLSTROM, RYNE ALLAN | | ADDRESS ON FILE | | | | | | |
| HOLSWORTH, JOHN F | | ADDRESS ON FILE | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | ARLINGTON | TX | 76017 | |
| HOLSWORTH, THEISEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLT & YORK LLP | | 4601 SIX FORKS RD STE 207 | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS RD STE 207 | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| HOLT DONALD A | | 2309 S 12TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | GREENSBORO | NC | 27409-9786 | |
| HOLT JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | WICHITA FALLS | TX | 76308 | |
| HOLT OF CALIFORNIA | | PO BOX X | | | SACRAMENTO | CA | 95813 | |
| HOLT, ADAM | | 3126 RENNARD LANE | | | ST CHARLES | IL | 60175 | |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | CEDAR HILL | TN | 37032-4818 | |
| HOLT, BRANDON | | ADDRESS ON FILE | | | | | | |
| HOLT, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| HOLT, BRANDON LASHAWN | | ADDRESS ON FILE | | | | | | |
| HOLT, BRENDAN ERIC | | ADDRESS ON FILE | | | | | | |
| HOLT, BRENT JEREL | | ADDRESS ON FILE | | | | | | |
| HOLT, BRITTNEY SAMONE | | ADDRESS ON FILE | | | | | | |
| HOLT, CHRISTOPHER I S | | ADDRESS ON FILE | | | | | | |
| HOLT, CHRISTOPHER Y | | ADDRESS ON FILE | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | RALEIGH | NC | 27608-1214 | |
| HOLT, CRAIG AUSTIN | | ADDRESS ON FILE | | | | | | |
| HOLT, CRAIG L | | ADDRESS ON FILE | | | | | | |
| HOLT, CRISTINA | | ADDRESS ON FILE | | | | | | |
| HOLT, DANNA JEANNENE | | ADDRESS ON FILE | | | | | | |
| HOLT, DAVID | | ADDRESS ON FILE | | | | | | |
| HOLT, DAVID | | 14523 N COLUMBUS | | | SPOKANE | WA | 99208 | |
| HOLT, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLT, DENTON TAYLOR | | ADDRESS ON FILE | | | | | | |
| HOLT, DEREK AUGUST | | ADDRESS ON FILE | | | | | | |
| HOLT, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-3980 | |
| HOLT, DOMINIQUE SHREE | | ADDRESS ON FILE | | | | | | |
| HOLT, EARL | | ADDRESS ON FILE | | | | | | |
| HOLT, ELIJAH STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | SAN ANTONIO | TX | 78222 | |
| HOLT, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| HOLT, ERIC W | | ADDRESS ON FILE | | | | | | |
| HOLT, FABIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOLT, HADLEY VAN | | ADDRESS ON FILE | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | WALKERSVILLE | MD | 21793 | |
| HOLT, JONATHAN RICKY | | ADDRESS ON FILE | | | | | | |
| HOLT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HOLT, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| HOLT, KEVIN R | | ADDRESS ON FILE | | | | | | |
| HOLT, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| HOLT, LEROY JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | INDIANAPOLIS | IN | 46221-4636 | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | LEVITTOWN | PA | 19056 | |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | |
| HOLT, MICHAEL DERRICK | | ADDRESS ON FILE | | | | | | |
| HOLT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HOLT, MYCHAEL | | 1525 PALM ST | | | READING | PA | 19604-0000 | |
| HOLT, MYCHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | LOS ANGELES | CA | 90047 | |
| HOLT, NATASHA P | | ADDRESS ON FILE | | | | | | |
| HOLT, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | ROCHESTER HILLS | MI | 48307 | |
| HOLT, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, PETER | | ADDRESS ON FILE | | | | | | |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | SALEM | MA | 01970-0000 | |
| HOLT, PORTIA ELENA | | ADDRESS ON FILE | | | | | | |
| HOLT, RICHARD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | NASHVILLE | TN | 37215 3608 | |
| HOLT, RYE EREKSON | | ADDRESS ON FILE | | | | | | |
| HOLT, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HOLT, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | |
| HOLT, TAFARI CASSANDRA | | ADDRESS ON FILE | | | | | | |
| HOLT, THOMAS E | | ADDRESS ON FILE | | | | | | |
| HOLT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HOLT, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | |
| HOLT, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HOLT, TIMOTHY MITCHELL | | ADDRESS ON FILE | | | | | | |
| HOLT, TONYA R | | ADDRESS ON FILE | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1307 | |
| HOLT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOLTE, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | ADDRESS ON FILE | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | FREDERICK | MD | 21702 | |
| HOLTERMAN, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| HOLTGRAVER, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLTHAUS, BRENT RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLTHAUS, DEX RORY | | ADDRESS ON FILE | | | | | | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | CHICAGO | IL | 60613 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | |
| HOLTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| HOLTON, ERIC NELSON | | ADDRESS ON FILE | | | | | | |
| HOLTON, I ASIA J | | ADDRESS ON FILE | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | ADDRESS ON FILE | | | | | | |
| HOLTON, KENNETH JOHN | | ADDRESS ON FILE | | | | | | |
| HOLTON, SHAUN A | | ADDRESS ON FILE | | | | | | |
| HOLTON, TANIA NICOLE | | ADDRESS ON FILE | | | | | | |
| HOLTON, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| HOLTON, WILL GARRETT | | ADDRESS ON FILE | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLTZ JR , REX A | | ADDRESS ON FILE | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | GRAND ISLAND | NE | 68803 | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | WEST ALLIS | WI | 53227-2244 | |
| HOLTZ, EVAN | | ADDRESS ON FILE | | | | | | |
| HOLTZ, JORY DAIN | | ADDRESS ON FILE | | | | | | |
| HOLTZ, JUAN | | 2366 S KING RD | | | SAN JOSE | CA | 95122-0000 | |
| HOLTZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | INDIANAPOLIS | IN | 46227 2101 | |
| HOLTZCLAW, FRED JAMES | | ADDRESS ON FILE | | | | | | |
| HOLTZCLAW, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| HOLTZINGER, COREY BRANDON | | ADDRESS ON FILE | | | | | | |
| HOLTZMAN, BRANDON | | ADDRESS ON FILE | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | MESA | AZ | 85202-0000 | |
| HOLUB, BRETT CAMERON | | ADDRESS ON FILE | | | | | | |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | CLARKSVILLE | TN | 37040-4431 | |
| HOLUB, CHARLES CLAYTON | | ADDRESS ON FILE | | | | | | |
| HOLUB, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | SAINT CLOUD | MN | 56301 | |
| HOLUB, KYLE RYAN | | ADDRESS ON FILE | | | | | | |
| HOLUBECK, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | PUEBLO | CO | 81004 | |
| HOLUBEK II, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | |
| HOLVERSON, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| HOLWEGER, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | CHICAGO | IL | 606742097 | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | CHICAGO | IL | 60674-2097 | |
| HOLYBEE, TRACY DON | | ADDRESS ON FILE | | | | | | |
| HOLYCROSS, BO MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | SANTA MARIA | CA | 93455 | |
| HOLYFIELD, TIM E | | ADDRESS ON FILE | | | | | | |
| HOLYFIELD, TYLER | | ADDRESS ON FILE | | | | | | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P  YOINGCO | 480  HAMPDEN ST | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | PAUL R SALVAGE ESQ | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | HOLYOKE CROSSING LIMITED PARTNERSHIP II | PAUL R SALVAGE ESQ | 33 STATE ST | | SPRINGFIELD | MA | 01103 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | | MCSWEENEY CRUMP SHILDRESS & TEMPLE PC | PO BOX 1463 | 11 S 12TH ST | RICHMOND | VA | 23219 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | JAMES D KLUCZNIK ESQ | OCONNELL DEVELOPMENT GROUP INC | 480 HAMPDEN ST | PO BOX 867 | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 010405223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | HOLYOKE | MA | 01040 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | HOLYOKE | MA | 01040-5836 | |
| HOLZ, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HOLZAPFEL, STEVEN | | ADDRESS ON FILE | | | | | | |
| HOLZBACH, BERYL | | ADDRESS ON FILE | | | | | | |
| HOLZBACH, DONNA L | | ADDRESS ON FILE | | | | | | |
| HOLZER, DALLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HOLZER, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| HOLZER, SCOTT F | | ADDRESS ON FILE | | | | | | |
| HOLZHAUER, CHASE GREGORY | | ADDRESS ON FILE | | | | | | |
| HOLZINGER, ROB | | ADDRESS ON FILE | | | | | | |
| HOLZKAMP, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOLZMAN, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| HOLZMANN, NORBERT | | ADDRESS ON FILE | | | | | | |
| HOLZSCHUH, RONALD | | 11812 LARK SONG LP | | | RIVERVIEW | FL | 33569 | |
| HOM, BRYAN | | 11 DESIREE DR | | | HAMILTON | NJ | 08690 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | CULVER CITY | CA | 90232 | |
| HOMAN JR, ROBERT C | | ADDRESS ON FILE | | | | | | |
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | NAVARRE | FL | 32566 | |
| HOMAN, CHASE EDWARD | | ADDRESS ON FILE | | | | | | |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | PALATINE | IL | 60067 | |
| HOMAN, DOUG | | ADDRESS ON FILE | | | | | | |
| HOMAN, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HOMAN, JONATHAN ERIC | | ADDRESS ON FILE | | | | | | |
| HOMAN, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DR | | | MECHANICSVILLE | VA | 23116 | |
| HOMAN, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOMAN, TIMOTHY ROORK | | ADDRESS ON FILE | | | | | | |
| HOMAN, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES LLC SUCCESSOR BY MERGER WITH HOMANS ASSO INC | JONATHAN BANGS | BERGEN & PARKINSON LLC | 62 PORTLAND RD STE 25 | | KENNEBUNK | ME | 04043 | |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O  BOX 694 | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | CHICAGO | IL | 60694 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 606755549 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | CHICAGO | IL | 60675-5549 | |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | DES PLAINES | IL | 60016-1882 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | NAPLES | FL | 34112 | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH ST | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVE | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | IRVINE | CA | 92614 | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | PETERSBURG | VA | 23805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | SPRINGFIELD | TN | 37172 | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | NEWARK | NJ | 07101 | |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | MAGADORE | OH | 44260-1248 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | EUGENE | OR | 97402 | |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | ROANOKE | VA | 24012 | |
| HOME COOKIN CAFE | | 131 BOSTON RD NO 4 | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 11001 PINES BLVD | | | PEMBROKE PINES | FL | 33206 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOME DEPOT | | 1100 E WOODFIELD RD STE 300 | | | SCHAUMBURG | IL | 60173 | |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 312979903 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | |
| HOME DEPOT INC | C O LIZ FREEMAN | LOCKE LORD BISSELL & LIDDELL LLP | 660 TRAVIS ST STE 3400 | | HOUSTON | TX | 77002 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN  KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FL | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FL | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD N W | | | ATLANTA | GA | 30339-4024 | |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | CROWN POINT | IN | 46307 | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | 538 NORTH CEDAR ST | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | MINNEAPOLIS | MN | 55430 | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | COVINA | CA | 91722 | |
| HOME FAMILY TRUST | C O PETE EZELL | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | COMMERCE CENTER STE 1000 | 211 COMMERCE ST | NASHVILLE | TN | 37201 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 080769021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| HOME IMAGE | | PO BOX 651 | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | RUFFSDALE | PA | 15679 | |
| HOME NEWS TRIBUNE | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 312979919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME SATELLITE SERVICES | | P O BOX 159 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | AUGUSTA | GA | 30901 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | ANTIOCH | IL | 60002 | |
| HOME SWEET HOME THEATRE | | 34184 STONEBRIDGE LN | | | GRAYSLAKE | IL | 60030 | |
| HOME SYSTEMS | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | BETHESDA | MD | 20814 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | NEWARK | NJ | 07188-0855 | |
| HOME TECH | | 13 ST JOHN ST | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 469022 | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 803228310 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | BOULDER | CO | 80306-8024 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS STE 16 | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | 402 E GARVIN ST | | | BLOOMINGDALE | GA | 31302 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON OH | OH | 45011 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | GRAND RAPIDS | MI | 49546 | |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | AMARILLO | TX | 79102 | |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807-3506 | |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | ST PAUL | MN | 55104 | |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | COMMERCE TWP | MI | 48390-2720 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | HANOVER | PA | 17331 | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | IRVING | TX | 75038 | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | ALLENDALE | NJ | 07401 | |
| HOMEM, CRAIG CARLOS | | ADDRESS ON FILE | | | | | | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVE | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMENTOSKY, ROSS | | ADDRESS ON FILE | | | | | | |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | FT WORTH | TX | 76118 | |
| HOMER, HOWARD | | ADDRESS ON FILE | | | | | | |
| HOMER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | ADDRESS ON FILE | | | | | | |
| HOMERNIK, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | RICHMOND | VA | 23220 | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN ST | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES ST | | | MOUNT EPHRAIM | NJ | 08059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | NORWALK | CT | 06851 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 210140189 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | DURHAM | NC | 27707 | |
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DR | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | MESA | AZ | 85202 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DR | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | ALBUQUERQUE | NM | 87107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVE | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | TUKWILA | WA | 98188 | |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | SCOTTSDALE | AZ | 85261-4455 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | SCOTTSDALE | AZ | 85261 | |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 431250023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | RENO | NV | 89502-2055 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | SOUTH LYON | MI | 48178 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | HOWELL | MI | 48844-0230 | |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | POMONA | CA | 91767 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | CLEMMONS | NC | 27012 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF RD | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DR | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | BEDFORD | TX | 76021 | |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | HOUSTON | TX | 77042 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | DURHAM | NC | 27703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE RD 26 EAST | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD, ALEXANDER A | | ADDRESS ON FILE | | | | | | |
| HOMEWOOD, GAVIN | | ADDRESS ON FILE | | | | | | |
| HOMEYER, JASON EARL | | ADDRESS ON FILE | | | | | | |
| HOMEYER, JOHN NORMAN | | ADDRESS ON FILE | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | COMMACK | NY | 11725-0000 | |
| HOMEYER, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| HOMMRICH, JOE F | | ADDRESS ON FILE | | | | | | |
| HOMSI, DAVID | | 22 CONWELL AVE | | | SOMERVILLE | MA | 02144 | |
| HOMUTH, JACOB | | ADDRESS ON FILE | | | | | | |
| HOMWARD, JEANNETTE | | ADDRESS ON FILE | | | | | | |
| HOMZA, DANIELLE TERESITA | | ADDRESS ON FILE | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | MANHATTAN | NY | 10019-0000 | |
| HONAKER, ADRIENNE L | | ADDRESS ON FILE | | | | | | |
| HONAKER, MARTY | | 4830 ROOT STATION RD | | | JACKSON | MI | 49201-7525 | |
| HONAKER, NATHAN | | PO BOX 514 | | | WHEAT RIDGE | CO | 80034-0514 | |
| HONAKER, RAYLANDO W | | ADDRESS ON FILE | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | RICHMOND | VA | 23220 | |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | CHICAGO | IL | 60631 1538 | |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | HOUSTON | TX | 77036 | |
| HONDA, BROWN | | | | | GLEN BURNIE | MD | 21060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | GLEN ALLEN | VA | 23060 | |
| HONE FAMILY TRUST | C O PETE EZELL | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | COMMERCE CENTER STE 1000 | 211 COMMERCE ST | NASHVILLE | TN | 37201 | |
| HONE, EZRA CENIZA | | ADDRESS ON FILE | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 | |
| HONE, TRAVIS RUSSELL | | ADDRESS ON FILE | | | | | | |
| HONEA, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HONEA, DOUG | | 913 S WILLOW AVE | | | BROKEN ARROW | OK | 74012-0000 | |
| HONEA, JARRYD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HONEA, JENNIFER LYN | | ADDRESS ON FILE | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | TREVOSE | PA | 19053 | |
| HONER, PAUL A | | ADDRESS ON FILE | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | BOSTON | MA | 02211 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | PHOENIX | AZ | 85008 | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| HONEY, CASEY EDWARD | | ADDRESS ON FILE | | | | | | |
| HONEY, CASEYE | | 7423 NW 21ST CT | | | GAINESVILLE | FL | 32653-0927 | |
| HONEY, JOE PHILIP | | ADDRESS ON FILE | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | MARIETTA | GA | 30066 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKERS | | 1131 N CARBON ST | | | MARION | IL | 62959 | |
| HONEYBALL, FOREST | | 812 S TURNER ST | | | INDEPENDENCE | MO | 64056-2325 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | RICHMOND | VA | 23273 | |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | | | ARLINGTON | VA | 22202-5222 | |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | STONEWALL | LA | 71078-9179 | |
| HONEYCUTT, BRADY CHARLES | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, BRANDON REX | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, DAYTON E | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | KINGSPORT | TN | 37663 | |
| HONEYCUTT, SCOTT GARRISON | | ADDRESS ON FILE | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | FAYETTEVILLE | NC | 28303 | |
| HONEYCUTT, TIMOTHY WILSON | | ADDRESS ON FILE | | | | | | |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | BAKERSFIELD | CA | 93304 | |
| HONEYMAN, LEROY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYMAN, RODNEY E | | ADDRESS ON FILE | | | | | | |
| HONEYSETT, SERGE SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | TEMPE | AZ | 85284 | |
| HONEYWELL INC | | PO BOX 92091 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | 3509 DURAZNO | | | EL PASO | TX | 79905 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 554223992 | |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 600550025 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER RD | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | CHICAGO | IL | 60616-2934 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | CAUSEWAY BAY HONG KONG | | | |
| HONG TING, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HONG, AN V | | 2311 FERN ST NO 5 | | | HONOLULU | HI | 96826 | |
| HONG, BADA | | ADDRESS ON FILE | | | | | | |
| HONG, CHENDA | | | | | | TX | | |
| HONG, DANIEL S | | ADDRESS ON FILE | | | | | | |
| HONG, DEETA | | ADDRESS ON FILE | | | | | | |
| HONG, DENNIS G | | ADDRESS ON FILE | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | CENTREVILLE | VA | 20121-3826 | |
| HONG, KENNY | | ADDRESS ON FILE | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | TUKWILA | WA | 98188 | |
| HONG, LARRY | | ADDRESS ON FILE | | | | | | |
| HONG, LILIAN & STEVE | | BOX 75090 WESTHILLS RPO | | | CALGARY | ALBERTA | T3H 3M1 | CANADA |
| HONG, SAE JONG | | ADDRESS ON FILE | | | | | | |
| HONG, SUNG IN | | ADDRESS ON FILE | | | | | | |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | CASSELBERRY | FL | 32707-7247 | |
| HONGO, KUNI W | | ADDRESS ON FILE | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | ANTIOCH | TN | 37013-2608 | |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | PROVIDENCE | RI | 2912 | |
| HONGWEI, XU | | 112 GEORGE ST | | | PROVIDENCE | RI | 02912-0001 | |
| HONIBALL, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| HONICUTT, JOHNEY O | | ADDRESS ON FILE | | | | | | |
| HONIE, LEMANUEL | | ADDRESS ON FILE | | | | | | |
| HONIG REALTY | | 113 EAST 9TH ST | | | LOCKPORT | IL | 60441 | |
| HONIG, AVROM | | ADDRESS ON FILE | | | | | | |
| HONIGMAN MILLER SCHWARTZ & COHN | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 | |
| HONKONEN, PATRICK L | | ADDRESS ON FILE | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | SEATTLE | WA | 98178-0000 | |
| HONMA, RICKY YUTAKA | | ADDRESS ON FILE | | | | | | |
| HONNES, MARCOS HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| HONOLD, CHRISTY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HONOLULU ADVERTISER | DEBORAH OZAKI | | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96801 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | HONOLULU | HI | 96819 | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 968430001 | |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | PHILADELPHIA | PA | 19106 | |
| HONORE, BIANCA | | ADDRESS ON FILE | | | | | | |
| HONOVICH, JUSTIN MARIO | | ADDRESS ON FILE | | | | | | |
| HONSA, ERWIN J | | ADDRESS ON FILE | | | | | | |
| HONTS, DANIEL | | ADDRESS ON FILE | | | | | | |
| HONTZ, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| HONTZEAS, PETER | | ADDRESS ON FILE | | | | | | |
| HONYA, RICKY | | ADDRESS ON FILE | | | | | | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | WHITESTONE | NY | 11357 | |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | PENNSAUKEN | NJ | 08109-0000 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | COLUMBIA | MD | 21045 | |
| HOOBER, MARTIN PAUL | | ADDRESS ON FILE | | | | | | |
| HOOD JR , DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOOD JR, RICHARD | | 15209 MUD COLLEGE RD | | | THURMONT | MD | 21788 | |
| HOOD, ASHLEY G | | ADDRESS ON FILE | | | | | | |
| HOOD, BARBARA LYNN | | ADDRESS ON FILE | | | | | | |
| HOOD, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOOD, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOD, CARLOS XAVIER | | ADDRESS ON FILE | | | | | | |
| HOOD, CHARMAINE DENISE | | ADDRESS ON FILE | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | WARREN | MI | 48091-1557 | |
| HOOD, CLARENCE A | | ADDRESS ON FILE | | | | | | |
| HOOD, CLINT LEVI | | ADDRESS ON FILE | | | | | | |
| HOOD, CRYSTAL RENA | | ADDRESS ON FILE | | | | | | |
| HOOD, DANIEL W | | 742 MASON DR | | | WARMINSTER | PA | 18974-2706 | |
| HOOD, EARL JACOB | | ADDRESS ON FILE | | | | | | |
| HOOD, ELIZABETH | | 1141 TITAN ST | | | PHILADELPHIA | PA | 19147-5001 | |
| HOOD, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOOD, JASON J | | ADDRESS ON FILE | | | | | | |
| HOOD, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| HOOD, JEFFRIE L | | ADDRESS ON FILE | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | CLARKSVILLE | TN | 37042 | |
| HOOD, JENNIFER N | | ADDRESS ON FILE | | | | | | |
| HOOD, JEREMY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOOD, JESSI AMANDA | | ADDRESS ON FILE | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | MANSFIELD | OH | 44907 | |
| HOOD, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | |
| HOOD, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MIKE | | 7803 ST ANTHONY WOODS | | | LOUISVILLE | KY | 40214 | |
| HOOD, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HOOD, ROBBY ALLEN | | ADDRESS ON FILE | | | | | | |
| HOOD, SAVANNAH JORDAN | | ADDRESS ON FILE | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | ORANGEVALE | CA | 95662-0000 | |
| HOOD, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOOD, TOMMY H | | ADDRESS ON FILE | | | | | | |
| HOOD, ZACK | | ADDRESS ON FILE | | | | | | |
| HOOD, ZAYN AVRAM | | ADDRESS ON FILE | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | LA MESA | CA | 91941-6476 | |
| HOOF, CHAD DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOOGERHEYDE, JAYSON R | | ADDRESS ON FILE | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | ADDRESS ON FILE | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | GRANDVILLE | MI | 49418 | |
| HOOGSTRA, DONALD SCOTT | | ADDRESS ON FILE | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | MEDFORD | MA | 02155 | |
| HOOK JR, DANNY | | 5229 100TH DR E | | | PARRISH | FL | 34219 | |
| HOOK JR, DANNY K | | ADDRESS ON FILE | | | | | | |
| HOOK, BENJAMIN CLAY | | ADDRESS ON FILE | | | | | | |
| HOOK, CYNTHIA DIANNE | | ADDRESS ON FILE | | | | | | |
| HOOK, DERRON A | | ADDRESS ON FILE | | | | | | |
| HOOK, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| HOOK, GARY | | ADDRESS ON FILE | | | | | | |
| HOOK, JORDAN L | | ADDRESS ON FILE | | | | | | |
| HOOK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| HOOK, NICHOLAS ROLLIN | | ADDRESS ON FILE | | | | | | |
| HOOK, QUENTIN DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HOOK, RUSSELL G | | 8474 S GRIFFIN AVE | | | OAK CREEK | WI | 53154-3208 | |
| HOOK, RYAN | | ADDRESS ON FILE | | | | | | |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | ADDRESS ON FILE | | | | | | |
| HOOKE, BRANDON JORDAN | | ADDRESS ON FILE | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | GREENSBORO | NC | 27410 | |
| HOOKER II, PHILLIP V | | ADDRESS ON FILE | | | | | | |
| HOOKER, BRANDON TERRANCE | | ADDRESS ON FILE | | | | | | |
| HOOKER, BRANDY ANNE | | ADDRESS ON FILE | | | | | | |
| HOOKER, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HOOKER, COREY JERMAINE | | ADDRESS ON FILE | | | | | | |
| HOOKER, CORREY JAMES | | ADDRESS ON FILE | | | | | | |
| HOOKER, JOURDAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HOOKER, KEDRIC | | 2218 CREOLE ST | | | LAKE CHARLES | LA | 70601 | |
| HOOKER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOOKER, RUTH J | | ADDRESS ON FILE | | | | | | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | BINGHAMTON | NY | 13904 | |
| HOOKER, SHAUN PAUL | | ADDRESS ON FILE | | | | | | |
| HOOKER, TIMOTHY N | | ADDRESS ON FILE | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | |
| HOOKLAND, ERICA DAWN | | ADDRESS ON FILE | | | | | | |
| HOOKS JR, ENIC | | ADDRESS ON FILE | | | | | | |
| HOOKS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOOKS, CURTIS RONALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOKS, DAVID J | | ADDRESS ON FILE | | | | | | |
| HOOKS, FABIAN B | | ADDRESS ON FILE | | | | | | |
| HOOKS, KEASTON | | ADDRESS ON FILE | | | | | | |
| HOOKS, KRYSTAL SHERICE | | ADDRESS ON FILE | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | CHESAPEAKE | VA | 23324 | |
| HOOKS, MELVIN L | | ADDRESS ON FILE | | | | | | |
| HOOKS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HOOKS, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| HOOKS, TALLON JAMES | | ADDRESS ON FILE | | | | | | |
| HOOKS, TORY L | | ADDRESS ON FILE | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | TOPEKA | KS | 66604 | |
| HOOLEHAN, MEGAN MARY | | ADDRESS ON FILE | | | | | | |
| HOOLEY, KEITH WARREN | | ADDRESS ON FILE | | | | | | |
| HOON, BRANDAN M | | ADDRESS ON FILE | | | | | | |
| HOOPENGARDNER, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL | | 1001 SW 5TH AVE STE 2150 | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER RONNIE J | | 8912 AVALON DR | | | RICHMOND | VA | 23229 | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | FT LAUDERDALE | FL | 33308-0000 | |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | GREENSBORO | NC | 27405 | |
| HOOPER, DONALD R | | ADDRESS ON FILE | | | | | | |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | BALTIMORE | MD | 21244 | |
| HOOPER, HEIDI TENILLE | | ADDRESS ON FILE | | | | | | |
| HOOPER, JONATHAN MATHEW | | ADDRESS ON FILE | | | | | | |
| HOOPER, KATHRYN M | | ADDRESS ON FILE | | | | | | |
| HOOPER, KEN | | 135 GRAVEL HL | | | DAMASCUS | AR | 72039-0000 | |
| HOOPER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HOOPER, MISTY NICOLE | | ADDRESS ON FILE | | | | | | |
| HOOPER, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOOPER, PETER MCSWAIN | | ADDRESS ON FILE | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | CHARLOTTE | NC | 28213 | |
| HOOPER, STACEY PAIGE | | ADDRESS ON FILE | | | | | | |
| HOOPER, TADARIUS | | ADDRESS ON FILE | | | | | | |
| HOOPER, TELAH CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HOOPER, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| HOOPER, TODD JACOB | | ADDRESS ON FILE | | | | | | |
| HOOPER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOOPES, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOOPES, IAN MYCHAL | | ADDRESS ON FILE | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | TETONIA | ID | 83342 | |
| HOOPINGARNER, JARED CURTIS | | ADDRESS ON FILE | | | | | | |
| HOOPS, KRISTEN D | | ADDRESS ON FILE | | | | | | |
| HOOPS, KRISTEN DAWN | | ADDRESS ON FILE | | | | | | |
| HOOPS, MARGARET ALISON | | ADDRESS ON FILE | | | | | | |
| HOOSAN, MICHAEL | | 1176 PORTSMOUTH CIRCLE | | | MEDINA | OH | 44256 | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| HOOSE, KELLY | | ADDRESS ON FILE | | | | | | |
| HOOSER, KEITH | | 1885 UNIVERSAL RD | | | NEW MARKET | TN | 37820 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | INDIANAPOLIS | IN | 46220-2411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | ARDMORE | OK | 73401 | |
| HOOSIER, TIARA JALESSE | | ADDRESS ON FILE | | | | | | |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | WILLIAMSBURG | VA | 23185 | |
| HOOTEN III, FRED ALLEN | | ADDRESS ON FILE | | | | | | |
| HOOTEN, ASHLEY DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HOOTEN, BRYAN GREGORY | | ADDRESS ON FILE | | | | | | |
| HOOTEN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | LITTLE ROCK | AR | 72207-0000 | |
| HOOTMAN, EMERSON MARTIN | | ADDRESS ON FILE | | | | | | |
| HOOTNER, SHELDON GUY | | ADDRESS ON FILE | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | WILMINGTON | NC | 28402 | |
| HOOTON, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH ST NE | | | MILACA | MN | 56353 | |
| HOOTS, JEAN | | 7532 ROCKFALLS DR | | | RICHMOND | VA | 23225 | |
| HOOVEN, TOSHIA LYNN | | ADDRESS ON FILE | | | | | | |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 606945541 | |
| HOOVER | | 7005 COCHRAN RD | | | SOLON | OH | 44139-4303 | |
| HOOVER COMPANY | | 7005 COCHRAN RD | | | SOLON | OH | 44139-4303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE RD | STE 103 | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | MONTGOMERY | AL | 361034480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | ST ALBANS | WV | 25177 | |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | STOW | OH | 44224 | |
| HOOVER, BRENT DAVID | | ADDRESS ON FILE | | | | | | |
| HOOVER, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| HOOVER, BRYAN JIMMIE | | ADDRESS ON FILE | | | | | | |
| HOOVER, CAMERON BRYCE | | ADDRESS ON FILE | | | | | | |
| HOOVER, CESARAE ANTONIO | | ADDRESS ON FILE | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | ELLEN MADDEN | | | | HOOVER | AL | 352360628 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| HOOVER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| HOOVER, DIANA LYNN | | ADDRESS ON FILE | | | | | | |
| HOOVER, ERIC CLAYTON | | ADDRESS ON FILE | | | | | | |
| HOOVER, ETHAN ELI | | ADDRESS ON FILE | | | | | | |
| HOOVER, GEOFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | SUGAR LAND | TX | 77479 | |
| HOOVER, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOOVER, JAMES MARLIN | | ADDRESS ON FILE | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | ARCHDALE | NC | 27263 | |
| HOOVER, JARRET ADAM | | ADDRESS ON FILE | | | | | | |
| HOOVER, JEFFERY L | | ADDRESS ON FILE | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| HOOVER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOOVER, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| HOOVER, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HOOVER, JOSH | | ADDRESS ON FILE | | | | | | |
| HOOVER, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| HOOVER, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| HOOVER, JUSTIN COREY | | ADDRESS ON FILE | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | APO | AE | 09720-1201 | |
| HOOVER, MARC CURTIS | | ADDRESS ON FILE | | | | | | |
| HOOVER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| HOOVER, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| HOOVER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| HOOVER, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| HOOVER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOOVER, MIRANDA YVONNE | | ADDRESS ON FILE | | | | | | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | SILVER SPRING | MD | 20904 | |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | LITITZ | PA | 17543-0000 | |
| HOOVER, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOOVER, PHILLIP NEAL | | ADDRESS ON FILE | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | LONG BEACH | CA | 90815 | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | MORENO VALLEY | CA | 92551 | |
| HOOVER, RYAN N | | ADDRESS ON FILE | | | | | | |
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | CENTRAL | SC | 29630 | |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | MEMPHIS | TN | 38133 6013 | |
| HOOVER, SIERRA CAROL | | ADDRESS ON FILE | | | | | | |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | CHICO | CA | 95928-0000 | |
| HOOVER, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOOVER, TERRY BLAKE | | ADDRESS ON FILE | | | | | | |
| HOOVER, THE | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVER, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOOVER, VINCENT DANE | | ADDRESS ON FILE | | | | | | |
| HOOVER, WILL MARTIN | | ADDRESS ON FILE | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | PITTSTON | PA | 18640-1536 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267-1032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | KNOXVILLE | TN | 11666 | |
| HOP, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOPALIAN, VAHRAM | | ADDRESS ON FILE | | | | | | |
| HOPCRAFT, CHARLES | | ADDRESS ON FILE | | | | | | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | NEW LENOX | IL | 60451 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | APPLETON | WI | 54912-7079 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | STE 301 | | | KALAMAZOO | MI | 490073851 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVE | STE 301 | | KALAMAZOO | MI | 49007-3851 | |
| HOPE INTERNATIONAL | | 315 W 57TH ST | STE 6H | | NEW YORK | NY | 10019 | |
| HOPE JR , KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| HOPE, CAITLIN ALICE | | ADDRESS ON FILE | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | DYESS AFB | TX | 79607 | |
| HOPE, ERIC GENE | | ADDRESS ON FILE | | | | | | |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | COLUMBIA | SC | 29204 | |
| HOPE, MARKANTHONY | | ADDRESS ON FILE | | | | | | |
| HOPE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOPE, RONNIE | | ADDRESS ON FILE | | | | | | |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | POWDER SPRINGS | GA | 30073 | |
| HOPE, RYAN A | | ADDRESS ON FILE | | | | | | |
| HOPE, SHANTREL KEMISHIA | | ADDRESS ON FILE | | | | | | |
| HOPE, TEUNSHA S | | ADDRESS ON FILE | | | | | | |
| HOPEN, KYLE LUKE | | ADDRESS ON FILE | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | CALUMET CITY | IL | 60409-2202 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | HOPEWELL | VA | 23860 | |
| HOPEWELL, WESLEY G | | 3065 NEWPORT RD | | | NEWPORT | PA | 17074 | |
| HOPF, DOMINIC MAURICE | | ADDRESS ON FILE | | | | | | |
| HOPFER, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOPKE, CHARLES BAYNE | | ADDRESS ON FILE | | | | | | |
| HOPKIN, ROBERT LANCE | | ADDRESS ON FILE | | | | | | |
| HOPKINS CAMPBELL, IAN | | ADDRESS ON FILE | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS JR, TRACEY ALLEN | | ADDRESS ON FILE | | | | | | |
| HOPKINS RANDY | | 2662 WILKINS CT | | | JACKSONVILLE | FL | 32209 | |
| HOPKINS, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | JEFFERSON BORO | PA | 15025- | |
| HOPKINS, BEN | | 14 ELM COURT | | | MILLBURY | MA | 01527 | |
| HOPKINS, BENJAMIN JACK | | ADDRESS ON FILE | | | | | | |
| HOPKINS, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| HOPKINS, BRITTANI LYNNE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | ALBUQUERQUE | NM | 87108 | |
| HOPKINS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| HOPKINS, COREY | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CORY ALAN | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CRAIG | | ADDRESS ON FILE | | | | | | |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | MANASQUAN | NJ | 08736 | |
| HOPKINS, DANIEL | | ADDRESS ON FILE | | | | | | |
| HOPKINS, DAVID | | ADDRESS ON FILE | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | RICHMOND | VA | 23221 | |
| HOPKINS, EDWIN ROMONDA | | ADDRESS ON FILE | | | | | | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | STORRS | CT | 06268 | |
| HOPKINS, ERIC PATRICK | | ADDRESS ON FILE | | | | | | |
| HOPKINS, ERICA CHERRELLE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, EUGENE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, FATEMA JANAY | | ADDRESS ON FILE | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | FRISCO | TX | 75034 | |
| HOPKINS, JACKSON KEYS | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | EAU CLAIRE | MI | 49111-9404 | |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | PORT ARTHUR | TX | 77642 | |
| HOPKINS, JEREMIAH BLU | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JEREMY S | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JESSICA | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JESSICA LOUISE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | MESA | AZ | 85208 | |
| HOPKINS, JOHN B | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JOHN EARL | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HOPKINS, JUSTIN ALASTAIR | | ADDRESS ON FILE | | | | | | |
| HOPKINS, KEISHA L | | ADDRESS ON FILE | | | | | | |
| HOPKINS, KEITH R | | ADDRESS ON FILE | | | | | | |
| HOPKINS, KRYSTAL LACY | | ADDRESS ON FILE | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, LISA M | | ADDRESS ON FILE | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | DETROIT | MI | 48213-3615 | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | BALTIMORE | MD | 21215-0000 | |
| HOPKINS, MARQUISE LOPAZE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, MATTHEW JOEL | | ADDRESS ON FILE | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | KINGSPORT | TN | 37665-1219 | |
| HOPKINS, RONALD C | | ADDRESS ON FILE | | | | | | |
| HOPKINS, SCOTT | | ADDRESS ON FILE | | | | | | |
| HOPKINS, SHANNON | | ADDRESS ON FILE | | | | | | |
| HOPKINS, SHATARA LAVETTE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, STEVE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, TEHRAN | | 1723 MEADOWBROOK DR APT 3 | | | SYRACUSE | NY | 13224-1654 | |
| HOPKINS, TEHRAN KAHLIL | | ADDRESS ON FILE | | | | | | |
| HOPKINS, TERRENCE BUFORD | | ADDRESS ON FILE | | | | | | |
| HOPKINS, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOPKINS, TIFFANY DINENE | | ADDRESS ON FILE | | | | | | |
| HOPKINS, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| HOPKINSON, DAN | | ADDRESS ON FILE | | | | | | |
| HOPKINSON, HERB | | ADDRESS ON FILE | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | KISSIMMEE | FL | 34743-8146 | |
| HOPKINSON, KARRI LYNN | | ADDRESS ON FILE | | | | | | |
| HOPKINSON, REBECCA | | ADDRESS ON FILE | | | | | | |
| HOPKINSSMITH, ADRION DWAYNE | | ADDRESS ON FILE | | | | | | |
| HOPKO, RACHAEL JULIA | | ADDRESS ON FILE | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| HOPMANN, JOHNATHON JAMES | | ADDRESS ON FILE | | | | | | |
| HOPP, JASON STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOPP, KENT ALLEN | | ADDRESS ON FILE | | | | | | |
| HOPP, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | BARSTOW | CA | 92311-0000 | |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | SAN FRANCISCO | CA | 94112 | |
| HOPPE LEONARD, JAREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOPPE, FRED R | | ADDRESS ON FILE | | | | | | |
| HOPPE, JASON | | 1177 LAKE POINT COVE | | | PITTSGROVE | NJ | 08318 | |
| HOPPE, JASON A | | ADDRESS ON FILE | | | | | | |
| HOPPE, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| HOPPE, RANDY | | ADDRESS ON FILE | | | | | | |
| HOPPE, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HOPPE, SCOTT | | ADDRESS ON FILE | | | | | | |
| HOPPE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HOPPE, SERENA JOY | | ADDRESS ON FILE | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | BONNE TERRE | MO | 63628-3807 | |
| HOPPENS, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| HOPPER, ANDREW JACK | | ADDRESS ON FILE | | | | | | |
| HOPPER, CODY WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | FAIRVIEW | TN | 37062 | |
| HOPPER, GRANT EDWARD | | ADDRESS ON FILE | | | | | | |
| HOPPER, JOSEPH TUCKER | | ADDRESS ON FILE | | | | | | |
| HOPPER, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOPPER, LEE R | | ADDRESS ON FILE | | | | | | |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | LEXINGTON | KY | 40504 | |
| HOPPER, RICHELLE DEANNA | | ADDRESS ON FILE | | | | | | |
| HOPPER, SANTIAGO SANTANA | | ADDRESS ON FILE | | | | | | |
| HOPPER, SHERRY LYNN | | ADDRESS ON FILE | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | WICHITA | KS | 67211 | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | MENTOR | OH | 44060-0000 | |
| HOPPES, CODY SHANE | | ADDRESS ON FILE | | | | | | |
| HOPPIE, JASON | | ADDRESS ON FILE | | | | | | |
| HOPPING, BRIAN L | | ADDRESS ON FILE | | | | | | |
| HOPPINS, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HOPPLE, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HOPPS, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | PHOENIX | AZ | 85038-9675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE STE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS IRVINE | | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  STE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | ATTN LISA HILL FENNING | DEWEY & LEBOEUF LLP | 333 S GRAND AVE STE 2600 | | LOS ANGELES | CA | 90071 | |
| HOPROCK LIMONITE LLC | ROCKWOOD CAPITAL LLC | ATTN ANDREW BLANCHARD | 2 EMBARCADERO CTR STE 2360 | | SAN FRANCISCO | CA | 94111 | |
| HOPSEKER, TONJA L | | ADDRESS ON FILE | | | | | | |
| HOPSON HABENICHT AND CAVE | | 5601 IRONBRIDGE PKWY STE 102 | | | CHESTER | VA | 23831 | |
| HOPSON HABENICHT AND CAVE | WILLIAM B CAVE | 5601 IRONBRIDGE PKWY STE 102 | | | CHESTER | VA | 23831 | |
| HOPSON JR, THOMAS H | | ADDRESS ON FILE | | | | | | |
| HOPSON, ANTHONY ANTONIO | | ADDRESS ON FILE | | | | | | |
| HOPSON, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| HOPSON, CORT RYAN | | ADDRESS ON FILE | | | | | | |
| HOPSON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| HOPSON, KENNETH D | | ADDRESS ON FILE | | | | | | |
| HOPSON, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| HOPSON, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| HOPSON, TYWON R | | ADDRESS ON FILE | | | | | | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | SUGAR HILL | GA | 30518 | |
| HOR, JORDAN | | ADDRESS ON FILE | | | | | | |
| HORA, JERRY | | ADDRESS ON FILE | | | | | | |
| HORACE DYCHES | | 5533 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| HORACE L & NORMA DYCHES | HORACE L AND NORMA D DYCHES | 5533 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | |
| HORACE, AMANDA JONEE | | ADDRESS ON FILE | | | | | | |
| HORACE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HORACE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | N MIAMI | FL | 33161-0000 | |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | ATLANTA | GA | 30339-2624 | |
| HORACE, SHAWN QUANNIE | | ADDRESS ON FILE | | | | | | |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | SPRING GROVE | VA | 23881 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202038 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE ST | | CHARLOTTE | NC | 282026038 | |
| HORADAM, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| HORAH DIRECT | | 351 MANVILLE RD STE 105 | | | PLEASANTVILLE | NY | 10570-2166 | |
| HORAK, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | HOUSTON | TX | 77094-1242 | |
| HORAK, ROMAN F | | ADDRESS ON FILE | | | | | | |
| HORAN V, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HORAN, DOUGLAS P | | ADDRESS ON FILE | | | | | | |
| HORAN, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | LAKEWOOD | CO | 80227-0000 | |
| HORAN, JEFFREY TAYLOR | | ADDRESS ON FILE | | | | | | |
| HORAN, MONICA M | | ADDRESS ON FILE | | | | | | |
| HORAN, SEAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HORANT, MATTHEW | | 86 13TH ST | | | TOMS RIVER | NJ | 08753 | |
| HORANT, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| HORAT, TERRY J | | ADDRESS ON FILE | | | | | | |
| HORBAL, RYAN | | ADDRESS ON FILE | | | | | | |
| HORBURY, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HORCHER, JAMES | | ADDRESS ON FILE | | | | | | |
| HORD, ALAN WCLIFF | | ADDRESS ON FILE | | | | | | |
| HORD, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | RICHMOND | VA | 23228 | |
| HOREJS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORELICA, ADRIAN P | | ADDRESS ON FILE | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | |
| HORHN, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HORIBIN, DONNA | | ADDRESS ON FILE | | | | | | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | COALVILLE | UT | 84017 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | |
| HORIZON CONNECTIONS INC | ROBERT DODD & ASSOCIATES LLC | 303 S MATTIS STE 201 | | | CHAMPAIGN | IL | 61821 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | WAYNE | NJ | 07474-2335 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 956052342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | BELTSVILLE | MD | 20705 | |
| HORIZON INN | | 1154 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | CANTON | MI | 48188 | |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | PHILADELPHIA | PA | 19182-8951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | STE D | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | RENO | NV | 89521 | |
| HORIZON USA | | PO BOX 1266 | | | SMYMA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HORKLEY, LAWRENCE KENNETH | | ADDRESS ON FILE | | | | | | |
| HORKY, ELIJIO DEAN | | ADDRESS ON FILE | | | | | | |
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | SPRINGFIELD | MA | 01108 | |
| HORLICK, CHRIS M | | ADDRESS ON FILE | | | | | | |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD APT 124 | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | ADDRESS ON FILE | | | | | | |
| HORMUZDI, CYRUS NOSHIR | CYRUS NOSHIR HORMUZDI | 7400 STIRLING RD NO 124 | | | HOLLYWOOD | FL | 33024 | |
| HORN KEY & LOCK | | 701 CONANT ST | | | MAUMEE | OH | 43537 | |
| HORN, ADAM J | | ADDRESS ON FILE | | | | | | |
| HORN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HORN, ANTHONY GLYNN | | ADDRESS ON FILE | | | | | | |
| HORN, BRANDEN RAY | | ADDRESS ON FILE | | | | | | |
| HORN, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HORN, CARISES S | | ADDRESS ON FILE | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HORN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| HORN, CLINTON EVERETTE | | ADDRESS ON FILE | | | | | | |
| HORN, COREY | | ADDRESS ON FILE | | | | | | |
| HORN, CURTIS JOHN | | ADDRESS ON FILE | | | | | | |
| HORN, DANIEL | | ADDRESS ON FILE | | | | | | |
| HORN, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | |
| HORN, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| HORN, DERRION MONTRELL | | ADDRESS ON FILE | | | | | | |
| HORN, DUANE ROBERT | | ADDRESS ON FILE | | | | | | |
| HORN, GREG LYNN | | ADDRESS ON FILE | | | | | | |
| HORN, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | PORTAGE | MI | 49002-7470 | |
| HORN, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| HORN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORN, KEN WADE | | ADDRESS ON FILE | | | | | | |
| HORN, KENNETH ZACHARY | | ADDRESS ON FILE | | | | | | |
| HORN, KERRY | | 1540 SHERMAN ST | APT 3 | | WILLIAMSPORT | PA | 17701 | |
| HORN, KERRY A | | ADDRESS ON FILE | | | | | | |
| HORN, KRIS | | 11300 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | |
| HORN, LANCE SHARIFF | | ADDRESS ON FILE | | | | | | |
| HORN, MYCHAL AYERS | | ADDRESS ON FILE | | | | | | |
| HORN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HORN, PAUL | | 3779 FIRELINE RD | | | PALMERTON | PA | 18071 | |
| HORN, PAUL D | | ADDRESS ON FILE | | | | | | |
| HORN, RAYMOND LEO | | ADDRESS ON FILE | | | | | | |
| HORN, ROBERT | | ADDRESS ON FILE | | | | | | |
| HORN, RYAN | | ADDRESS ON FILE | | | | | | |
| HORN, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| HORN, TRISH | | ADDRESS ON FILE | | | | | | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DR | | | CHAMBERSBURG | PA | 17202 | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DR | | | CHAMBERSBURG | PA | 17201-0000 | |
| HORN, ZACHARY FUNK | | ADDRESS ON FILE | | | | | | |
| HORNA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | NOTRE DAME | IN | 46556-5615 | |
| HORNACEK, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| HORNADAY, ROCKY ALLEN | | ADDRESS ON FILE | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | HIGH POINT | NC | 272659126 | |
| HORNAGE, NICOLE MONIQUE | | ADDRESS ON FILE | | | | | | |
| HORNAK, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| HORNAL, DAVID | | 29320 WATER ST | | | HIGHLAND | CA | 92346-0000 | |
| HORNAL, DAVID ANDY | | ADDRESS ON FILE | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | ADDRESS ON FILE | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | BOONSBORO | MD | 21713 | |
| HORNBAKER, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNBARGER, BRANDON JEREMY | | ADDRESS ON FILE | | | | | | |
| HORNBEAK, ANDREW STERLING | | ADDRESS ON FILE | | | | | | |
| HORNBECK, JOAN | | ADDRESS ON FILE | | | | | | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058-5695 | |
| HORNBERGER JR , FRED | | ADDRESS ON FILE | | | | | | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | MANAKIN SABOT | VA | 23103 | |
| HORNBERGER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | BOLINGBROOK | IL | 60490 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY RD | | | NASHVILLE | TN | 37218 | |
| HORNBUCKLE, REGINALD AARON | | ADDRESS ON FILE | | | | | | |
| HORNBUCKLE, ROBERT K | | ADDRESS ON FILE | | | | | | |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | INVERNESS | FL | 34451 | |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | RICHMOND | VA | 23234 | |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | SAVANNAH | GA | 31410 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | ATLANTA | GA | 30307 | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | OMAHA | NE | 68134 | |
| HORNE, AL J | | ADDRESS ON FILE | | | | | | |
| HORNE, ANDRIA MARIE | | ADDRESS ON FILE | | | | | | |
| HORNE, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | |
| HORNE, CAMERON GLENN | | ADDRESS ON FILE | | | | | | |
| HORNE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORNE, DAVID LAMONT | | ADDRESS ON FILE | | | | | | |
| HORNE, DEVON M | | 113 S 4TH AVE | | | COATESVILLE | PA | 19320-0000 | |
| HORNE, DEVON MARQUEE | | ADDRESS ON FILE | | | | | | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | NACOGDOCHES | TX | 75965 | |
| HORNE, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| HORNE, JANELLE L | | ADDRESS ON FILE | | | | | | |
| HORNE, JEFFERY LEE | | ADDRESS ON FILE | | | | | | |
| HORNE, JERRILEE | | ADDRESS ON FILE | | | | | | |
| HORNE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HORNE, JULIUS LEE | | ADDRESS ON FILE | | | | | | |
| HORNE, KILPATRICK | | ADDRESS ON FILE | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | SALISBURY | NC | 28146-0000 | |
| HORNE, LOGAN M | | ADDRESS ON FILE | | | | | | |
| HORNE, MARSH LEE | | ADDRESS ON FILE | | | | | | |
| HORNE, PATRICK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HORNE, ROBERT WOOT | | ADDRESS ON FILE | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | JACKSON | MS | 39212 | |
| HORNE, SUSAN | | 850 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | ADDRESS ON FILE | | | | | | |
| HORNE, TANGELA TENISE | | ADDRESS ON FILE | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | WADESBORO | NC | 28170 | |
| HORNE, TRAVIS LYNN | | ADDRESS ON FILE | | | | | | |
| HORNE, TROY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HORNER JR, ARVESTER | | ADDRESS ON FILE | | | | | | |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | FREDERICK | MD | 21701 | |
| HORNER, ANDREW | | ADDRESS ON FILE | | | | | | |
| HORNER, BRIAN K | | ADDRESS ON FILE | | | | | | |
| HORNER, CASEY B | | ADDRESS ON FILE | | | | | | |
| HORNER, DONALD LEE | | ADDRESS ON FILE | | | | | | |
| HORNER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | VALENCIA | CA | 91354-3000 | |
| HORNER, JASON | | ADDRESS ON FILE | | | | | | |
| HORNER, JOEL FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HORNER, LANE V | | ADDRESS ON FILE | | | | | | |
| HORNER, MARC ALLEN | | ADDRESS ON FILE | | | | | | |
| HORNER, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| HORNER, MICHELE LYNN | | ADDRESS ON FILE | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | VOLCANO | CA | 95689-9602 | |
| HORNER, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | MAITLAND | FL | 32751-0000 | |
| HORNER, SCOTT LEE | | ADDRESS ON FILE | | | | | | |
| HORNER, SETH ALAN | | ADDRESS ON FILE | | | | | | |
| HORNER, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HORNER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | WADESBORO | NC | 28170 | |
| HORNES, CHRISTOPHER DIEDRICH | | ADDRESS ON FILE | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | ADDRESS ON FILE | | | | | | |
| HORNEY, LANCE PATRICK | | ADDRESS ON FILE | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CTUNIT C | | | BLOOMINGDALE | IL | 60108 | |
| HORNICKEL, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| HORNING III, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | INDIANAPOLIS | IN | 46218 | |
| HORNING, BRYAN ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | |
| HORNING, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| HORNING, NATHALIE | | ADDRESS ON FILE | | | | | | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | THORNTOWN | IN | 46071 | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | NORCROSS | GA | 30071 | |
| HORNSBY, ANDREW BOYD | | ADDRESS ON FILE | | | | | | |
| HORNSBY, DENISE | | ADDRESS ON FILE | | | | | | |
| HORNSBY, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| HORNSBY, JARRETT TAYLOR | | ADDRESS ON FILE | | | | | | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | PARMA HEIGHTS | OH | 44130 | |
| HORNSBY, JOHN E | | ADDRESS ON FILE | | | | | | |
| HORNSBY, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HORNUNG, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| HORNUNG, JONATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HORNUNG, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HOROHO, ROBERT SEAN | | ADDRESS ON FILE | | | | | | |
| HORONZY, KRYSTLE SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HORONZY, MIKE ISSAC | | ADDRESS ON FILE | | | | | | |
| HOROWITZ, ALEX | | ADDRESS ON FILE | | | | | | |
| HOROWITZ, BERTRAM | | 535 OAKS DR APT 201 | | | POMPANO BEACH | FL | 33069 | |
| HOROWITZ, JEFFREY | | 128B JACKMAN DR | | | POUGHKEEPSIE | NY | 12603 | |
| HOROWITZ, JUSTIN G | | ADDRESS ON FILE | | | | | | |
| HOROWITZ, SAM JORDAN | | ADDRESS ON FILE | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | MUNCIE | IN | 47303-1572 | |
| HORRELL, ALANA MARIE | | ADDRESS ON FILE | | | | | | |
| HORRELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | WILMINGTON | NC | 28411 | |
| HORRELL, WILLIAM N | | ADDRESS ON FILE | | | | | | |
| HORRIGAN, MARC | | ADDRESS ON FILE | | | | | | |
| HORROCKS, RICHARD LEON | | ADDRESS ON FILE | | | | | | |
| HORROX & GLUGOVER PA | JOSEPH M HORROX ESQ | 1030 W INTERNATIONAL SPEEDWAY BLVD STE 270 | | | DAYTONA BEACH | FL | 32114 | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | CONWAY | SC | 29528 | |
| HORRY COUNTY TREASURER | | PO BOX 1828 | | | CONWAY | SC | 29528-1828 | |
| HORRY COUNTY TREASURER | RODDY DICKINSON | ATTN COLLECTORS OFFICE | | P O BOX 1737 | CONWAY | SC | | |
| HORSCH, REBECCA L | | ADDRESS ON FILE | | | | | | |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | SPRINGVILLE | NY | 14141 | |
| HORSCHEL, TONY H & SUZANNE M | | 2082 LEWIS RD | | | SOUTH WALES | NY | 14139-9796 | |
| HORSELER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HORSFALL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| HORSFALL, DORIN FUBARA | | ADDRESS ON FILE | | | | | | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | REDWOOD CITY | CA | 94063 | |
| HORSLEY, CHAD | | 369 CAROL DR | | | BARGERSVILLE | IN | 46106 | |
| HORSLEY, CHAD M | | ADDRESS ON FILE | | | | | | |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | DORAL | FL | 33178-0000 | |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | N RIDGEVILLE | OH | 44039-0000 | |
| HORSLEY, RAVI DESEAN | | ADDRESS ON FILE | | | | | | |
| HORSLEY, SHAWN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HORSMA, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORST WITTIG APPL REPAIRS | | NORTH RD | | | PLEASANT VALLEY | NY | 12569 | |
| HORST, JASON C | | ADDRESS ON FILE | | | | | | |
| HORST, JOEL D | | ADDRESS ON FILE | | | | | | |
| HORST, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| HORST, LINDA W | | ADDRESS ON FILE | | | | | | |
| HORST, MARTIN CLEVELAND | | ADDRESS ON FILE | | | | | | |
| HORST, RYAN D | | ADDRESS ON FILE | | | | | | |
| HORST, SCOTT B | | ADDRESS ON FILE | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | GLENDALE | AZ | 85304 | |
| HORST, WILLIAM DAVY | | ADDRESS ON FILE | | | | | | |
| HORT, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| HORT, LENG | | 8433 N TRUMBULL | | | SKOKIE | IL | 60076 | |
| HORTA, HIRAM | | ADDRESS ON FILE | | | | | | |
| HORTA, MELISSA | | ADDRESS ON FILE | | | | | | |
| HORTH, CAROL K | | 702 BERICK ST | | | ST LOUIS | MO | 63132 | |
| HORTILLAS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | HAYWARD | CA | 94545 | |
| HORTON JR , CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 481702253 | |
| HORTON SHERROD, DARRYLYNNE E | | ADDRESS ON FILE | | | | | | |
| HORTON, AMANDA MONIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | SPARTANBURG | SC | 29302 | |
| HORTON, ANDRE | | ADDRESS ON FILE | | | | | | |
| HORTON, ANDRE PERNELL | | ADDRESS ON FILE | | | | | | |
| HORTON, ANDREW | | 822 FORREST ST | | | LOUISVILLE | KY | 40217-0000 | |
| HORTON, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | |
| HORTON, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| HORTON, ARIEL LARRAINE | | ADDRESS ON FILE | | | | | | |
| HORTON, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | |
| HORTON, BARRON SCOTT | | ADDRESS ON FILE | | | | | | |
| HORTON, BARRY R | | ADDRESS ON FILE | | | | | | |
| HORTON, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| HORTON, BRAD A | | ADDRESS ON FILE | | | | | | |
| HORTON, BRANDON HUGH | | ADDRESS ON FILE | | | | | | |
| HORTON, BRYAN JAYE | | ADDRESS ON FILE | | | | | | |
| HORTON, BRYANT ANTONY | | ADDRESS ON FILE | | | | | | |
| HORTON, BRYCE THOMAS | | ADDRESS ON FILE | | | | | | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | MEDLOTHIAN | VA | 23112 | |
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | JACKSON | MS | 39206 | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | SPRINGFIELD | MO | 65804 | |
| HORTON, DAVID A | | ADDRESS ON FILE | | | | | | |
| HORTON, DAVID W | | ADDRESS ON FILE | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | MARINA | CA | 93933 | |
| HORTON, DRAPER | | ADDRESS ON FILE | | | | | | |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666-2423 | |
| HORTON, ERIC LYDELL | | ADDRESS ON FILE | | | | | | |
| HORTON, FRANK E | | P O BOX 193 | | | COLUMBUS | GA | 31901 | |
| HORTON, JAIME B | | ADDRESS ON FILE | | | | | | |
| HORTON, JAMES W | | ADDRESS ON FILE | | | | | | |
| HORTON, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | JONESBOROUGH | TN | 37659-5858 | |
| HORTON, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HORTON, JON CHRIS | | ADDRESS ON FILE | | | | | | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTON, JUSTIN | | 509 QUICK SILVER DR | | | DESOTO | TX | 75115 | |
| HORTON, JUSTIN | | 222 W RENNER RD | | | RICHARDSON | TX | 75080-0000 | |
| HORTON, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| HORTON, KAREN | | 3232 NW 20TH | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KAREN | | 3232 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KEYNO ARZAYA | | ADDRESS ON FILE | | | | | | |
| HORTON, KRAIG DORAINE | | ADDRESS ON FILE | | | | | | |
| HORTON, LA KESHA TAWANA | | ADDRESS ON FILE | | | | | | |
| HORTON, LORETTA MARIE | | ADDRESS ON FILE | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HORTON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| HORTON, MITCHELL | | ADDRESS ON FILE | | | | | | |
| HORTON, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | |
| HORTON, PATRICK LAVELL | | ADDRESS ON FILE | | | | | | |
| HORTON, PETER E | | ADDRESS ON FILE | | | | | | |
| HORTON, RAMON SEAN | | ADDRESS ON FILE | | | | | | |
| HORTON, RAY NAKANO | | ADDRESS ON FILE | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | REDMOND | WA | 98052-0000 | |
| HORTON, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| HORTON, RONDA R | | 225 WILDCAT RUN | | | CIBOLO | TX | 78108 | |
| HORTON, ROSEMARY | | 410 COTTONWOOD ST | | | ARDMORE | OK | 73401-1733 | |
| HORTON, RYAN | | ADDRESS ON FILE | | | | | | |
| HORTON, RYAN | | 110 INTERNATIONAL DR | 45 | | ATHENS | GA | 30605-0000 | |
| HORTON, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HORTON, SAKEITHA | | PO BOX 38247 | | | RICHMOND | VA | 23231 | |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | TUCSON | AZ | 85749-9642 | |
| HORTON, SARAH M | | 426 WESLEY AVE | | | OAK PARK | IL | 60302-3965 | |
| HORTON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORTON, SHAW ICHIKAWA | | ADDRESS ON FILE | | | | | | |
| HORTON, SHEAON E | | ADDRESS ON FILE | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTON, STEPHANIE JO | | ADDRESS ON FILE | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | SAGINAW | MI | 48601-0000 | |
| HORTON, TAMERA SHAUNTELLE | | ADDRESS ON FILE | | | | | | |
| HORTON, TARA LOUISE | | ADDRESS ON FILE | | | | | | |
| HORTON, THOMAS CALVIN | | ADDRESS ON FILE | | | | | | |
| HORTON, TYLER DREW | | ADDRESS ON FILE | | | | | | |
| HORTON, VERONICA NECHELLE | | ADDRESS ON FILE | | | | | | |
| HORTON, WENDY KAY | | ADDRESS ON FILE | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | CENTRAL ISLIP | NY | 11722-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTON, WILLIAM HORACE | | ADDRESS ON FILE | | | | | | |
| HORTON, WILLIAM RALPH | | ADDRESS ON FILE | | | | | | |
| HORTON, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD ST | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | ARLINGTON | VA | 22206 | |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | MIDDLETOWN | NY | 10940-0000 | |
| HORTZ, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HORVATH, AARON WARNER | | ADDRESS ON FILE | | | | | | |
| HORVATH, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| HORVATH, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | MCKINNEY | TX | 75070-0000 | |
| HORVATH, COURTNEY LOUISE | | ADDRESS ON FILE | | | | | | |
| HORVATH, EMORY KEITH | | ADDRESS ON FILE | | | | | | |
| HORVATH, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |
| HORVATH, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | |
| HORVATH, JASON R | | ADDRESS ON FILE | | | | | | |
| HORVATH, KAMERON JON | | ADDRESS ON FILE | | | | | | |
| HORVATH, KAMERON JON | | ADDRESS ON FILE | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | CLERMONT | FL | 34711-7206 | |
| HORVATH, RACHEL L | | ADDRESS ON FILE | | | | | | |
| HORVATH, RICHARD W | | ADDRESS ON FILE | | | | | | |
| HORVATH, RON | | 2751 SW 121ST AVE | | | DAVIE | FL | 33330-1311 | |
| HORVATH, SCOTT CAMERON | | ADDRESS ON FILE | | | | | | |
| HORVICK, JASON HAROLD | | ADDRESS ON FILE | | | | | | |
| HORWARTH, BRANDON STEVEN | | ADDRESS ON FILE | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | HICKORY | NC | 28603-0000 | |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | ELYRIA | OH | 44035 | |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | PEEKSKILL | NY | 10566-3728 | |
| HORWITZ INC | | 4401QUEBEC AVE N STE B | | | BROOKLYN PARK | MN | 55428 | |
| HORWITZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HORWITZ, MICHAEL MORRIS | | ADDRESS ON FILE | | | | | | |
| HOSANG, JORDE O | | ADDRESS ON FILE | | | | | | |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | SUNRISE | FL | 33351-0000 | |
| HOSCHAR, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOSCHEIT, ANDREW | | ADDRESS ON FILE | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | SAN JOSE | CA | 95123 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | HOSCHTON | GA | 30548 | |
| HOSCILOWICZ, ARTHUR | | ADDRESS ON FILE | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | ARDMORE | OK | 73401 | |
| HOSE, SHIRLEY A | | ADDRESS ON FILE | | | | | | |
| HOSEIN, ALTAF | | ADDRESS ON FILE | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | MIRAMAR | FL | 33023-6662 | |
| HOSEIN, RASHEED TARIQ | | ADDRESS ON FILE | | | | | | |
| HOSEIN, RENNY R | | ADDRESS ON FILE | | | | | | |
| HOSEIN, TERRY | | ADDRESS ON FILE | | | | | | |
| HOSEIN, VINAASH | | ADDRESS ON FILE | | | | | | |
| HOSENDOVE, ZUNKARIA | | ADDRESS ON FILE | | | | | | |
| HOSEY JR, JOE | | ADDRESS ON FILE | | | | | | |
| HOSEY, JAMES NEWELL | | ADDRESS ON FILE | | | | | | |
| HOSEY, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| HOSEY, LEANDRIA PATRICE | | ADDRESS ON FILE | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | ROCKMART | GA | 30153 | |
| HOSEY, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | ALLENTOWN | PA | 18106-9443 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | TAMPA | FL | 33605 | |
| HOSIER, CHAD | | 18920 BRIARGATE LN APT 2B | | | PARKER | CO | 80134-3666 | |
| HOSIER, CHAD R | | ADDRESS ON FILE | | | | | | |
| HOSIER, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| HOSKIN, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOSKINS, AMANDA J | | ADDRESS ON FILE | | | | | | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | ADDRESS ON FILE | | | | | | |
| HOSKINS, CHAZ A | | ADDRESS ON FILE | | | | | | |
| HOSKINS, COREY DARIUS | | ADDRESS ON FILE | | | | | | |
| HOSKINS, EDDIE JEROME | | ADDRESS ON FILE | | | | | | |
| HOSKINS, EDDIE JEROME | | ADDRESS ON FILE | | | | | | |
| HOSKINS, JEREMIAH WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | ADDRESS ON FILE | | | | | | |
| HOSKINS, PARKER JAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSKINS, REGINA LASHUN | | ADDRESS ON FILE | | | | | | |
| HOSKINS, STUART BECKER | | ADDRESS ON FILE | | | | | | |
| HOSKINSON, JARRETT LEE | | ADDRESS ON FILE | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | |
| HOSKO, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | SKOKIE | IL | 60077-1716 | |
| HOSLCHER, JOSEPH DIETRICH | | ADDRESS ON FILE | | | | | | |
| HOSLER, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| HOSMER, KATELYN ANN | | ADDRESS ON FILE | | | | | | |
| HOSNY, YASER | | 230 WEST 123 ST APTNO 4B | | | NEW NORK | NY | 10027 | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | WARREN | OH | 44484 | |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | RICHMOND | VA | 23226 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | STE 201 & 202 | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | STE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | SEATTLE | WA | 98109 | |
| HOSPITALITY INN | | 4400 S 27 ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY RD | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | ST PAUL | MN | 55164-0177 | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSAIN, AHMED A | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, ASIF | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, BASSAM SYED | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, FARID | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, IMTIAZ | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | WINNETKA | CA | 91306 | |
| HOSSAIN, MD DELOWAR | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, MOHAMMED Z | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, MOSABBIR | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, TAZIM | | ADDRESS ON FILE | | | | | | |
| HOSSAIN, MOHAMMAD AZMAL | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOSSAIN, MOHAMMAD AZMAL | | 8550 SPRING VALLEY RD APT NO 265 | | | DALLAS | TX | 75240 | |
| HOSSAIN, MOHAMMAD AZMAL | HOSSEIN, MOHAMMAD AZMAL | 8550 SPRING VALLEY RD APT NO 265 | | | DALLAS | TX | 75240 | |
| HOSSEINI, MEHRAN ERIK | | ADDRESS ON FILE | | | | | | |
| HOSSEINI, NIMA | | ADDRESS ON FILE | | | | | | |
| HOSSEINI, SAM | | ADDRESS ON FILE | | | | | | |
| HOSSEINI, SAM SEYED | | ADDRESS ON FILE | | | | | | |
| HOSSEINIAN, ZAHRA | | ADDRESS ON FILE | | | | | | |
| HOSSEINIPOUR, SHIVA | | ADDRESS ON FILE | | | | | | |
| HOSSEINY, PEDRAM | | ADDRESS ON FILE | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| HOSSUM, ZERADA ROSITTA | | ADDRESS ON FILE | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOSSY, EMMA ROSEMARY | | ADDRESS ON FILE | | | | | | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH ST | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | W MELBOURNE | FL | 32901 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | WEST MELBOURNE | FL | 32901 | |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOSTEN, MARLON P | | ADDRESS ON FILE | | | | | | |
| HOSTEN, WELDON | | ADDRESS ON FILE | | | | | | |
| HOSTENY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOSTERMAN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HOSTETLER, ALANA J | | ADDRESS ON FILE | | | | | | |
| HOSTETLER, MARCUS DAVID | | ADDRESS ON FILE | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HOSTETTER, JAY DANIEL | | ADDRESS ON FILE | | | | | | |
| HOSTLER, AARRON SCOTT | | ADDRESS ON FILE | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| HOSTOS, YADIRA E | | ADDRESS ON FILE | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | NEW YORK | NY | 10018 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | CHARLOTTE | NC | 28260-1147 | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | LAKELAND | FL | 33810 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | C O DAVID V DUPERRAULT | SILICON VALLEY LAW GROUP | 25 METRO DR STE 600 | | SAN JOSE | CA | 95110 | |
| HOTARD COACHES INC | | 2838 TOURO ST | | | NEW ORLEANS | LA | 70122 | |
| HOTAREK, JERRY PHILIP | | ADDRESS ON FILE | | | | | | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | CHARLOTTESVILLE | VA | 22903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | LAUGHLIN | NV | 89029 | |
| HOTCHKISS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | ADDRESS ON FILE | | | | | | |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | HATBORO | PA | 19040 | |
| HOTCHKISS, EDWIN | | ADDRESS ON FILE | | | | | | |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | ORANGE | CA | 92867 | |
| HOTCHKISS, LUKE | | ADDRESS ON FILE | | | | | | |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | NAZARETH | PA | 18064-0000 | |
| HOTCHKISS, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOTCHKISS, RICHARD M | | PO BOX 218 | | | SULLIVAN | NH | 03445 | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 900510259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | ASPEN | CO | 81611 | |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN RD | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HOTH, JASON RAY | | ADDRESS ON FILE | | | | | | |
| HOTHAM, SUSAN CAROL | | ADDRESS ON FILE | | | | | | |
| HOTHAM, TRACY HAYDEN | | ADDRESS ON FILE | | | | | | |
| HOTHI, DILJIT | | ADDRESS ON FILE | | | | | | |
| HOTSENPILLAR, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | LAKEWOOD | CO | 80215 | |
| HOTT, BRENT T | | ADDRESS ON FILE | | | | | | |
| HOTT, DEREK W | | ADDRESS ON FILE | | | | | | |
| HOTT, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| HOTT, NANCY | | 3111 ELLENWOOD DR | | | FAIRFAX | VA | 22031 | |
| HOTTEL, KALENA M | | ADDRESS ON FILE | | | | | | |
| HOTTINGER, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOTTLE, FRANK SAMUEL | | ADDRESS ON FILE | | | | | | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | KANSAS CITY | MO | 641930339 | |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108-1302 | |
| HOTZ, GEORGE SPENCER | | ADDRESS ON FILE | | | | | | |
| HOTZ, MILES KENNETH | | ADDRESS ON FILE | | | | | | |
| HOTZ, PETER DUPREY | | ADDRESS ON FILE | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | COLORADO SPRINGS | CO | 80909 | |
| HOTZEL, NEAL J | | ADDRESS ON FILE | | | | | | |
| HOUATCHANTHARA, AARON A | | ADDRESS ON FILE | | | | | | |
| HOUCHENS, CHARRITTA L | | ADDRESS ON FILE | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | BUMPASS | VA | 23024 | |
| HOUCHENS, LORNA J | | ADDRESS ON FILE | | | | | | |
| HOUCHENS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOUCHIN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | PLANTATION | FL | 33322-6548 | |
| HOUCHINS, BEVERLY ANNE | | ADDRESS ON FILE | | | | | | |
| HOUCHINS, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| HOUCK, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HOUCK, ALISON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOUCK, ASHLEY RENNE | | ADDRESS ON FILE | | | | | | |
| HOUCK, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| HOUCK, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| HOUCK, ISSAC DAVID | | ADDRESS ON FILE | | | | | | |
| HOUCK, JACOB | | ADDRESS ON FILE | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | LARAMIE | WY | 82072 | |
| HOUCK, MITCH ALVIN | | ADDRESS ON FILE | | | | | | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | OCEAN CITY | MD | 21842 | |
| HOUCK, ROBERT W | | PO BOX 666 | | | CANDOR | NY | 13743-0666 | |
| HOUCK, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| HOUCK, THOMAS LOUIS | | ADDRESS ON FILE | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | PALMETTO | FL | 34220-1869 | |
| HOUCKE, STEPHAN | | ADDRESS ON FILE | | | | | | |
| HOUCKE, STEPHAN | | ADDRESS ON FILE | | | | | | |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DR | | | NAVARRE | FL | 32566 | |
| HOUDE, JUSTIN B | | ADDRESS ON FILE | | | | | | |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | LAS VEGAS | NM | 87701-0966 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | ENOLA | PA | 17025 | |
| HOUDLETTE, BRADFORD ALLEN | | ADDRESS ON FILE | | | | | | |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | FOREST LAKE | MN | 55025 | |
| HOUFER, CHERYL A | | ADDRESS ON FILE | | | | | | |
| HOUFER, KELLY JAMES | | ADDRESS ON FILE | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | BERKLEY | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | CANTON | MI | 48187-4346 | |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| HOUGH, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| HOUGH, DONALD | | ADDRESS ON FILE | | | | | | |
| HOUGH, FAIZAH E | | ADDRESS ON FILE | | | | | | |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | OCALA | FL | 34481-1135 | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | RICHMOND | VA | 23226 | |
| HOUGH, JENNIFER S | | ADDRESS ON FILE | | | | | | |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | EDMOND | OK | 73003-0000 | |
| HOUGH, JOEL CHAPMAN | | ADDRESS ON FILE | | | | | | |
| HOUGH, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| HOUGH, MARC LANGER | | ADDRESS ON FILE | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | NAPLES | FL | 34108-2464 | |
| HOUGH, RALPH MARCELLE | | ADDRESS ON FILE | | | | | | |
| HOUGH, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HOUGH, SEAN PATRIK | | ADDRESS ON FILE | | | | | | |
| HOUGH, SEAN PATRIK | | ADDRESS ON FILE | | | | | | |
| HOUGH, TONY | | 3381 AT WOOD COURT | | | CLEARWATER | FL | 33625 | |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | SE | WA | 20020 | |
| HOUGHTALING, DONALD A | | ADDRESS ON FILE | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTALING, KRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON ST | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON WARD, RHONDA DENICE | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, ADAM NATHAN | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVE | | | PALM BAY | FL | 32907 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | COSTA MESA | CA | 92627-3259 | |
| HOUGHTON, GABRIEL MICHAL | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | NUNICA | MI | 49448 | |
| HOUGHTON, JAICIE LYNNAE | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, JEREMY K | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, JOEY | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, SCOTT WAYNE | | ADDRESS ON FILE | | | | | | |
| HOUGHTON, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| HOUI, VICHARA | | ADDRESS ON FILE | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | LUDINGTON | MI | 49431 | |
| HOUK, DUSTINN RICHARD | | ADDRESS ON FILE | | | | | | |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | INMAN | SC | 29349-8865 | |
| HOUKE, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| HOUKE, SHERILDA GISELLE | | ADDRESS ON FILE | | | | | | |
| HOULE, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| HOULE, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | NAPERVILLE | IL | 605674624 | |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOULE, STEPHEN MORTON | | ADDRESS ON FILE | | | | | | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 100174024 | |
| HOULIHAN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| HOULIHAN, KYSON BRANDON | | ADDRESS ON FILE | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | TRAVERSE CITY | MI | 49684 2245 | |
| HOULIHAN, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| HOULIS, ILA | | 810 HUDSON DR | | | JOLIET | IL | 60431 | |
| HOULIS, ILA ANDREW | | ADDRESS ON FILE | | | | | | |
| HOULT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW ST | | HOUMA | LA | 70360 | |
| HOUMA COURIER & DAILY COMET | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| HOUN, THUN | | ADDRESS ON FILE | | | | | | |
| HOUNSOM, JOHN | | ADDRESS ON FILE | | | | | | |
| HOUR, BUNROATH | | ADDRESS ON FILE | | | | | | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | SACRAMENTO | CA | 95834-0000 | |
| HOURANY, NAJEEB A | | 10300 SW 52 ST | | | MIAMI | FL | 33165 | |
| HOURANY, NAJEEB ABRAHAM | | ADDRESS ON FILE | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | ARDMORE | PA | 19003-1301 | |
| HOURIE, ALBERT CEMORE | | ADDRESS ON FILE | | | | | | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | ZIONSVILLE | IN | 46077-1256 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | |
| HOUSAND, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSDAN, KARA L | | ADDRESS ON FILE | | | | | | |
| HOUSDEN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOUSDEN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOUSDEN, ELWOOD L | | ADDRESS ON FILE | | | | | | |
| HOUSDEN, WENDY T | | ADDRESS ON FILE | | | | | | |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HOUSE JR , BERNARD DEWITT | | ADDRESS ON FILE | | | | | | |
| HOUSE JR , RICHEA GENE | | ADDRESS ON FILE | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | STE 200 | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | BROOKFIELD | IL | 60513 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 605130147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 400 W 7TH AVE | | | CHEYENNE | WY | 82001-1258 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE, ALEX RYAN | | ADDRESS ON FILE | | | | | | |
| HOUSE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | |
| HOUSE, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOUSE, DANIEL | | ADDRESS ON FILE | | | | | | |
| HOUSE, EARL JAMEL | | ADDRESS ON FILE | | | | | | |
| HOUSE, ETHAN GRANT | | ADDRESS ON FILE | | | | | | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | |
| HOUSE, HENRY LAMONT | | ADDRESS ON FILE | | | | | | |
| HOUSE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | ADDRESS ON FILE | | | | | | |
| HOUSE, KELCEY WENDELL | | ADDRESS ON FILE | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | SAN JOSE | CA | 95125 | |
| HOUSE, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| HOUSE, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | RALEIGH | NC | 27606 | |
| HOUSE, LENWOOD EARL | | ADDRESS ON FILE | | | | | | |
| HOUSE, MARK J | | ADDRESS ON FILE | | | | | | |
| HOUSE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | WILSON | NC | 27893-2463 | |
| HOUSE, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH ST | | | RICHMOND | VA | 23219 | |
| HOUSE, ROBERT | | 417 17TH ST SE | | | WASHINGTON | DC | 20003- | |
| HOUSE, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | SILVERDALE | WA | 98383-0000 | |
| HOUSE, SHAYNE KENICHI | | ADDRESS ON FILE | | | | | | |
| HOUSE, TAVARIO LAMEL | | ADDRESS ON FILE | | | | | | |
| HOUSE, TODD | | ADDRESS ON FILE | | | | | | |
| HOUSE, TYEE JAMIL | | ADDRESS ON FILE | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | OLYMPIA | WA | 98513 | |
| HOUSE, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| HOUSEHOLDER, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | |
| HOUSER, BILL | | 321 BLANCHARD ST | | | BELLEFONTE | PA | 16823 | |
| HOUSER, CAILEN MAE | | ADDRESS ON FILE | | | | | | |
| HOUSER, CLAYTON E | | ADDRESS ON FILE | | | | | | |
| HOUSER, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| HOUSER, DENNIS LYNN | | ADDRESS ON FILE | | | | | | |
| HOUSER, DUSTIN E | | ADDRESS ON FILE | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | LANSING | IL | 60438-4811 | |
| HOUSER, JASMINE NICHOLE | | ADDRESS ON FILE | | | | | | |
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| HOUSER, KENNETH STEVEN | | ADDRESS ON FILE | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | BETHLEHEM | PA | 18015 | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | CHAMPAIGN | IL | 61821 | |
| HOUSER, SARAH CAITLIN | | ADDRESS ON FILE | | | | | | |
| HOUSER, ZACH | | ADDRESS ON FILE | | | | | | |
| HOUSH, CLINTON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOUSHMAND, KASRA | | ADDRESS ON FILE | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | ADDRESS ON FILE | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DR | | | LAS VEGAS | NV | 89119 | |
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | RICHMOND | VA | 23220-2022 | |
| HOUSING, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOUSLER, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HOUSLEY, CHARLES STEVEN | | ADDRESS ON FILE | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| HOUSLEY, LUKE | | ADDRESS ON FILE | | | | | | |
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DR | | | COLO SPRINGS | CO | 80920 | |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | JEFFERSON CITY | TN | 37760 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD RD | | | ELMSFORD | NY | 10523 | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | INDIAN ORCHARD | MA | 01151 | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 770743298 | |
| HOUSTON BOYED, KANCI D | | ADDRESS ON FILE | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSION | STARLA MOSS MATTHEWS | PO DRAWER 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSIONER | | PO BOX 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY SUPERIOR COURT CLERK | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY TAX ASSESSORS OFFICE | | PO DRAWER 7799 200 CARL VINSON PARKWAY | | | WARNER ROBBINS | GA | 31088 | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO DRAWER 7799 200 CARL VINSON PARKWAY | | | WARNER ROBBINS | GA | 31095-7799 | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | WARNER ROBBINS | GA | | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | HOUSTON | TX | 77002 | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 772498847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | HOUSTON | TX | 772104711 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | HOUSTON | TX | 77210-4593 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON JOHN | | 802 CORAL TREE PLACE | | | MISSOURI CITY | TX | 77459 | |
| HOUSTON JR , FREDERICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOUSTON JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 772104405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | DALLAS | TX | 75201 | |
| HOUSTON PLOCE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | HOUSTON | TX | 77253-3408 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER ST | ALARM DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE ST | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DR | STE 170 | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | STE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 772388437 | |
| HOUSTON, ANDRE EUGENE | | ADDRESS ON FILE | | | | | | |
| HOUSTON, ANGELA J | | ADDRESS ON FILE | | | | | | |
| HOUSTON, BRETT ELLISON | | ADDRESS ON FILE | | | | | | |
| HOUSTON, CHARLES | | 504 IMPALA CT | | | STATESBORO | GA | 30458-9201 | |
| HOUSTON, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | HOUSTON | TX | 77074 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | HOUSTON | TX | 77208-1167 | |
| HOUSTON, COREY | | ADDRESS ON FILE | | | | | | |
| HOUSTON, CRAIG TRAVOR | | ADDRESS ON FILE | | | | | | |
| HOUSTON, CURTIS SHANE | | ADDRESS ON FILE | | | | | | |
| HOUSTON, DARIUS | | ADDRESS ON FILE | | | | | | |
| HOUSTON, DAVID R | | ADDRESS ON FILE | | | | | | |
| HOUSTON, DEMETRIUS D | | ADDRESS ON FILE | | | | | | |
| HOUSTON, EMMANUEL J | | ADDRESS ON FILE | | | | | | |
| HOUSTON, ERIC | | ADDRESS ON FILE | | | | | | |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | ASHEVILLE | NC | 28801 | |
| HOUSTON, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JARED RASHAD | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JAROD ANDREW | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JASON E | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JASON E | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JEREMY | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | RICHMOND | VA | 23222 | |
| HOUSTON, JONAS EUGENE | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| HOUSTON, JOSHUA TYSON | | ADDRESS ON FILE | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | MEMPHIS | TN | 38141-6821 | |
| HOUSTON, KIA | | 1337 CREASE ST | | | PHILADELPHIA | PA | 19125 | |
| HOUSTON, KYLE Q | | ADDRESS ON FILE | | | | | | |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | PALOS HILLS | IL | 60465-0000 | |
| HOUSTON, LAKEISHA RENEE | | ADDRESS ON FILE | | | | | | |
| HOUSTON, LAMON BRANDON | | ADDRESS ON FILE | | | | | | |
| HOUSTON, LATROYA LAMECCA | | ADDRESS ON FILE | | | | | | |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | MAUMELLE | AR | 72113 | |
| HOUSTON, MAKEDA E | | ADDRESS ON FILE | | | | | | |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | MAPLEWOOD | MN | 55119 | |
| HOUSTON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| HOUSTON, MICHAEL OLSEN | | ADDRESS ON FILE | | | | | | |
| HOUSTON, RALPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RONNIE EARL | | ADDRESS ON FILE | | | | | | |
| HOUSTON, RYLAND LELON | | ADDRESS ON FILE | | | | | | |
| HOUSTON, SANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| HOUSTON, SHAWNA | | ADDRESS ON FILE | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | ADDRESS ON FILE | | | | | | |
| HOUSTON, STACY MACHELL | | ADDRESS ON FILE | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | MARTINSVILLE | VA | 24112 | |
| HOUSTON, TIFFANY LASHAUN | | ADDRESS ON FILE | | | | | | |
| HOUSTON, TRENTON A | | ADDRESS ON FILE | | | | | | |
| HOUSTON, TYLER BRANDON | | ADDRESS ON FILE | | | | | | |
| HOUSTON, VERONICA S | | ADDRESS ON FILE | | | | | | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUT, ADAM STEVEN | | ADDRESS ON FILE | | | | | | |
| HOUT, THONGDY | | ADDRESS ON FILE | | | | | | |
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DR | | | LAKE WORTH | FL | 33467 | |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | SHAKOPEE | MN | 55379 | |
| HOUTRAS, GABRIELLE CHRISTENA | | ADDRESS ON FILE | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | SOLANA BEACH | CA | 92075 | |
| HOUTS, ANTON RICHARD | | ADDRESS ON FILE | | | | | | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | KAPOLEI | HI | 96707 | |
| HOUTZ, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HOUY, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | WARRENTON | VA | 20187 | |
| HOVANEC, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANNESIAN, CHRISTINA ROSE | | ADDRESS ON FILE | | | | | | |
| HOVDE, JACLYN | | N491 KIMBALL RD | | | WINFIELD | IL | 60190 | |
| HOVDE, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOVDE, MICHAEL DUNN | | ADDRESS ON FILE | | | | | | |
| HOVDEN, CARL | | ADDRESS ON FILE | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| HOVER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| HOVER, JAMES J | | ADDRESS ON FILE | | | | | | |
| HOVEY, ASHLEE FAWN | | ADDRESS ON FILE | | | | | | |
| HOVEY, JASON GARRETT | | ADDRESS ON FILE | | | | | | |
| HOVINETZ, SEAN | | 8308 BRIGANTINE CT APT 83 | | | WEST CHESTER | OH | 45069 | |
| HOVINETZ, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | BARTLETT | IL | 60103 | |
| HOVIS, CLINT DANE | | ADDRESS ON FILE | | | | | | |
| HOVIS, JUSTIN STEVEN | | ADDRESS ON FILE | | | | | | |
| HOVIS, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOVNANIAN, COREY | | 1141 5TH AVE DR | | | KINGSBURG | CA | 93631-9239 | |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | GLENDALE | CA | 91208 | |
| HOVSEPIAN, SHANT DANIEL | | ADDRESS ON FILE | | | | | | |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 5250 | | | HARLAN | IA | 51593 | |
| HOW MAGAZINE | | PO BOX 421391 | | | PALM COAST | FL | 32142-1391 | |
| HOWALD, JEANA | | 4737 BLAIRFIELD DR | D | | COLUMBUS | OH | 43214-0000 | |
| HOWALD, JEANA NICOLE | | ADDRESS ON FILE | | | | | | |
| HOWAR, RITA C | | ADDRESS ON FILE | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | BRIDGEVILLE | PA | 15017-3527 | |
| HOWARD COLE | | | | | | | | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | COLUMBIA | MD | 21044 | |
| HOWARD COOPER, HARSON ROBERT | | ADDRESS ON FILE | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | KECHI | KS | 67067 | |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | ROSCOE | IL | 61073-6321 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | MOSCOW | ID | 83843 | |
| HOWARD II, DANNY LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD II, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWARD III, ALAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | OCALA | FL | 34482 | |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE RD | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | NASHVILLE | TN | 37217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | WALDORF | MD | 20602 | |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | ROUND ROCK | TX | 78664 | |
| HOWARD JR, DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HOWARD JR, KENNETH L | | ADDRESS ON FILE | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | COLUMBIA | MD | 21044 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 941114065 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVE STE 1934 | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | WASHINGTON | DC | 20059 | |
| HOWARD WILLIS P | | 1402 OAKWOOD DR | | | ALLEN | TX | 75013 | |
| HOWARD, AARON | | 13 NILES RD | | | WINDSOR | CT | 06095 | |
| HOWARD, AARON | | 121 KENILWORTH ST | | | SAVANNAH | GA | 31415-0000 | |
| HOWARD, AARON E | | ADDRESS ON FILE | | | | | | |
| HOWARD, AARON LAMAR | | ADDRESS ON FILE | | | | | | |
| HOWARD, AIMEE MARIA | | ADDRESS ON FILE | | | | | | |
| HOWARD, ALICE VICTORIA | | ADDRESS ON FILE | | | | | | |
| HOWARD, ALPHONSO LEWIS | | ADDRESS ON FILE | | | | | | |
| HOWARD, ANN E | | ADDRESS ON FILE | | | | | | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | GLENDORA | CA | 91740 | |
| HOWARD, ASHLEY SHAWNTEL | | ADDRESS ON FILE | | | | | | |
| HOWARD, AUBRAYLL LACLAYSHA | | ADDRESS ON FILE | | | | | | |
| HOWARD, AYANA | | ADDRESS ON FILE | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | BRANCHVILLE | AL | 35120-4521 | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | CHRISTIANSBURG | VA | 24073-6459 | |
| HOWARD, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRADFORD ALLEN | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRANDI DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRANDON J | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRIAN ROSS | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, BRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRIDGETTE | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | WHITE PLAINS | NY | 10601-0000 | |
| HOWARD, BRUCE N | | ADDRESS ON FILE | | | | | | |
| HOWARD, BRYAN A | | ADDRESS ON FILE | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | ADDRESS ON FILE | | | | | | |
| HOWARD, CARMELLA S | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHARLENE | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | |
| HOWARD, CHARLES NOEL | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHELSEA LYN | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | DALLAS | TX | 75254 | |
| HOWARD, CHENOA EVONNE | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHERIE SADE | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | HARRISBURG | PA | 17112 | |
| HOWARD, CHRIS | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | |
| HOWARD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| HOWARD, COLBY JAMES | | ADDRESS ON FILE | | | | | | |
| HOWARD, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| HOWARD, CRAIG A | | ADDRESS ON FILE | | | | | | |
| HOWARD, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOWARD, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| HOWARD, CURTIS LEON | | ADDRESS ON FILE | | | | | | |
| HOWARD, DAKOTAH KENDRA | | ADDRESS ON FILE | | | | | | |
| HOWARD, DANIEL ELLIOT | | ADDRESS ON FILE | | | | | | |
| HOWARD, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWARD, DAVID BRADY | | ADDRESS ON FILE | | | | | | |
| HOWARD, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, DAVID O | | 2886 ELMWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | ADDRESS ON FILE | | | | | | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | PONTIAC | MI | 48342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, DION LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, DONNELL MARCUS | | ADDRESS ON FILE | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HOWARD, DUANE GLENDON | | ADDRESS ON FILE | | | | | | |
| HOWARD, EDWARD SCOTT | | ADDRESS ON FILE | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | FITCHBURG | MA | 01420 | |
| HOWARD, ELAINE | | ADDRESS ON FILE | | | | | | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | COMMERCE TOWNSHIP | MI | 48390 | |
| HOWARD, ELLEN TERESA | | ADDRESS ON FILE | | | | | | |
| HOWARD, EMILY JOHANNA | | ADDRESS ON FILE | | | | | | |
| HOWARD, ERIC | | ADDRESS ON FILE | | | | | | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC JORDAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | GASTONIA | NC | 28056 | |
| HOWARD, ERIK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, EVE | | | | | AUGUSTA | GA | 30909 | |
| HOWARD, FAYOLA | | ADDRESS ON FILE | | | | | | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | ROBERTA | GA | 31078 | |
| HOWARD, FRANKLIN DAARON | | ADDRESS ON FILE | | | | | | |
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | ORLANDO | FL | 32818-0000 | |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | TULSA | OK | 74133-5271 | |
| HOWARD, GLENN | | ADDRESS ON FILE | | | | | | |
| HOWARD, GRACE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HOWARD, GREG | | 22 TECUMSEH ST | | | DAYTON | OH | 45402 | |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | CORAL SPRINGS | FL | 33065-7375 | |
| HOWARD, HANIF ABDUL | | ADDRESS ON FILE | | | | | | |
| HOWARD, HARLEY B | | ADDRESS ON FILE | | | | | | |
| HOWARD, HUGH | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAI S | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAI S | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAMEL MARQUIS | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAMES | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAMES | | ADDRESS ON FILE | | | | | | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | DECATUR | IL | 62521 | |
| HOWARD, JAMES | | 16654 MALORY CT | | | DUMFRIES | VA | 22026 | |
| HOWARD, JAN MCDONALD | | 7506 CODDLE HARBOR LN | | | POTOMAC | MD | 20854-0000 | |
| HOWARD, JANNIA N | | ADDRESS ON FILE | | | | | | |
| HOWARD, JARRED GLENN | | ADDRESS ON FILE | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, JENNIFER TINA | | ADDRESS ON FILE | | | | | | |
| HOWARD, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, JERMAINE | | ADDRESS ON FILE | | | | | | |
| HOWARD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | CHICAGO | IL | 60643-1379 | |
| HOWARD, JILLIAN LEIGH | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOEL STANLEY | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOHN | | 638 GOULD AVE | | | BEDFORD HEIGHTS | OH | 44146 | |
| HOWARD, JOHN | | 4320 196TH ST SW | | | LYNNWOOD | WA | 98036-6773 | |
| HOWARD, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOHN W | | ADDRESS ON FILE | | | | | | |
| HOWARD, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| HOWARD, JONATHAN WARD | | ADDRESS ON FILE | | | | | | |
| HOWARD, JORDAN JERRELL | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOSEPH DESHAWN | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOVAHN DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| HOWARD, JUSTEN CAMERON | | ADDRESS ON FILE | | | | | | |
| HOWARD, JUSTIN | | 2632 SE 29TH LN | | | OCALA | FL | 34471-6276 | |
| HOWARD, JVAN LAMAR | | ADDRESS ON FILE | | | | | | |
| HOWARD, KELLI JO | | ADDRESS ON FILE | | | | | | |
| HOWARD, KELVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| HOWARD, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOWARD, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOWARD, KEVIN | | ADDRESS ON FILE | | | | | | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | TURLOCK | CA | 95382 | |
| HOWARD, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| HOWARD, KIMILLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, KWAMELL T | | ADDRESS ON FILE | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | VALDESE | NC | 28690 | |
| HOWARD, L | | 8232 CEDAR RD | | | GILMER | TX | 75644-7431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, LACADRE KENT | | ADDRESS ON FILE | | | | | | |
| HOWARD, LADONYA JEMMETTE | | ADDRESS ON FILE | | | | | | |
| HOWARD, LANCE | | ADDRESS ON FILE | | | | | | |
| HOWARD, LANCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWARD, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| HOWARD, LISA A | | ADDRESS ON FILE | | | | | | |
| HOWARD, LLOYD EARL | | ADDRESS ON FILE | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MARC LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | RICHMOND | VA | 23255-1282 | |
| HOWARD, MARIO | | ADDRESS ON FILE | | | | | | |
| HOWARD, MARIO | | ADDRESS ON FILE | | | | | | |
| HOWARD, MARK CARROLL | | ADDRESS ON FILE | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MASON CRAIG | | ADDRESS ON FILE | | | | | | |
| HOWARD, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| HOWARD, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHAEL | | 3925 FORGE DR | | | WOODBRIDGE | VA | 22193-2213 | |
| HOWARD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHAEL IRVIN | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MISTY GENELLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MITCH ROY | | ADDRESS ON FILE | | | | | | |
| HOWARD, MONIQUE SHANNON | | ADDRESS ON FILE | | | | | | |
| HOWARD, NATHANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | ADDRESS ON FILE | | | | | | |
| HOWARD, NICHOLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | AKRON | OH | 44303 | |
| HOWARD, PHILLIP | | ADDRESS ON FILE | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | ADDRESS ON FILE | | | | | | |
| HOWARD, ROBERT DWAYNE | | ADDRESS ON FILE | | | | | | |
| HOWARD, ROBERT R | | 903 APRICOT AVE APT D | | | CAMPBELL | CA | 95008 | |
| HOWARD, ROCHELLE AMANDA | | ADDRESS ON FILE | | | | | | |
| HOWARD, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, ROYCE ITHEL | | ADDRESS ON FILE | | | | | | |
| HOWARD, RYAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | CAMARILLO | CA | 93010 | |
| HOWARD, SARAH | | 2405 MAYHEW DR | | | INDIANAPOLIS | IN | 46227 | |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | TYLER | TX | 75703 | |
| HOWARD, SEAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOWARD, SEVE DEE | | ADDRESS ON FILE | | | | | | |
| HOWARD, SHANEKA SHARELL | | ADDRESS ON FILE | | | | | | |
| HOWARD, SHARON A | | ADDRESS ON FILE | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | WASHINGTON | DC | 20032 | |
| HOWARD, SHELESE NICOLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | ROOSEVELT | NY | 11575-1420 | |
| HOWARD, STACI L | | ADDRESS ON FILE | | | | | | |
| HOWARD, STACI L | | ADDRESS ON FILE | | | | | | |
| HOWARD, STACI L | | 380 CRUSADER | | | DALLAS | TX | 75217 | |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | |
| HOWARD, STEPHEN W | | ADDRESS ON FILE | | | | | | |
| HOWARD, STEPHON M | | ADDRESS ON FILE | | | | | | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | |
| HOWARD, STEVEN | | 2504 GARTH RD | | | WILMINGTON | DE | 19810 | |
| HOWARD, STEVEN JAY | | ADDRESS ON FILE | | | | | | |
| HOWARD, THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWARD, THOMAS HARDY | | ADDRESS ON FILE | | | | | | |
| HOWARD, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HOWARD, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| HOWARD, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, TIFFANY ROSE | | ADDRESS ON FILE | | | | | | |
| HOWARD, TIMOTHY | | 1601 W SOMERVILLE ST APT 207 | | | PAMPA | TX | 79065-4628 | |
| HOWARD, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| HOWARD, TOM WICKCLIFF | | ADDRESS ON FILE | | | | | | |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | DECATUR | IL | 62522 | |
| HOWARD, TRACIE L | | P O BOX 72012 | | | TUSCALOOSA | AL | 35407 | |
| HOWARD, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HOWARD, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOWARD, TYRELL SHAMONT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, VAUGHN ESTABAN | | ADDRESS ON FILE | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | RUTHER GLEN | VA | 22546 | |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | CHARLOTTE | NC | 28269-0000 | |
| HOWARD, WILLIAM CORDELL | | ADDRESS ON FILE | | | | | | |
| HOWARD, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| HOWARD, YVONNE DENISE | | 5808 W FORESTWOOD DR | | | PEORIA | IL | 61615 | |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | WESTLAND | MI | 48185-0000 | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | CEDAR CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 138501899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD ST | | | AUGUSTA | GA | 30904 | |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, AUBREY LEIGH | | ADDRESS ON FILE | | | | | | |
| HOWARTH, CHAD DAVID | | ADDRESS ON FILE | | | | | | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 077243173 | |
| HOWARTH, THOMAS ALFRED | | ADDRESS ON FILE | | | | | | |
| HOWDEN, IAN KEIR | | ADDRESS ON FILE | | | | | | |
| HOWDESHELL, STEPHEN | | ADDRESS ON FILE | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | TACOMA | WA | 98401 | |
| HOWE, AMBERLY | | ADDRESS ON FILE | | | | | | |
| HOWE, CALEB ROSS | | ADDRESS ON FILE | | | | | | |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | TROUTDALE | OR | 97060-1259 | |
| HOWE, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | |
| HOWE, CHRISTIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| HOWE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| HOWE, DAVID & CHARLENE | | 8050 RESURRECTION DR | | | ANCHORAGE | AK | 99504-0000 | |
| HOWE, DUSTY JAMES | | ADDRESS ON FILE | | | | | | |
| HOWE, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| HOWE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HOWE, KATHERINE GINVERA | | ADDRESS ON FILE | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | LAS VEGAS | NV | 89149-0000 | |
| HOWE, KODY PATRICK | | ADDRESS ON FILE | | | | | | |
| HOWE, KRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | SWARTZ CREEK | MI | 48473-8932 | |
| HOWE, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOWE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| HOWE, SAVANNAH NICOLE | | ADDRESS ON FILE | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | ODESSA | TX | 79760 | |
| HOWELL II, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| HOWELL III, DAVIDMARCEL | | ADDRESS ON FILE | | | | | | |
| HOWELL III, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | NORFOLK | VA | 23502 | |
| HOWELL, ALLYSON LEIGH | | ADDRESS ON FILE | | | | | | |
| HOWELL, AMANDA ALEXIS | | ADDRESS ON FILE | | | | | | |
| HOWELL, ANDREA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HOWELL, ASHLEY | | ADDRESS ON FILE | | | | | | |
| HOWELL, ASHLIE BROOKE | | ADDRESS ON FILE | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | TRINIDAD | CO | 81082- | |
| HOWELL, BRANDON LAVON | | ADDRESS ON FILE | | | | | | |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | MONTGOMERY | AL | 36109 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | GOOSE CREEK | SC | 29445 | |
| HOWELL, CATHY E | | ADDRESS ON FILE | | | | | | |
| HOWELL, CHAD | | ADDRESS ON FILE | | | | | | |
| HOWELL, CHRIS J | | ADDRESS ON FILE | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DR | | | AYLETT | VA | 23009 | |
| HOWELL, CORY RAY | | ADDRESS ON FILE | | | | | | |
| HOWELL, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| HOWELL, CRISTINA RAE | | ADDRESS ON FILE | | | | | | |
| HOWELL, DONOVAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HOWELL, EDWIN | | P O BOX 1397 | | | NEWBERRY | FL | 32669 | |
| HOWELL, EDWIN B | | ADDRESS ON FILE | | | | | | |
| HOWELL, GREGORY | | ADDRESS ON FILE | | | | | | |
| HOWELL, GUY E | | 3199 STEWART RD | | | MONROE | GA | 30655-5779 | |
| HOWELL, JACK | | 392 REEDER RD | | | MUNFORD | TN | 38058 | |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | HUNKER | PA | 15639-9501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, JAMES DEREK | | ADDRESS ON FILE | | | | | | |
| HOWELL, JAMIE RAE | | ADDRESS ON FILE | | | | | | |
| HOWELL, JARED CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| HOWELL, JEFF PRATT | | ADDRESS ON FILE | | | | | | |
| HOWELL, JEFFREY W | | ADDRESS ON FILE | | | | | | |
| HOWELL, JEIMY MAZZIEL | | ADDRESS ON FILE | | | | | | |
| HOWELL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HOWELL, JERRY T | | ADDRESS ON FILE | | | | | | |
| HOWELL, JESSICA RAVEN | | ADDRESS ON FILE | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | WEST HAVEN | CT | 6515 | |
| HOWELL, JOEL | | ADDRESS ON FILE | | | | | | |
| HOWELL, JON | | ADDRESS ON FILE | | | | | | |
| HOWELL, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| HOWELL, JORY TODD | | ADDRESS ON FILE | | | | | | |
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUDITH LOUISE | | ADDRESS ON FILE | | | | | | |
| HOWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| HOWELL, KATIE NOELANI | | ADDRESS ON FILE | | | | | | |
| HOWELL, KEATON MARTIN | | ADDRESS ON FILE | | | | | | |
| HOWELL, KHARI | | ADDRESS ON FILE | | | | | | |
| HOWELL, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | MESA | AZ | 85209 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | HOLLAND | MI | 49422 | |
| HOWELL, LUKE HARRISON | | ADDRESS ON FILE | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HOWELL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOWELL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOWELL, OTIRIA LEVETTE | | ADDRESS ON FILE | | | | | | |
| HOWELL, PATRICK | | ADDRESS ON FILE | | | | | | |
| HOWELL, PATRICK | | ADDRESS ON FILE | | | | | | |
| HOWELL, RACHEL | | ADDRESS ON FILE | | | | | | |
| HOWELL, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| HOWELL, ROBERT J | | ADDRESS ON FILE | | | | | | |
| HOWELL, ROY LEE | | ADDRESS ON FILE | | | | | | |
| HOWELL, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | |
| HOWELL, SARAH | | ADDRESS ON FILE | | | | | | |
| HOWELL, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HOWELL, SHAREE S | | ADDRESS ON FILE | | | | | | |
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | WOODBURY | NJ | 08096 | |
| HOWELL, TARIQ J | | ADDRESS ON FILE | | | | | | |
| HOWELL, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| HOWELL, TIFFANY RACHELLE | | ADDRESS ON FILE | | | | | | |
| HOWELL, TIMOTHY W | | ADDRESS ON FILE | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | MILWAUKEE | WI | 53223 2238 | |
| HOWELL, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| HOWELL, ZACHARY | | ADDRESS ON FILE | | | | | | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | WILLIAM B CAVE ITS ATTORNEY | HOPSON HABENICHT AND CAVE | 5601 IRONBRIDGE PKWY STE 102 | | CHESTER | VA | 23831 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | |
| HOWELLS, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| HOWELLS, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWELLS, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| HOWER, BRYON | | 2354 RIVER DR | | | KING GEORGE | VA | 22485 | |
| HOWER, BRYON W | | ADDRESS ON FILE | | | | | | |
| HOWER, CHARLES MATHEW | | ADDRESS ON FILE | | | | | | |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | WOODBRIDGE | VA | 22192-1301 | |
| HOWER, JENNIFER D | | ADDRESS ON FILE | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | PRAIRIE CITY | IL | 61470-0000 | |
| HOWERTER, KENNETH EUGENE | | ADDRESS ON FILE | | | | | | |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | ELLISVILLE | IL | 61431- | |
| HOWERTON, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DR | | | RICHMOND | VA | 23294 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | VAN NUYS | CA | 91406-2862 | |
| HOWERTON, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | MUNCIE | IN | 47304-2182 | |
| HOWERTON, KEYONA LELIA | | ADDRESS ON FILE | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOWERY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | ERSKINE | MN | 56535 | |
| HOWES, COOPER | | ADDRESS ON FILE | | | | | | |
| HOWES, NATHAN A | | ADDRESS ON FILE | | | | | | |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | SAINT CLOUD | FL | 34772-7920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWES, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | ANNAPOLIS | MD | 21403-0000 | |
| HOWIE, ADAIR THOMAS | | ADDRESS ON FILE | | | | | | |
| HOWIE, CHRIS | | ADDRESS ON FILE | | | | | | |
| HOWIE, JAIMEE LYNN | | ADDRESS ON FILE | | | | | | |
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWINGTON, MATT K | | ADDRESS ON FILE | | | | | | |
| HOWINGTON, TRAVIS IAN | | ADDRESS ON FILE | | | | | | |
| HOWITT, DARREN M | | ADDRESS ON FILE | | | | | | |
| HOWK, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWK, MARK J | | ADDRESS ON FILE | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | CHESTERFIELD | VA | 23838 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | NE WARREN | OH | 44484 | |
| HOWLAND, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| HOWLAND, BENJAMIN NORMAN | | ADDRESS ON FILE | | | | | | |
| HOWLAND, CHACE VERNON | | ADDRESS ON FILE | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | DARTMOUTH | MA | 02747-0000 | |
| HOWLAND, DIANE | | 68 PAYETTE ST | | | E PROVIDENCE | RI | 02914 | |
| HOWLAND, JOHN | | ADDRESS ON FILE | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | HAWTHORNE | FL | 32640 | |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | LOUISVILLE | KY | 40210 | |
| HOWLAND, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HOWLETT, PHILIP JUSTIN | | ADDRESS ON FILE | | | | | | |
| HOWLETT, RAEMANO A | | ADDRESS ON FILE | | | | | | |
| HOWLETT, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HOWLETT, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| HOWLETT, TROY WAYNE | | ADDRESS ON FILE | | | | | | |
| HOWLEY, BRIAN VINCENT | | ADDRESS ON FILE | | | | | | |
| HOWLEY, BRUCE J | | ADDRESS ON FILE | | | | | | |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | HERNANDO | MS | 38632-0000 | |
| HOWLEY, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| HOWLEY, SHAUN | | 20 QUAY RD | | | LEVITTOWN | PA | 19057 | |
| HOWLEY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HOWSAM, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| HOWSAM, JOSHUA | | 8703 ANTIOCH RD APT 204 | | | SALEM | WI | 53168-9380 | |
| HOWSAM, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | |
| HOWSAM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HOWSE, BRANDON PHILLIP | | ADDRESS ON FILE | | | | | | |
| HOWSER, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | PLACERVILLE | CA | 95667-0000 | |
| HOWTON, JOHN | | 4409 WOODLAND PARK BLVD | | | ARLINGTON | TX | 76013 | |
| HOWZE, EVAN DERON | | ADDRESS ON FILE | | | | | | |
| HOWZE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOWZE, MARCUS | | ADDRESS ON FILE | | | | | | |
| HOXIT, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HOXSIE, DONALD NELSON | | ADDRESS ON FILE | | | | | | |
| HOY, KANE ANDREW | | ADDRESS ON FILE | | | | | | |
| HOY, KAYLE ADAM | | ADDRESS ON FILE | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | PASADENA | TX | 77503-0000 | |
| HOY, KRISTYNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| HOY, ROBERT G | | ADDRESS ON FILE | | | | | | |
| HOYE, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HOYE, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 973270337 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | RIVERTON | UT | 84065 | |
| HOYER, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | ARDMORE | OK | 73401 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| HOYLE MARY | | 9547 FREMONT AVE | | | MONTCLAIR | CA | 91763 | |
| HOYLE, BRENDA | | 105 36 VAN WYCK EXPY | | | JAMAICA | NY | 11419-3228 | |
| HOYLE, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOYLE, CHESS JONATHAN | | ADDRESS ON FILE | | | | | | |
| HOYLE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HOYLE, GAIL | | 112 SCHENCK FARM RD | | | LAWNDALE | NC | 28090 | |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | NEWTON | NC | 28658-8786 | |
| HOYLE, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOYLE, MARY | | 9547 FREEMONT AVE | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | MONTCLAIRE | CA | 91763 | |
| HOYLE, MICKEY | | ADDRESS ON FILE | | | | | | |
| HOYLE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| HOYLE, PHILIP MALCOLM | | ADDRESS ON FILE | | | | | | |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | ENGLEWOOD | NJ | 07631 | |
| HOYOS, FERNANDO A | | ADDRESS ON FILE | | | | | | |
| HOYOS, FREDDY | | ADDRESS ON FILE | | | | | | |
| HOYT JR , GARRY R | | ADDRESS ON FILE | | | | | | |
| HOYT JR , RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| HOYT, BRENDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HOYT, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| HOYT, EARLE | | ADDRESS ON FILE | | | | | | |
| HOYT, HENRY | | 1004 NOTTING HILL DR | | | GALLATIN | TN | 37066 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | RICHMOND | VA | 23237 | |
| HOYT, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| HOYT, KRISTINA | | ADDRESS ON FILE | | | | | | |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | ALTAMNOTE SPRING | FL | 32701 | |
| HOYT, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| HOYTE, CAMERON PAUL | | ADDRESS ON FILE | | | | | | |
| HOYTE, SEAN | | ADDRESS ON FILE | | | | | | |
| HOYTE, TAMAR D | | ADDRESS ON FILE | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING ST | | | SCOTCH PLAINS | NJ | 07076 | |
| HOZANOVIC, ELVIR | | ADDRESS ON FILE | | | | | | |
| HOZEN, CYNTHIA | | 1569 ATITLAN DR | | | HACIENDA HEIGHT | CA | 91745 | |
| HOZEN, JACQUELYN DENISE | | ADDRESS ON FILE | | | | | | |
| HOZIAN, NICHOLAS | | 111120 W VAN BUREN NO 1070 | | | AVONDALE | AZ | 85323 | |
| HP | | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| HP | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 658080136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | INDIANAPOLIS | IN | 46268-4819 | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK ST | | KOWLOON | | | HONG KONG |
| HPM SERVICES | | 1117 CORPORATION PKWY STE 102 | | | RALEIGH | NC | 27610 | |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | WEST BLOOMFIELD | MI | 48324 | |
| HR DIRECT | | PO BOX 150497 | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 199037067 | |
| HR DIRECT | | PO BOX 6213 | | | CAROL STREAM | IL | 601976213 | |
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HR ONE INC | | PO BOX 452859 | | | SUNRISE | FL | 33345-2859 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | ST MICHAELS | MD | 21663 | |
| HR POLICY ASSOC | | PO BOX 34108 | | | WASHINGTON | DC | 20043-9998 | |
| HR PRESS | | PO BOX 28 | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | LOS ANGELES | CA | 90074-5347 | |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | LOUISVILLE | KY | 40207 | |
| HRAB, ERIC | | ADDRESS ON FILE | | | | | | |
| HRABAK, ASHLEIGH SUZANNE | | ADDRESS ON FILE | | | | | | |
| HRABAK, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | FFLIN 22 | | USA | |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| HRADECKY, CORBIN JAMES | | ADDRESS ON FILE | | | | | | |
| HRADIL, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| HRB DIGITAL LLC | REBECCA STRODER | SONNENSCHEIN NATH & ROSENTHAL LLP | 4520 MAIN ST STE 1100 | | KANSAS CITY | MO | 64111 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| HRDQ | | NO 100 | | | KING OF PRUSSIA | PA | 194062756 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | KING OF PRUSSIA | PA | 19406-2756 | |
| HREHOCIK, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| HREHOCIK, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| HREN, AARONG MICHAEL | | ADDRESS ON FILE | | | | | | |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | COLUMBUS | OH | 43232 | |
| HRENCECIN, CHAD DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HRENDA, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | SPRINGFIELD | VA | 22152 | |
| HRGIC, ALVARO | | ADDRESS ON FILE | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | LOUISVILLE | KY | 40220 | |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | PHILADELPHIA | PA | 19175-2359 | |
| HRI LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FL | HARTFORD | CT | 06103-1703 | |
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | ALEXANDRIA | VA | 22310-2205 | |
| HRICIK, SUSAN ELEANOR | | ADDRESS ON FILE | | | | | | |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | POWELL | OH | 43065 | |
| HRIM, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| HRINDA, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| HRISTOV, ALEXANDER HRISTOV | | ADDRESS ON FILE | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | ADDRESS ON FILE | | | | | | |
| HRIZUK, SUSAN L | | ADDRESS ON FILE | | | | | | |
| HROMATKA, CALVIN L | | ADDRESS ON FILE | | | | | | |
| HRONCICH, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | ADDRESS ON FILE | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | 6S025 TIMBERLANE DR | | | NAPERVILLE | IL | 60563-0000 | |
| HRS USA | | PO BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 235011651 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | PAT POWELL SPHR | | | | SUFFOLK | VA | 234350259 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | SUFFOLK | VA | 23435-0259 | |
| HRUBESKY, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| HRUBS | | PO BOX 1453 | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O  BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | |
| HRUBY, RONALD W | | ADDRESS ON FILE | | | | | | |
| HRUDKA, MATT | | ADDRESS ON FILE | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | HINSDALE | IL | 60521 | |
| HRUSKA, MINDY | | ADDRESS ON FILE | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | POUND | VA | 24279 | |
| HRYCEWYCZ, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| HRYNCZUK, SHELLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | ORLANDO | FL | 32811 | |
| HS PRINTING | | PO BOX 337 | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HSAIO, EDDIE | | ADDRESS ON FILE | | | | | | |
| HSBC BANK USA NA | ACCOUNT NO 610930192 | 452 5TH AVE 24TH FL | | | NEW YORK | NY | 10018 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | ACTON | MA | 01720 | |
| HSIEH, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| HSIUNG, ANDREW | | ADDRESS ON FILE | | | | | | |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | IRVINE | CA | 92623 | |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |
| HSU, AARON | | ADDRESS ON FILE | | | | | | |
| HSU, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| HSU, CHIAWEI | | 8 RAVENDALE | | | IRVINE | CA | 92602 | |
| HSU, ERIC SPENCER | | ADDRESS ON FILE | | | | | | |
| HSU, IAN | | ADDRESS ON FILE | | | | | | |
| HSU, MILUO | | ADDRESS ON FILE | | | | | | |
| HSU, TERRY | | ADDRESS ON FILE | | | | | | |
| HSU, TONY | | 43 FLAG LN | | | NEW HYDE PARK | NY | 11040 | |
| HSUAN, WEIYUAN | | ADDRESS ON FILE | | | | | | |
| HSUE, HUI CHUN | | ADDRESS ON FILE | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY RD | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HTC USA INC | | 3639 CORTEZ RD W | | | BRADENTON | FL | 34210-3157 | |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | |
| HTI | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-7610 | |
| HTR INC | | PO BOX 75290 | | | BALTIMORE | MD | 21275 | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 181011046 | |
| HU, AUSTIN | | 221 COLUMBIA DR | | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HU, BO HAI | | 352 HWY 11W | | | DAINGERFIELD | TX | 75638-0000 | |
| HU, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| HU, JIANQING | | 470 27TH ST | | | CHICAGO | IL | 60616 | |
| HU, JOANNE | | 724 LANDIS ST | | | PHILA | PA | 19124-3011 | |
| HU, MAOYA | | 8620 63RD DR APT 2 | | | REGO PARK | NY | 11374 | |
| HU, YUEYAN | | 7795 MCCALLUM BLVD NO 215 | | | DALLAS | TX | 75252 | |
| HU, ZONGYANG | | ADDRESS ON FILE | | | | | | |
| HUA, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HUA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUA, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HUAMAN, JOSE | | ADDRESS ON FILE | | | | | | |
| HUAMAN, NICOLAS | | ADDRESS ON FILE | | | | | | |
| HUANG, ANDREW | | ADDRESS ON FILE | | | | | | |
| HUANG, DAVID | | ADDRESS ON FILE | | | | | | |
| HUANG, DAVID | | ADDRESS ON FILE | | | | | | |
| HUANG, DE HUI | | ADDRESS ON FILE | | | | | | |
| HUANG, ERIC | | ADDRESS ON FILE | | | | | | |
| HUANG, FELIX SHIHENG | | ADDRESS ON FILE | | | | | | |
| HUANG, GARY | | ADDRESS ON FILE | | | | | | |
| HUANG, HOWARD H | | ADDRESS ON FILE | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | FLUSHING | NY | 11355 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109-2757 | |
| HUANG, JOANNE | | ADDRESS ON FILE | | | | | | |
| HUANG, JOEY | | ADDRESS ON FILE | | | | | | |
| HUANG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HUANG, JOSEPH WENCHIA | | ADDRESS ON FILE | | | | | | |
| HUANG, LAURA Q | | ADDRESS ON FILE | | | | | | |
| HUANG, MELVIN HOK | | ADDRESS ON FILE | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | CLINTON | MS | 39056 | |
| HUANG, RICHARD | | ADDRESS ON FILE | | | | | | |
| HUARACHA, THOMAS S | | ADDRESS ON FILE | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | LAS VEGAS | NV | 89131 | |
| HUARD, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| HUAYNATE, DIANA KARIN | | ADDRESS ON FILE | | | | | | |
| HUB | | 164 S WASHINGTON STE 300 | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | BREA | CA | 92821 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | SOMERVILLE | MA | 02143 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | DOWNERS GROVE | IL | 60515 | |
| HUBA, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| HUBAND, MEGAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | HOBE SOUND | FL | 33455 | |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | KALAMAZOO | MI | 49001-2433 | |
| HUBBARD II, KERMIT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUBBARD JR , EDWIN E | | ADDRESS ON FILE | | | | | | |
| HUBBARD, ANONE JERMAINE | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BLAINE THOMAS | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BRANDON | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BRITTON JOHN | | ADDRESS ON FILE | | | | | | |
| HUBBARD, BRUCE D | | ADDRESS ON FILE | | | | | | |
| HUBBARD, CHRIS | | ADDRESS ON FILE | | | | | | |
| HUBBARD, COREY DANIEL | | ADDRESS ON FILE | | | | | | |
| HUBBARD, DANIEL CALEB | | ADDRESS ON FILE | | | | | | |
| HUBBARD, DAVID CLAYTON | | ADDRESS ON FILE | | | | | | |
| HUBBARD, DAWN M | | ADDRESS ON FILE | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | CARTHAGE | NC | 28327-0000 | |
| HUBBARD, DREW ASHBY | | ADDRESS ON FILE | | | | | | |
| HUBBARD, DREW ASHBY | | ADDRESS ON FILE | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | NEW ORLEANS | LA | 70125-3737 | |
| HUBBARD, ERIC BRIAN | | ADDRESS ON FILE | | | | | | |
| HUBBARD, EVAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HUBBARD, HEATHER LAUREN | | ADDRESS ON FILE | | | | | | |
| HUBBARD, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| HUBBARD, JASON LEVI | | ADDRESS ON FILE | | | | | | |
| HUBBARD, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| HUBBARD, JOSHUA | | | | | WATERBURY | CT | 06708 | |
| HUBBARD, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| HUBBARD, JUAN P | | ADDRESS ON FILE | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUBBARD, KRISTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | DETROIT | MI | 48219-5620 | |
| HUBBARD, MARGARET MARY | | ADDRESS ON FILE | | | | | | |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | NEW PALESTINE | IN | 46163-9563 | |
| HUBBARD, NATASHA N | | ADDRESS ON FILE | | | | | | |
| HUBBARD, RALPH | | 204 LORA LANE | | | PLEASANT LAKE | MI | 49272 | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | MYRTLE BEACH | SC | 29588 | |
| HUBBARD, SCHUNDRA | | ADDRESS ON FILE | | | | | | |
| HUBBARD, SHAWN E | | ADDRESS ON FILE | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUBBARD, SINDY | | 127 ANDOVER CIR | | | OAK RIDGE | TN | 37830 | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TARREN ADSON | | ADDRESS ON FILE | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | BEND | OR | 97702 | |
| HUBBARD, TEMPEST C | | ADDRESS ON FILE | | | | | | |
| HUBBARD, TERENCE LAVON | | ADDRESS ON FILE | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | FLORENCE | OR | 97439 | |
| HUBBARD, TOMAR | | 104 DAVID AVE | | | CHEEKTOWAGA | NY | 14225 | |
| HUBBARD, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HUBBARD, TRAVIS GENE | | ADDRESS ON FILE | | | | | | |
| HUBBARD, TRAVIS ULLYSES | | ADDRESS ON FILE | | | | | | |
| HUBBARD, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | CANOGA PARK | CA | 91304 | |
| HUBBART, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| HUBBEL, TABITHA MARIE | | ADDRESS ON FILE | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 483030824 | |
| HUBBELL, BRIAN | | ADDRESS ON FILE | | | | | | |
| HUBBELL, DAVID BRETT | | ADDRESS ON FILE | | | | | | |
| HUBBELL, DESERARE DAWN | | ADDRESS ON FILE | | | | | | |
| HUBBELL, GEOFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| HUBBELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | FAIRFAX | VT | 05454 | |
| HUBBERT, RAECHEL MARIE | | ADDRESS ON FILE | | | | | | |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | BALTIMORE | MD | 21222-0000 | |
| HUBBLE, JUSTIN SHELTON | | ADDRESS ON FILE | | | | | | |
| HUBBLE, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | INDIANAPOLIS | IN | 46228-1087 | |
| HUBBS, STEVE | | ADDRESS ON FILE | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | CHATTANOOGA | TN | 37408 | |
| HUBCHAK, LUBA | | 4224 GLENVIEW ST | | | PHILADELPHIA | PA | 19135 | |
| HUBENY JR, MR ANDREW | | 52 MOUNTAIN EDGE DR | | | SOUTHINGTON | CT | 06489-4615 | |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DR | STE 320 | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | STE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | LAS VEGAS | NV | 89117 | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | QUNICY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | |
| HUBER JR, DONALD R | | ADDRESS ON FILE | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | CLACKAMAS | OR | 97015 | |
| HUBER, ALLISON | | ADDRESS ON FILE | | | | | | |
| HUBER, BRIAN | | ADDRESS ON FILE | | | | | | |
| HUBER, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| HUBER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | PONTE VEDRA BEACH | FL | 32082-0000 | |
| HUBER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| HUBER, JAKE MATHIAS | | ADDRESS ON FILE | | | | | | |
| HUBER, JAMES FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HUBER, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | LOCKPORT | NY | 14094 | |
| HUBER, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HUBER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HUBER, KYLE J | | 1272 THIHER DR | | | HIAWATHA | IA | 52233 | |
| HUBER, MARLOWE D | | 645 N 7TH ST | | | HEBRON | NE | 68370 | |
| HUBER, RYAN FRANK | | ADDRESS ON FILE | | | | | | |
| HUBERMAN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | GREAT NECK | NY | 11021-0000 | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, DAVID | | 305 DELIGHT DR | | | JACKSONVILLE | NC | 28546 | |
| HUBERT, DAVID M | | ADDRESS ON FILE | | | | | | |
| HUBERT, JOEY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | RICHMOND | VA | 23224-0000 | |
| HUBERT, KYLE NEIL | | ADDRESS ON FILE | | | | | | |
| HUBERT, MARY C | | ADDRESS ON FILE | | | | | | |
| HUBERT, MECHELLE DEANN | | ADDRESS ON FILE | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN ST | | | WEST PLAINS | MO | 65775 | |
| HUBIAK, RYAN JAY | | ADDRESS ON FILE | | | | | | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | DAVENPORT | IA | 52808 | |
| HUBIS, BRIAN SHAWN | | ADDRESS ON FILE | | | | | | |
| HUBLER, JAIME CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | CAPE CORAL | FL | 33991-2137 | |
| HUBLER, KYLE R | | ADDRESS ON FILE | | | | | | |
| HUBLER, MEGHAN STEPHANIE | | ADDRESS ON FILE | | | | | | |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HUBLEY, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| HUBSKY, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | |
| HUCHENSKI, JOHN | | ADDRESS ON FILE | | | | | | |
| HUCHIN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| HUCHIN, JIMMY D | | ADDRESS ON FILE | | | | | | |
| HUCK GROUP INC, THE | | 4501 N TAMIAMI TRL STE 214 | | | NAPLES | FL | 34103 | |
| HUCK, KAMAHNI ALTON | | ADDRESS ON FILE | | | | | | |
| HUCK, RYAN ALANN | | ADDRESS ON FILE | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | MODESTO | CA | 95357 | |
| HUCKABEE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HUCKABEE, KEVIN BRYAN | | ADDRESS ON FILE | | | | | | |
| HUCKABEE, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| HUCKABY, BECKY N | | ADDRESS ON FILE | | | | | | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | TUSTIN | CA | 92780-0000 | |
| HUCKABY, JARED DEAN | | ADDRESS ON FILE | | | | | | |
| HUCKABY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HUCKABY, TONY J | | ADDRESS ON FILE | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | CHEYENNE | WY | 82007-2369 | |
| HUCKEBA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | MABLETON | GA | 30059 | |
| HUCKENPOEHLER, LIZA MARIE | | ADDRESS ON FILE | | | | | | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| HUCKFELDT, EVAN D | | ADDRESS ON FILE | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | OWATONNA | MN | 55060 | |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | CRESTWOOD | KY | 40014 | |
| HUCKLEBERRY, JESSICA L | | ADDRESS ON FILE | | | | | | |
| HUCKLEBY, ANSON WADE | | ADDRESS ON FILE | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DR | | | O FALLON | MO | 63366 | |
| HUCKS, CLARENCE | | 480 D ST | | | CONWAY | SC | 29527-3509 | |
| HUCUL, JOSH | | ADDRESS ON FILE | | | | | | |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | HOLLYWOOD | FL | 33024-8709 | |
| HUDACK, MARK T | | ADDRESS ON FILE | | | | | | |
| HUDAK, GERALD JAMES | | ADDRESS ON FILE | | | | | | |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | RANDOLPH | NJ | 07869-0000 | |
| HUDAK, JILL THERESA | | ADDRESS ON FILE | | | | | | |
| HUDAK, JONATHAN BROOKS | | ADDRESS ON FILE | | | | | | |
| HUDAK, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | BAYSIDE | WI | 53217 1765 | |
| HUDAK, MARK P | | 330 JASMINE DR | | | HANOVER | PA | 17331-3464 | |
| HUDAK, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DR | | | GLEN ALLEN | VA | 23060 | |
| HUDALLA, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | VIRGINIA BEACH | VA | 23462 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | UVALDE | TX | 78801 | |
| HUDDLESTON III, BASIL L | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, AMISHI | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, CHRISTOPHER | | 1665 N HAZELTINE DR | | | FAYETTEVILLE | AR | 72704-6163 | |
| HUDDLESTON, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, JEREMY THOMAN | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, JESSE | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | FT MEADE | MD | 20755-0000 | |
| HUDDLESTON, MARC | | ADDRESS ON FILE | | | | | | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | ROSWELL | GA | 30075 | |
| HUDDLESTON, TAUNI RAYE | | ADDRESS ON FILE | | | | | | |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | WALLINGTON | NJ | 07057-2095 | |
| HUDES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUDES, MICHAEL PATRICK | | 6046 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| HUDGENS, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUDGIK, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| HUDGIN, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDGINS & EGE PC | | 1ST FL | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FL | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| HUDGINS LOPEZ, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| HUDGINS, DAWN M | | ADDRESS ON FILE | | | | | | |
| HUDGINS, DAWN M | | ADDRESS ON FILE | | | | | | |
| HUDGINS, GARY LYNN | | ADDRESS ON FILE | | | | | | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | DANVILLE | VA | 24540-3335 | |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | DURHAM | NC | 27703-2746 | |
| HUDGINS, KALI ANN | | ADDRESS ON FILE | | | | | | |
| HUDGINS, MARCUS DWAYNE | | ADDRESS ON FILE | | | | | | |
| HUDGINS, MARLENE | | ADDRESS ON FILE | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | CARY | NC | 27512-1874 | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | FORT LAUDERDALE | FL | 33301-2538 | |
| HUDICK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HUDIMAC, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| HUDKINS, JAMES H | | ADDRESS ON FILE | | | | | | |
| HUDLER, TANYA CATHRINE | | ADDRESS ON FILE | | | | | | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO 8 | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | ADDRESS ON FILE | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | SHELBYVILLE | IN | 46176 2651 | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | BRUNSWICK | ME | 04011 | |
| HUDNUT, DEVON VICTORIA | | ADDRESS ON FILE | | | | | | |
| HUDOCK, JEFFREY BRYANT | | ADDRESS ON FILE | | | | | | |
| HUDON, BETSEY MARY | | ADDRESS ON FILE | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUDON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | FALLS CHURCH | VA | 22042 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON ST | PO BOX 1026 | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | ARDMORE | OK | 73402 | |
| HUDSON II, JOE ERWIN | | ADDRESS ON FILE | | | | | | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | INDIANAPOLIS | IN | 46226 | |
| HUDSON JR, LEROY | | ADDRESS ON FILE | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | STE 101 | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | STE 101 | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | STE 101 | ST LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVE | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH ST | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 071016335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| HUDSON TROPHY | | 6 BROAD ST | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT RD | | | CANDIA | NH | 03034 | |
| HUDSON, ADRIAN AHMAD | | ADDRESS ON FILE | | | | | | |
| HUDSON, ANDREW ALAN | | ADDRESS ON FILE | | | | | | |
| HUDSON, ANGELA | | ADDRESS ON FILE | | | | | | |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | DETROIT | MI | 48223-2321 | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS ON FILE | | | | | | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS ON FILE | | | | | | |
| HUDSON, ASHLEY E | | ADDRESS ON FILE | | | | | | |
| HUDSON, ASHLEY E | | 1631 CENTERVILLE PARKE LN | | | MANAKIN | VA | 23103 | |
| HUDSON, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRANDON ADAIR | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, BRUCE | | P O BOX 282 | | | CLARKDALE | GA | 30111-0282 | |
| HUDSON, BRUCE E | | ADDRESS ON FILE | | | | | | |
| HUDSON, CASEY WAYNE | | ADDRESS ON FILE | | | | | | |
| HUDSON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| HUDSON, CHRISTOPHER | | 4674 POINCIANA DR | | | PENSACOLA | FL | 32526 | |
| HUDSON, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | CORDOVA | TN | 38016-6087 | |
| HUDSON, CLARK D | | ADDRESS ON FILE | | | | | | |
| HUDSON, CRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| HUDSON, DANIEL SOUZA | | ADDRESS ON FILE | | | | | | |
| HUDSON, DAPHNE CAMILLE | | ADDRESS ON FILE | | | | | | |
| HUDSON, DAVID | | ADDRESS ON FILE | | | | | | |
| HUDSON, DAVID JEFFERSON | | ADDRESS ON FILE | | | | | | |
| HUDSON, DEANDRE RAYNARD | | ADDRESS ON FILE | | | | | | |
| HUDSON, DEMARA COURTNEY | | ADDRESS ON FILE | | | | | | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | CHICAGO HEIGHTS | IL | 60411-1906 | |
| HUDSON, DOROTHYA | | ADDRESS ON FILE | | | | | | |
| HUDSON, DUSTIN | | 1516 NATCHEZ  PLACE | | | WYNNE | AR | 72396 | |
| HUDSON, DUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUDSON, EDWIN DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | TAMPA | FL | 33610-0000 | |
| HUDSON, ERIC ALBERT | | ADDRESS ON FILE | | | | | | |
| HUDSON, ERIC ROSS | | ADDRESS ON FILE | | | | | | |
| HUDSON, ERIK C | | ADDRESS ON FILE | | | | | | |
| HUDSON, GENE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUDSON, GLENDON | | ADDRESS ON FILE | | | | | | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | LOS ANGELES | CA | 90043 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | CULVER CITY | CA | 90230 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR APT NO 201 | | | CULVER CITY | CA | 90230 | |
| HUDSON, GREGORY A | | ADDRESS ON FILE | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | RICHMOND | VA | 23233 | |
| HUDSON, JAMELIA ALEXIA | | ADDRESS ON FILE | | | | | | |
| HUDSON, JAMOND | | ADDRESS ON FILE | | | | | | |
| HUDSON, JARRETT | | ADDRESS ON FILE | | | | | | |
| HUDSON, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HUDSON, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| HUDSON, JOHN RANDALL | | ADDRESS ON FILE | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | WILLINGBORO | NJ | 08046-0000 | |
| HUDSON, JOSH JORDAN | | ADDRESS ON FILE | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | HUNTSVILLE | AL | 35805 | |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | LANCASTER | PA | 17603-0000 | |
| HUDSON, KEENAN MOSES | | ADDRESS ON FILE | | | | | | |
| HUDSON, KEVIN WINDHAM | | ADDRESS ON FILE | | | | | | |
| HUDSON, KYLE EVERETT | | ADDRESS ON FILE | | | | | | |
| HUDSON, LARA K | | ADDRESS ON FILE | | | | | | |
| HUDSON, LASHAWN L | | ADDRESS ON FILE | | | | | | |
| HUDSON, LATOYA DENISE | | ADDRESS ON FILE | | | | | | |
| HUDSON, LEE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUDSON, LEONARD BYRON | | ADDRESS ON FILE | | | | | | |
| HUDSON, LUCIEN PAUL | | ADDRESS ON FILE | | | | | | |
| HUDSON, MARCUS | | ADDRESS ON FILE | | | | | | |
| HUDSON, MARK | | 107 FOX HUNT LANE | | | MIDDLETOWN | DE | 19709-0000 | |
| HUDSON, MARK C | | ADDRESS ON FILE | | | | | | |
| HUDSON, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| HUDSON, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | SAN ANTONIO | TX | 78258 | |
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | ROUND LAKE BEACH | IL | 60073-2327 | |
| HUDSON, MELVIN DAVID | | ADDRESS ON FILE | | | | | | |
| HUDSON, MICAH | | ADDRESS ON FILE | | | | | | |
| HUDSON, MICHAEL CURTIS | | ADDRESS ON FILE | | | | | | |
| HUDSON, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | PENSACOLA | FL | 32514 | |
| HUDSON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | TALLAHASSEE | FL | 32311-0000 | |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | CRESTVIEW | FL | 32536-9318 | |
| HUDSON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUDSON, ROCKY FITZGERALD | | ADDRESS ON FILE | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | CHICAGO | IL | 60649-1720 | |
| HUDSON, RUBEN M | | ADDRESS ON FILE | | | | | | |
| HUDSON, SHAWNDELL MAREE | | ADDRESS ON FILE | | | | | | |
| HUDSON, SHELIA | | 5859 PARK RD | | | DORAVILLE | GA | 30340-0000 | |
| HUDSON, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| HUDSON, SUSAN ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | |
| HUDSON, THOMAS R | | ADDRESS ON FILE | | | | | | |
| HUDSON, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| HUDSON, TITSO BRANDON | | ADDRESS ON FILE | | | | | | |
| HUDSON, TODD PHILLIP | | ADDRESS ON FILE | | | | | | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574-0000 | |
| HUDSON, TRAVIS RYAN | | ADDRESS ON FILE | | | | | | |
| HUDSON, VINCENT LEON | | ADDRESS ON FILE | | | | | | |
| HUDSON, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| HUDSON, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON RD | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | PERRY | FL | 32347 | |
| HUDSPETH, NATOSSIAH LASHAY | | ADDRESS ON FILE | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | HURST | TX | 76053 | |
| HUDY, CHRISTY LYNN | | ADDRESS ON FILE | | | | | | |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | LOUISVILLE | KY | 40215 | |
| HUDZINSKI, THADDEUS ANDREW | | ADDRESS ON FILE | | | | | | |
| HUE, SHENEKA SHEIR | | ADDRESS ON FILE | | | | | | |
| HUEBENER, KRISTINE NICOLE | | ADDRESS ON FILE | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | SYRACUSE | NY | 13205 | |
| HUEBNER, CAROLYN POWERS | | ADDRESS ON FILE | | | | | | |
| HUEBNER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUEBNER, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| HUEBSCHMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | LITITZ | PA | 17543-9450 | |
| HUEGEL, RONALD GARY | | ADDRESS ON FILE | | | | | | |
| HUEGEL, THOMAS G | | ADDRESS ON FILE | | | | | | |
| HUEGLE, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | KERNERSVILLE | NC | 27284-8320 | |
| HUELAS JR, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| HUELSEMAN II, JAMES CLAY | | ADDRESS ON FILE | | | | | | |
| HUELSING, NATHANIEL A | | ADDRESS ON FILE | | | | | | |
| HUELSMAN, JOHN A | | ADDRESS ON FILE | | | | | | |
| HUEMILLER, BRANDON AARON | | ADDRESS ON FILE | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | BROADVIEW | IL | 60155 | |
| HUENEMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | MILWAUKEE | WI | 53203 | |
| HUERTA JR , MAURICIO | | ADDRESS ON FILE | | | | | | |
| HUERTA JR , ROSENDO | | ADDRESS ON FILE | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | BYRON | CA | 94514 | |
| HUERTA, ALBERT | | ADDRESS ON FILE | | | | | | |
| HUERTA, ANTHONY | | 265 ALVES LANE | | | NEW BRAUNFELS | TX | 78130-0000 | |
| HUERTA, ANTHONY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | PLAINFIELD | IL | 60544-6990 | |
| HUERTA, DANIEL | | ADDRESS ON FILE | | | | | | |
| HUERTA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | ORLANDO | FL | 32833 | |
| HUERTA, EDWARD J | | ADDRESS ON FILE | | | | | | |
| HUERTA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, INOSENCIO | | ADDRESS ON FILE | | | | | | |
| HUERTA, JASON M | | ADDRESS ON FILE | | | | | | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | CONCORD | CA | 94518-0000 | |
| HUERTA, JAVIER LUIS | | ADDRESS ON FILE | | | | | | |
| HUERTA, JAVIER LUIS | HUERTA, JAVIER LUIS | ADDRESS ON FILE | | | | | | |
| HUERTA, JAVIER LUIS | | ADDRESS ON FILE | | | | | | |
| HUERTA, JERRY VALENTIN | | ADDRESS ON FILE | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | CHICAGO | IL | 60617-5407 | |
| HUERTA, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| HUERTA, KIMBERLY NAOMI | | ADDRESS ON FILE | | | | | | |
| HUERTA, LINDA | | 902 SW RIVER ROCK ST | | | BENTONVILLE | AR | 72712-8106 | |
| HUERTA, MANUEL R | | ADDRESS ON FILE | | | | | | |
| HUERTA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| HUERTA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HUERTA, NOAH | | ADDRESS ON FILE | | | | | | |
| HUERTA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HUERTA, RUBEN | | ADDRESS ON FILE | | | | | | |
| HUERTA, SERGIO | | ADDRESS ON FILE | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | CHICAGO | IL | 60629-3922 | |
| HUERTA, TERRENCE ISAIAH | | ADDRESS ON FILE | | | | | | |
| HUERTAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| HUERTAS, ERIC JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | CHICAGO | IL | 60618-2308 | |
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | MIAMI | FL | 33169 | |
| HUERTAS, MARCUS J | | ADDRESS ON FILE | | | | | | |
| HUERTAS, MARISSA ANDREA | | ADDRESS ON FILE | | | | | | |
| HUERTAS, VERONICA MARIE | | ADDRESS ON FILE | | | | | | |
| HUERY, DARICK EUGENE | | ADDRESS ON FILE | | | | | | |
| HUESKE, STEVE RUXTON | | ADDRESS ON FILE | | | | | | |
| HUESO, HECTOR EDUARDO | | ADDRESS ON FILE | | | | | | |
| HUET, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | CHESTERFIELD | MO | 63017-0000 | |
| HUETTEMAN, BRETT CLINTON | | ADDRESS ON FILE | | | | | | |
| HUEY, BEN | | ADDRESS ON FILE | | | | | | |
| HUEY, CAITLIN ELYSE | | ADDRESS ON FILE | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| HUEY, KYLE RICHARD | | ADDRESS ON FILE | | | | | | |
| HUEY, SOMIKA R | | ADDRESS ON FILE | | | | | | |
| HUEY, TIM ALLEN | | ADDRESS ON FILE | | | | | | |
| HUEY, VERNER | | 50 WENDY WAY | | | DOUGLASVILLE | GA | 30134 | |
| HUEYTOWN CITY OF | | HUEYTOWN CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | HUEYTOWN | AL | 35023 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | |
| HUEZO, ANGEL | | ADDRESS ON FILE | | | | | | |
| HUEZO, CYNTHIA LISETTE | | ADDRESS ON FILE | | | | | | |
| HUEZO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUFF CATHARINE | | 11338 HESSONG BRIDGE RD | | | THURMONT | MD | 21788 | |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | |
| HUFF, AARON DRAKE | | ADDRESS ON FILE | | | | | | |
| HUFF, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| HUFF, BRANDON | | ADDRESS ON FILE | | | | | | |
| HUFF, BRANDON DRAKE | | ADDRESS ON FILE | | | | | | |
| HUFF, BRESHAUNA L | | ADDRESS ON FILE | | | | | | |
| HUFF, BRITT KAYLE | | ADDRESS ON FILE | | | | | | |
| HUFF, CALEB LUNDY | | ADDRESS ON FILE | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | DENVER | CO | 802204135 | |
| HUFF, CASEY L | | ADDRESS ON FILE | | | | | | |
| HUFF, CLARKE | | ADDRESS ON FILE | | | | | | |
| HUFF, DANIEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| HUFF, DANIEL WADE | | ADDRESS ON FILE | | | | | | |
| HUFF, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| HUFF, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| HUFF, DEON | RICKY J  BOGGS  REPRESENTATIVE  OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG  161 SOUTH HIGH ST | | | AKRON | OH | 44308 | |
| HUFF, DEON E | | ADDRESS ON FILE | | | | | | |
| HUFF, DOMINIQUE SHONTE | | ADDRESS ON FILE | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | WHITE PLAINS | MD | 20695 | |
| HUFF, ERIC | | ADDRESS ON FILE | | | | | | |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | CROSS JUNCTION | VA | 22625 | |
| HUFF, JAMES LYNN | | ADDRESS ON FILE | | | | | | |
| HUFF, JARROD ALLEN | | ADDRESS ON FILE | | | | | | |
| HUFF, JASON ROLAND | | ADDRESS ON FILE | | | | | | |
| HUFF, JOHN G | | ADDRESS ON FILE | | | | | | |
| HUFF, JONATHAN RILEY | | ADDRESS ON FILE | | | | | | |
| HUFF, JORDAN | | ADDRESS ON FILE | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | CARMEL | IN | 46032-0000 | |
| HUFF, JOSHUA BRENT | | ADDRESS ON FILE | | | | | | |
| HUFF, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| HUFF, JUDITH L | | 906 PHELAN DR | | | LEBANON | TN | 37090-5046 | |
| HUFF, KENNETH B | | ADDRESS ON FILE | | | | | | |
| HUFF, KEVIN | | ADDRESS ON FILE | | | | | | |
| HUFF, LESHAUN DEMETRIA | | ADDRESS ON FILE | | | | | | |
| HUFF, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | NEW CASTLE | DE | 19720 | |
| HUFF, QUINISHEA R | | ADDRESS ON FILE | | | | | | |
| HUFF, RICHARD | | ADDRESS ON FILE | | | | | | |
| HUFF, ROBERT L | | ADDRESS ON FILE | | | | | | |
| HUFF, RYAN | | ADDRESS ON FILE | | | | | | |
| HUFF, SETH MARCHAND | | ADDRESS ON FILE | | | | | | |
| HUFF, SHAINA VERONICA | | ADDRESS ON FILE | | | | | | |
| HUFF, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| HUFF, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| HUFF, TIMOTHY N | | ADDRESS ON FILE | | | | | | |
| HUFF, TYLER ROBERT | | ADDRESS ON FILE | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | BRUNSWICK | GA | 31525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFFAKER JR, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| HUFFAKER, MONICA AMBER | | ADDRESS ON FILE | | | | | | |
| HUFFER, ANITA | | 7100 S LUCAS RD | | | BLOOMINGTON | IN | 47401-9541 | |
| HUFFER, HANNAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HUFFIN, LATRICA RENODIA | | ADDRESS ON FILE | | | | | | |
| HUFFINE, ANDREA RYAN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, BRANDON | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, CHAD ALAN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, DAISY D | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, DEREK SANFORD | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | GRAY | TN | 37615 | |
| HUFFMAN, ERIK JAMAEL | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | LINO LAKES | MN | 55014 | |
| HUFFMAN, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JAMES CURTIS | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JASON JOE | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | MECHANICSVILLE | VA | 23116 | |
| HUFFMAN, JOHN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | WENTZVILLE | MO | 63385-0000 | |
| HUFFMAN, JOHNNY LEE | | 3439 WAYNE RANKIN RD | | | LOUISVILLE | TN | 37777-3724 | |
| HUFFMAN, JOSHUA DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, KAREN W | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | THE COLONY | TX | 75056-0000 | |
| HUFFMAN, MINDI MICHELLE | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, MINDY ELAINE | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, PATRICIA LYN | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, PEYTON | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, ROBIN J | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, SAM | | 13409 SADDLEBROOK TRL A | | | AUSTIN | TX | 78729 | |
| HUFFMAN, SAM B | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, TARA J | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | HOLLYWOOD | FL | 33023-2126 | |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | ANN ARBOR | MI | 48105-1215 | |
| HUFFMAN, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| HUFFMAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUFFMON, KEITH | | 108 OAKWOOD RD | | | CANONSBURG | PA | 15317-2625 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD, JARRED ANDREW | | ADDRESS ON FILE | | | | | | |
| HUFFORD, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | ALEXANDRIA | VA | 22312-5059 | |
| HUFFORD, WHITNEY BROOKE | | ADDRESS ON FILE | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | ROCHESTER | WA | 98579 | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | MOSS POINT | MS | 39563-2311 | |
| HUFFSTETLER, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| HUFFSTETLER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | MARYVILLE | TN | 37804-0000 | |
| HUFFSTODT, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| HUFFSTODT, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | ADDRESS ON FILE | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | COLUMBUS | OH | 43271-3091 | |
| HUFLAND, GARRETT GRIFFIN | | ADDRESS ON FILE | | | | | | |
| HUFMAN, ALEXANDER GORDON | | ADDRESS ON FILE | | | | | | |
| HUFNELL, MEGHAN HOPE | | ADDRESS ON FILE | | | | | | |
| HUFSTETLER, COREY EUGENE | | ADDRESS ON FILE | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | |
| HUFT, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | ALTOONA | WI | 54720 | |
| HUG, JOE | | 4390 DAYWALT RD | | | SEBASTOPOL | CA | 95472 | |
| HUGAN, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| HUGDAHL, MICHELLE LISA | | ADDRESS ON FILE | | | | | | |
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | COLUMBIA | SC | 29210 | |
| HUGEE, ERRICK LEMARR | | ADDRESS ON FILE | | | | | | |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | SAN ANTONIO | TX | 78238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGELIER, MARY JANE | | ADDRESS ON FILE | | | | | | |
| HUGENDUBLER, AMY E | | ADDRESS ON FILE | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | TELFORD | PA | 18969-1122 | |
| HUGGAR, CORY JOSHUA | | ADDRESS ON FILE | | | | | | |
| HUGGARD, EVAN TORIAN | | ADDRESS ON FILE | | | | | | |
| HUGGETT, DANIEL J | | ADDRESS ON FILE | | | | | | |
| HUGGETT, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | ADDRESS ON FILE | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | HAMPTON | VA | 23666 | |
| HUGGINS CONSTRUCTION | | 404 BRENTWOOD DR | | | NEWPORT NEWS | VA | 23601-3510 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | MARIETTA | GA | 30062 | |
| HUGGINS, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| HUGGINS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | PHENIX CITY | AL | 36869 | |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | PARRISH | FL | 34219-0000 | |
| HUGGINS, CHRISTOPHER JACK | | ADDRESS ON FILE | | | | | | |
| HUGGINS, DENNIS RICHARD | | ADDRESS ON FILE | | | | | | |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | FLORENCE | SC | 29505-3408 | |
| HUGGINS, JEFF | | ADDRESS ON FILE | | | | | | |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | ALTAMONT | NY | 12009-0000 | |
| HUGGINS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HUGGINS, KELLEN SWEN | | ADDRESS ON FILE | | | | | | |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | RICHMOND | VA | 23231-5335 | |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | NORFOLK | VA | 23502 | |
| HUGGINS, MITCHELL J | | ADDRESS ON FILE | | | | | | |
| HUGGINS, NATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| HUGGINS, RENEE BINGHAM | | ADDRESS ON FILE | | | | | | |
| HUGGINS, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | |
| HUGGINS, SHALENA A | | ADDRESS ON FILE | | | | | | |
| HUGGINS, SHAWNTAY DENISE | | ADDRESS ON FILE | | | | | | |
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | OLNEY | MD | 20832-1104 | |
| HUGH, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUGH, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | BANGOR | ME | 04401 | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | RALEIGH | NC | 27620 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | CINCINNATI | OH | 45246 | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | PIERRE | SD | 57501 | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | CHICO | CA | 95973 | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | STOCKBRIDGE | GA | 30281 | |
| HUGHES II, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | COATESVILLE | PA | 19320 | |
| HUGHES JR , BRIAN | | ADDRESS ON FILE | | | | | | |
| HUGHES JR , CARLTON | | ADDRESS ON FILE | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 606936874 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | BALTIMORE | MD | 21264 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | OCALA | FL | 34471 | |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUMNER | | 9805 DUTCH GAP DR | | | FREDERICKSBURG | VA | 22407 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | ATLANTA | GA | 30368-2188 | |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | MURPHY | NC | 28906 | |
| HUGHES VELA, VANESSA | | ADDRESS ON FILE | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FL | | HOUSTON | TX | 77002 | |
| HUGHES, AARON P | | ADDRESS ON FILE | | | | | | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | HIGHLAND | CA | 92346 | |
| HUGHES, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| HUGHES, AISHA LATOYA | | ADDRESS ON FILE | | | | | | |
| HUGHES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUGHES, AMANDA | | ADDRESS ON FILE | | | | | | |
| HUGHES, AMANDA HILARY | | ADDRESS ON FILE | | | | | | |
| HUGHES, AMANDA L | | ADDRESS ON FILE | | | | | | |
| HUGHES, ANDREW | | ADDRESS ON FILE | | | | | | |
| HUGHES, ANGELA LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, ANGLEA D | | 127 LAUREL GREEN CT | | | SAVANNAH | GA | 31419-9174 | |
| HUGHES, ANNA | | ADDRESS ON FILE | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | GOOCHLAND | VA | 23063 | |
| HUGHES, AUSTIN H | | ADDRESS ON FILE | | | | | | |
| HUGHES, BARRY | | 20 SCHILLING CR | | | HANSCOM AFB | MA | 01731-2300 | |
| HUGHES, BILL | | ADDRESS ON FILE | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | OAKLAND | TN | 38060 | |
| HUGHES, BRENT L | | ADDRESS ON FILE | | | | | | |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | MILLERSVILLE | MD | 21108 | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | BAKERSFIELD | CA | 93311 | |
| HUGHES, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| HUGHES, BRIAN J | | ADDRESS ON FILE | | | | | | |
| HUGHES, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| HUGHES, BUDDY | | ADDRESS ON FILE | | | | | | |
| HUGHES, CALEB MITCHELL | | ADDRESS ON FILE | | | | | | |
| HUGHES, CASEY WARD | | ADDRESS ON FILE | | | | | | |
| HUGHES, CASMIR JAMES | | ADDRESS ON FILE | | | | | | |
| HUGHES, CENTURUS YARY | | ADDRESS ON FILE | | | | | | |
| HUGHES, CHAD E | | ADDRESS ON FILE | | | | | | |
| HUGHES, CHAISE PAUL | | ADDRESS ON FILE | | | | | | |
| HUGHES, CHRISTIAN KATHRYN | | ADDRESS ON FILE | | | | | | |
| HUGHES, CHRISTINE LOUISE | | ADDRESS ON FILE | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | VINELAND | NJ | 08361 | |
| HUGHES, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| HUGHES, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, COLE M | | ADDRESS ON FILE | | | | | | |
| HUGHES, COURTNEY | | ADDRESS ON FILE | | | | | | |
| HUGHES, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUGHES, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| HUGHES, DANIEL COVINGTON | | ADDRESS ON FILE | | | | | | |
| HUGHES, DANIEL M | | ADDRESS ON FILE | | | | | | |
| HUGHES, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| HUGHES, DAVID CRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HUGHES, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | MARYVILLE | TN | 37804-3909 | |
| HUGHES, DENNIS JASON | | ADDRESS ON FILE | | | | | | |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | FREDERICKSBURG | VA | 22405-1632 | |
| HUGHES, DEREK ROBERT | | ADDRESS ON FILE | | | | | | |
| HUGHES, DERRICK MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUGHES, DESTINEE ANGELICA | | ADDRESS ON FILE | | | | | | |
| HUGHES, DEVIN KENDALL | | ADDRESS ON FILE | | | | | | |
| HUGHES, DILLON ALEX | | ADDRESS ON FILE | | | | | | |
| HUGHES, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| HUGHES, EDWARD PATRICK | | ADDRESS ON FILE | | | | | | |
| HUGHES, ELLENA | | ADDRESS ON FILE | | | | | | |
| HUGHES, ELLISON MICHELLE | | ADDRESS ON FILE | | | | | | |
| HUGHES, ELYSSA HOPE | | ADDRESS ON FILE | | | | | | |
| HUGHES, EMILY NICOLE | | ADDRESS ON FILE | | | | | | |
| HUGHES, ERIN ELIZABETH | | 164 MULOD ST | | | NORWOOD | MA | 02062 | |
| HUGHES, FLORENCE TREISE | | ADDRESS ON FILE | | | | | | |
| HUGHES, GARY PHILIP | | ADDRESS ON FILE | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | DALLAS | TX | 75216 | |
| HUGHES, HEATH EDWARD | | ADDRESS ON FILE | | | | | | |
| HUGHES, HEATHER | | ADDRESS ON FILE | | | | | | |
| HUGHES, HEATHER YUVONNE | | ADDRESS ON FILE | | | | | | |
| HUGHES, HUNTER C | | ADDRESS ON FILE | | | | | | |
| HUGHES, JAIME | | ADDRESS ON FILE | | | | | | |
| HUGHES, JAMES GARRETT | | ADDRESS ON FILE | | | | | | |
| HUGHES, JAMES MORTON | | ADDRESS ON FILE | | | | | | |
| HUGHES, JAMIN R | | ADDRESS ON FILE | | | | | | |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | GLEN ALLEN | VA | 23060-6245 | |
| HUGHES, JASMIN L | | ADDRESS ON FILE | | | | | | |
| HUGHES, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, JEREMIA NATHAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, JEREMIAH LYNDON | | ADDRESS ON FILE | | | | | | |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | ORLANDO | FL | 32819-0000 | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | FRANKLIN | TN | 37064 2737 | |
| HUGHES, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| HUGHES, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| HUGHES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, JORDAN CARL | | ADDRESS ON FILE | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | CHAMPAIGN | IL | 61821 | |
| HUGHES, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| HUGHES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, JUDITH A | | 383 PEARL DR | | | LIVERMORE | CA | 94550 | |
| HUGHES, KATELIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUGHES, KATELYN MARIE | | ADDRESS ON FILE | | | | | | |
| HUGHES, KESHA DAWN | | ADDRESS ON FILE | | | | | | |
| HUGHES, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| HUGHES, KEVIN R | | ADDRESS ON FILE | | | | | | |
| HUGHES, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HUGHES, LARRY D | | 9300 ELECTRA LN | | | RICHMOND | VA | 23228 | |
| HUGHES, LAUREN | | ADDRESS ON FILE | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVE | | | REISTERSTOWN | MD | 21136 | |
| HUGHES, LENORA | | ADDRESS ON FILE | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | LAWRENCEVILLE | GA | 30045-3344 | |
| HUGHES, LOU | | PO BOX 521 | | | LITTLE ROCK | AR | 72203 | |
| HUGHES, LOUIS KENT | | ADDRESS ON FILE | | | | | | |
| HUGHES, MACKENZIE KATE | | ADDRESS ON FILE | | | | | | |
| HUGHES, MARIA N | | ADDRESS ON FILE | | | | | | |
| HUGHES, MARK A | | ADDRESS ON FILE | | | | | | |
| HUGHES, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| HUGHES, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| HUGHES, MATTHEW DUSTIN | | ADDRESS ON FILE | | | | | | |
| HUGHES, MEAGAN LYNN | | ADDRESS ON FILE | | | | | | |
| HUGHES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HUGHES, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | DACULA | GA | 30019-0000 | |
| HUGHES, MIKE A | | ADDRESS ON FILE | | | | | | |
| HUGHES, NASH JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | GERMANTOWN | TN | 38138-4104 | |
| HUGHES, NATHAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, NATHAN ALBERT | | ADDRESS ON FILE | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| HUGHES, NICOLE S | | ADDRESS ON FILE | | | | | | |
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | EAST SAINT LOUIS | IL | 62205-2139 | |
| HUGHES, PHIL | | 328 HIGH ST | | | FLUSHING | OH | 43977 | |
| HUGHES, PHILIP C | | ADDRESS ON FILE | | | | | | |
| HUGHES, RACHEL D | | ADDRESS ON FILE | | | | | | |
| HUGHES, RAFAEL R | | ADDRESS ON FILE | | | | | | |
| HUGHES, RAY BRYANT | | ADDRESS ON FILE | | | | | | |
| HUGHES, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| HUGHES, REBECCA DAWN | | ADDRESS ON FILE | | | | | | |
| HUGHES, RICHARD I | | ADDRESS ON FILE | | | | | | |
| HUGHES, ROBERT J | | 2610 PLYMOUTH RD | APT 304 | | JOHNSON CITY | TN | 37601 | |
| HUGHES, ROBERT JACK | | ADDRESS ON FILE | | | | | | |
| HUGHES, RYAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, RYAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HUGHES, SADE K | | ADDRESS ON FILE | | | | | | |
| HUGHES, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| HUGHES, SARA J | | ADDRESS ON FILE | | | | | | |
| HUGHES, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, SEAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, SEAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, SHANE JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUGHES, SHAWN TIMMONS | | ADDRESS ON FILE | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEPHANIE R | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEPHEN M D | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEVE | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEVEN MARCUS | | ADDRESS ON FILE | | | | | | |
| HUGHES, STEWART SHERWOOD | | ADDRESS ON FILE | | | | | | |
| HUGHES, TA TANISHA ARKISH | | ADDRESS ON FILE | | | | | | |
| HUGHES, TANNER CHAZZ | | ADDRESS ON FILE | | | | | | |
| HUGHES, THADDEUS DEASTEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, THOMAS LEONARD | | ADDRESS ON FILE | | | | | | |
| HUGHES, THOMAS R | | 25680 CHALMER | | | ROSEVILLE | MI | 48066 | |
| HUGHES, TIM DAVID | | ADDRESS ON FILE | | | | | | |
| HUGHES, TRAVIS PRESTON | | ADDRESS ON FILE | | | | | | |
| HUGHES, TYLER | | ADDRESS ON FILE | | | | | | |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | ROWLETT | TX | 75088-0000 | |
| HUGHES, TYLER HESTON | | ADDRESS ON FILE | | | | | | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | TUCSON | AZ | 85705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HUGHES, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| HUGHES, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| HUGHES, WILLIAM SAMUEL | | ADDRESS ON FILE | | | | | | |
| HUGHES, ZACHARY D | | 15508 ANDERSON DR | | | BILOXI | MS | 39532 | |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | KNOXVILLE | TN | 37918 | |
| HUGHETT, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220-3257 | |
| HUGHEY, MATTIE L | | ADDRESS ON FILE | | | | | | |
| HUGHEY, RONALD A | | ADDRESS ON FILE | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | MECHANICSVILLE | VA | 23116 | |
| HUGHLEY, ISAAC | | ADDRESS ON FILE | | | | | | |
| HUGHLEY, KENNY | | ADDRESS ON FILE | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR RD | | | POUGHKEEPSIE | NY | 12603 | |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | PARADISE | CA | 95969-3140 | |
| HUGHSON, BRENDAN GREGORY | | ADDRESS ON FILE | | | | | | |
| HUGHSON, DANIEL GUY | | ADDRESS ON FILE | | | | | | |
| HUGILL, CAROLINA | | ADDRESS ON FILE | | | | | | |
| HUGILL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUGLE, PATRICIA | | 800 EWART AVE | | | COLUMBUS | GA | 31906 | |
| HUGLE, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| HUGLON, JULIA LOUISE | | ADDRESS ON FILE | | | | | | |
| HUGLON, TRAVIS S | | ADDRESS ON FILE | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2616 TYLER AVE | | | MCALLEN | TX | 78503-7952 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | HESPERIA | CA | 92345-0000 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45225 | |
| HUGUELY, VERNON D | | 1562 CHASE AVE APT NO 5 | | | CINCINNATI | OH | 45223 | |
| HUGUENARD, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HUGUET, MARC R | | ADDRESS ON FILE | | | | | | |
| HUGUET, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| HUH, ADRIAN | | ADDRESS ON FILE | | | | | | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| HUH, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| HUHAK, WAYNE | | 4325 W 60TH ST | | | BROOKLYN | OH | 44144 | |
| HUHN, BRETT | | 14005 CASTLE BLVD | APT 102 | | SILVER SPRING | MD | 20904 | |
| HUHN, MICHAEL | | 901 N WOOD AVE | | | WICHITA | KS | 67212 | |
| HUHRA, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| HUI FU, WEN | | 201 CRAWFORD ST | APT 308 | | TERRE HAUTE | IN | 47807 | |
| HUI, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| HUI, HE | | 98 GARRISON AVE | | | DOVER | NJ | 07801-0000 | |
| HUI, LO H | | 1515 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| HUI, LO HENG | | ADDRESS ON FILE | | | | | | |
| HUI, LO HENG | | 1515 E MARBURY ST | | | W COVINA | CA | 91791 | |
| HUI, TED CHANHUY | | ADDRESS ON FILE | | | | | | |
| HUIET, TERENCE SCOTT | | ADDRESS ON FILE | | | | | | |
| HUIGENS, DEREK | | ADDRESS ON FILE | | | | | | |
| HUINER, JEFFREY T | | 2043 CROSSING CT | | | LOMBARD | IL | 60148-6185 | |
| HUIPE, ERANDI | | ADDRESS ON FILE | | | | | | |
| HUITT, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| HUITZ, MERYLYN GISELLA | | ADDRESS ON FILE | | | | | | |
| HUIZA, WALTER B | | ADDRESS ON FILE | | | | | | |
| HUIZAR, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| HUIZAR, ANDRES | | ADDRESS ON FILE | | | | | | |
| HUIZAR, ESTELLA | | ADDRESS ON FILE | | | | | | |
| HUIZAR, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| HUIZAR, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| HUIZAR, STEVEN ADAM | | ADDRESS ON FILE | | | | | | |
| HUIZAR, VALERIE P | | ADDRESS ON FILE | | | | | | |
| HUIZENGA, KEVIN ADAM | | ADDRESS ON FILE | | | | | | |
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVE | | | GRANT | MI | 49327 | |
| HUBER, KRYSTA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| HUKILL, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| HULBERT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| HULBERT, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| HULEATT, SARA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULEISY, JOSH AZIZ | | ADDRESS ON FILE | | | | | | |
| HULERO RIVERA, EMANUEL | | ADDRESS ON FILE | | | | | | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | EL CAJON | CA | 92019 | |
| HULETT, CHRIS | | 209 KATHY CT | | | CREEDMOOR | NC | 27522 | |
| HULETT, CHRISTOPHER | | 1907 HAW BRANCH RD | | | BEULAVILLE | NC | 28518 | |
| HULETT, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| HULETT, MAHOGANY LASHA | | ADDRESS ON FILE | | | | | | |
| HULETT, MATHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| HULETT, NATHAN | | ADDRESS ON FILE | | | | | | |
| HULETT, TAYLOR ANNE | | ADDRESS ON FILE | | | | | | |
| HULICK, GERALD | | 4440 ELLWOOD RD | | | NEW CASTLE | PA | 16101 | |
| HULIN, SAMUEL GENE | | ADDRESS ON FILE | | | | | | |
| HULING III, ELIJAH | | ADDRESS ON FILE | | | | | | |
| HULINGS, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| HULKE, BRYAN | | ADDRESS ON FILE | | | | | | |
| HULL III, THEODORE | | ADDRESS ON FILE | | | | | | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | AUGUSTA | GA | 30903 | |
| HULL, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| HULL, ANDREEN K | | 1724 A FAYETTE WALK | | | HOFFMAN ESTATES | IL | 60195 | |
| HULL, ANDRU | | ADDRESS ON FILE | | | | | | |
| HULL, ANDRU | | 3347 HARPETH SPRINGS DR | | | NASHVILLE | TN | 37221 | |
| HULL, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | |
| HULL, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| HULL, CHRIS | | ADDRESS ON FILE | | | | | | |
| HULL, CODEY JAMES | | ADDRESS ON FILE | | | | | | |
| HULL, DEREK R | | ADDRESS ON FILE | | | | | | |
| HULL, JARED RANDALL | | ADDRESS ON FILE | | | | | | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| HULL, JASON M | | ADDRESS ON FILE | | | | | | |
| HULL, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HULL, JOHN | | 20445 COUNTY RD H | | | WESTON | MO | 64098-0000 | |
| HULL, JOHN PARKER | | ADDRESS ON FILE | | | | | | |
| HULL, KELLIE | | 36082 CAPPER | | | CLINTON TWP | MI | 48035 | |
| HULL, KELLIE MARIE | | ADDRESS ON FILE | | | | | | |
| HULL, KEVIN | | ADDRESS ON FILE | | | | | | |
| HULL, MANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| HULL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| HULL, PATRICK STERLING | | ADDRESS ON FILE | | | | | | |
| HULL, PHILLIP TODD | | ADDRESS ON FILE | | | | | | |
| HULL, RAMONA | | 863 S WATERVIEW DR | | | CLERMONT | FL | 34711 | |
| HULL, RAMONA F | | ADDRESS ON FILE | | | | | | |
| HULL, SAMUEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| HULL, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | OROVILLE | CA | 95966 | |
| HULL, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | BERRIEN CENTER | MI | 49102 | |
| HULLANDER, ALLEN SETH | | ADDRESS ON FILE | | | | | | |
| HULLER, DAVID E | | 331 FELL LN | | | SCHWENKSVILLE | PA | 19473-1869 | |
| HULLEY, WESLEY DAVID | | ADDRESS ON FILE | | | | | | |
| HULLINGER, ROCHELLE ANNE | | ADDRESS ON FILE | | | | | | |
| HULLINGER, TAYLOR GILBERT | | ADDRESS ON FILE | | | | | | |
| HULLOM, CHARVIS LEWIS | | ADDRESS ON FILE | | | | | | |
| HULLUM, TALIA KEANNA | | ADDRESS ON FILE | | | | | | |
| HULOCK, KYLIE AMBER | | ADDRESS ON FILE | | | | | | |
| HULON, JASON | | ADDRESS ON FILE | | | | | | |
| HULSE, ASHLEY ANNETTE | | ADDRESS ON FILE | | | | | | |
| HULSE, CAITLIN PAMELA | | ADDRESS ON FILE | | | | | | |
| HULSE, KASEY D | | ADDRESS ON FILE | | | | | | |
| HULSE, RAQUEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HULSE, SETH THOMAS | | ADDRESS ON FILE | | | | | | |
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | MATTHEWS | NC | 28105-0366 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | GAINESVILLE | GA | 30507 | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | FRANKLIN | TN | 37064-2256 | |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | STE 11 | | FRANKLIN | TN | 37064 | |
| HULSEY, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| HULSEY, KELLY O | | ADDRESS ON FILE | | | | | | |
| HULSEY, MILTON LEE | | ADDRESS ON FILE | | | | | | |
| HULSEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | AURORA | IL | 60504-0000 | |
| HULSEY, WHITNEY | | 9432 YORKTOWN DR | | | SAINT LOUIS | MO | 63137-0000 | |
| HULSEY, WHITNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HULSIZER, LUCAS BRADLEY | | ADDRESS ON FILE | | | | | | |
| HULT, ANDREW | | ADDRESS ON FILE | | | | | | |
| HULT, ANDREW | | 1602 RIVERSIDE DR | | | MCHENRY | IL | 60050-0000 | |
| HULTMAN, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | DORCHESTER | MA | 02125-0000 | |
| HULTSTROM, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| HUM, JAMES W | | ADDRESS ON FILE | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 401 N MICHIGAN AVE STE 2200 | | | CHICAGO | IL | 60611 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 606035205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 361250407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | LAFAYETTE | CA | 94549 | |
| HUMANTECH | | 900 VICTORS WAY | STE 220 | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | STE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING RD | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| HUMAYON, SALMAN | | ADDRESS ON FILE | | | | | | |
| HUMAYUN, HARRIS | | ADDRESS ON FILE | | | | | | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | DENVER | CO | 80238 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | PITTSBURGH | PA | 15218-1849 | |
| HUMBERSTONE, ROBERT L | | ADDRESS ON FILE | | | | | | |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | HOUSTON | TX | 77092-4229 | |
| HUMBERTO, FLORES | | 9345 E AVE N | | | HOUSTON | TX | 77012-2219 | |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | BAYTOWN | TX | 77520-5914 | |
| HUMBLE II, JULIAN KEITH | | ADDRESS ON FILE | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | HUMBLE | TX | 77347 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | HOUSTON | TX | 77210-4020 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | HUMBLE INDEPENDENT SCHOOL DISTRICT | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | HUMBLE | TX | 77347 | |
| HUMBLE, JAMES | | ADDRESS ON FILE | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | CHICO | CA | 95926 | |
| HUMBLE, NATHAN ALLAN | | ADDRESS ON FILE | | | | | | |
| HUMBLE, NEELY | | ADDRESS ON FILE | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | PONCA CITY | OK | 74604-5176 | |
| HUMBLES JR , RENALDO | | ADDRESS ON FILE | | | | | | |
| HUMBLES, DERRICK | | 100 FULKERSON DR | | | WATERBURY | CT | 06708-1444 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH ST | 6TH JUDICIAL DISTRICT COURT | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUME, BRENDAN JAMES | | ADDRESS ON FILE | | | | | | |
| HUME, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| HUME, JORDAN R | | 369 SPRINGVIEW LN | | | SUMMERVILLE | SC | 29485 | |
| HUME, JORDAN RALPH | | ADDRESS ON FILE | | | | | | |
| HUMERICKHOUSE, MATTHEW ALYN | | ADDRESS ON FILE | | | | | | |
| HUMES, BENJAMIN REESE | | ADDRESS ON FILE | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | WEXFORD | PA | 15090 | |
| HUMES, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| HUMES, KIM | | ADDRESS ON FILE | | | | | | |
| HUMES, MARCUS LEE | | ADDRESS ON FILE | | | | | | |
| HUMES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| HUMIC, BELMA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMIC, MURIS | | ADDRESS ON FILE | | | | | | |
| HUMISTON, ROBERT | | ADDRESS ON FILE | | | | | | |
| HUMM, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| HUMM, ZACHARY | | ADDRESS ON FILE | | | | | | |
| HUMMEL, CAITLYN | | ADDRESS ON FILE | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | ADDRESS ON FILE | | | | | | |
| HUMMEL, DEAN M | | ADDRESS ON FILE | | | | | | |
| HUMMEL, JOSH MARTIN | | ADDRESS ON FILE | | | | | | |
| HUMMEL, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUMMEL, PHILLIP SCOTT | | ADDRESS ON FILE | | | | | | |
| HUMMEL, SEAN D | | ADDRESS ON FILE | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | HOUSTON | TX | 77092 | |
| HUMMELL, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| HUMMER, CHAD HUMBERT | | ADDRESS ON FILE | | | | | | |
| HUMMER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | LEXINGTON | KY | 40502 | |
| HUMPHREY, ADAM TALIAFERRO | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, ALONZO MARQUAIL | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, ATIBA O | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, BONITA ANNE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, BRYON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, CHARLIE W | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | FARMINGTON | NY | 14425 | |
| HUMPHREY, CRAIG T | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, DAMIEN H | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, JAIMEE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, KYLE C | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, LESLIE NICOLE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, LOUIS | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, LUCAS LORENZO | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, MATHEW RYAN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | FT MONMOUTH | NJ | 07703-0000 | |
| HUMPHREY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | CINCINNATI | OH | 45207 | |
| HUMPHREY, OSCAR KYRAN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, PARIS M | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, PAUL C | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, RACHELL | | 251 BOUVANT DR | | | PRINCETON | NJ | 08540 | |
| HUMPHREY, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, RICHARD M | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, RYAN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, SOMONE NICOLE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, STEVEN | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, TERRI LEIGH | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, TREAVERN QUACY | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, TYLER DALTON | | ADDRESS ON FILE | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | LOUISVILLE | KY | 40215 | |
| HUMPHREY, WALTER J | | ADDRESS ON FILE | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY RD | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | TUCSON | AZ | 85748 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | ORTONVILLE | MI | 48462 | |
| HUMPHREYS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HUMPHREYS, JOHN D | | ADDRESS ON FILE | | | | | | |
| HUMPHREYS, MIKE C | | ADDRESS ON FILE | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | CLINTON | KY | 42031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | HUNTINGDON VALLY | PA | 19006-0000 | |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | ATLANTA | GA | 30309 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVE | | | DENVER | CO | 80204 | |
| HUMPHRIES, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, ELIZABETH C & WILLIAM H | | 1209 W ROGERS AVE | | | HARRISON | AR | 72601 | |
| HUMPHRIES, HAROLD E | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, JOHN FREDRICK | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, KHYLIE P | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, RONALD MAURICE | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, SARAH | | 1160 PLEASANTVIEW RD | | | RICHMOND | VA | 23236 | |
| HUMPHRIES, SARAH K | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | LUGOFF | SC | 29078 | |
| HUMPHRIES, TERRELL | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, THOMAS DAVID | | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, ZACHARY HIGHT | | ADDRESS ON FILE | | | | | | |
| HUMPHRYES, GRANT JORDAN | | ADDRESS ON FILE | | | | | | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | ORLANDO | FL | 32807 | |
| HUNCHUCK, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HUNDAHL, SHANNON | | ADDRESS ON FILE | | | | | | |
| HUNDAL, JASPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, CHAD STEVEN | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES C | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | ZEELAND | MI | 49464 | |
| HUNDLEY, JOEL K | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, LYNNE | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, TRAVIS L | | ADDRESS ON FILE | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | MIAMI BEACH | FL | 33139-7369 | |
| HUNEWILL, RACHEL HUNEWILL | | ADDRESS ON FILE | | | | | | |
| HUNEYCUTT, CHARLES DANE | | ADDRESS ON FILE | | | | | | |
| HUNG, ANDREW | | ADDRESS ON FILE | | | | | | |
| HUNG, HENRY | | ADDRESS ON FILE | | | | | | |
| HUNG, JEFF B | | ADDRESS ON FILE | | | | | | |
| HUNG, K | | 311 SEGOVIA WAY | | | PFLUGERVILLE | TX | 78660-7802 | |
| HUNG, KEITH M | | ADDRESS ON FILE | | | | | | |
| HUNG, KEVIN | | ADDRESS ON FILE | | | | | | |
| HUNG, T | | 824 S MAIN ST | | | ATTLEBORO | MA | 02703-6221 | |
| HUNGARTER, RYAN M | | ADDRESS ON FILE | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL RD | P O BOX 34667 | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORD, CHARLES STUART | | ADDRESS ON FILE | | | | | | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | LAKE CHARLES | LA | 70601 | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| HUNGRY HUNTER | | 4455 S RURAL RD | ATTN DEBBIE | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | DEBBIE | | | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | HARRISONBURG | VA | 22801 | |
| HUNKINS, ERNEST RAMON | | ADDRESS ON FILE | | | | | | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | KNOXVILLE | TN | 37917 | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | DAYTON | OH | 45420 | |
| HUNLEY, MISTY BIANCA | | ADDRESS ON FILE | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | |
| HUNN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | COMPTON | CA | 90221-0000 | |
| HUNN, WILLIE JEFFERY | | ADDRESS ON FILE | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNNICUTT, ALEC LANE | | ADDRESS ON FILE | | | | | | |
| HUNSAKER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HUNSAKER, SARA ELISABETH | | ADDRESS ON FILE | | | | | | |
| HUNSBERGER, STEVEN | | ADDRESS ON FILE | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | HAMPTON | VA | 23669 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | HAMPTON | VA | 23664-0127 | |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNSICKER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| HUNSINGER, LUKE JON | | ADDRESS ON FILE | | | | | | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | EL PASO | TX | 799840368 | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | EL PASO | TX | 79902-1107 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | CINCINNATI | OH | 45214 | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | ATLANTA | GA | 30384-0307 | |
| HUNT II, WALTER | | ADDRESS ON FILE | | | | | | |
| HUNT JR, DOUGLAS RYAN | | ADDRESS ON FILE | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | STE 200 | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 210311099 | |
| HUNT, AARON C | | ADDRESS ON FILE | | | | | | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | COSTA MESA | CA | 92626-0000 | |
| HUNT, ALEXANDER STUART | | ADDRESS ON FILE | | | | | | |
| HUNT, ALEXIS | | 1512 TIMBER CREEK DR | | | COLUMBIA | MO | 65202 | |
| HUNT, ALFRED R | | ADDRESS ON FILE | | | | | | |
| HUNT, ALLEN GARRISON | | ADDRESS ON FILE | | | | | | |
| HUNT, AMBER N | | ADDRESS ON FILE | | | | | | |
| HUNT, ARIEL MICHELE | | ADDRESS ON FILE | | | | | | |
| HUNT, BENJAMIN FLYNN | | ADDRESS ON FILE | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, BONNIE | | 27250 LORAIN RD | | | N OLMSTED | OH | 44070 | |
| HUNT, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | |
| HUNT, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | DURHAM | NC | 27713-0000 | |
| HUNT, CHARLES EVAN | | ADDRESS ON FILE | | | | | | |
| HUNT, CHARLOTTE LEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUNT, CHERYL D | | ADDRESS ON FILE | | | | | | |
| HUNT, CHRISTIAN DANE | | ADDRESS ON FILE | | | | | | |
| HUNT, CHRISTOPHER JAY | | ADDRESS ON FILE | | | | | | |
| HUNT, CODY STEPHEN | | ADDRESS ON FILE | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | TAMPA | FL | 33607-5747 | |
| HUNT, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| HUNT, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | |
| HUNT, DANIEL T | | ADDRESS ON FILE | | | | | | |
| HUNT, DANIELLE RYAN | | ADDRESS ON FILE | | | | | | |
| HUNT, DARRYL | | 1300 NW 9TH | | | AMARILLO | TX | 79107 | |
| HUNT, DARRYL GENE | | ADDRESS ON FILE | | | | | | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DUSTIN H | | ADDRESS ON FILE | | | | | | |
| HUNT, EDWARD | | ADDRESS ON FILE | | | | | | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, ERIC | | ADDRESS ON FILE | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | FRIENDSWOOD | TX | 77546 | |
| HUNT, FRANK A | | ADDRESS ON FILE | | | | | | |
| HUNT, GARY M | | ADDRESS ON FILE | | | | | | |
| HUNT, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUNT, GIANCARLO TRAVIS | | ADDRESS ON FILE | | | | | | |
| HUNT, GILBERT RAYMOND | | ADDRESS ON FILE | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | WYOMING | MI | 49519 | |
| HUNT, GREGORY A | | ADDRESS ON FILE | | | | | | |
| HUNT, HOLLIE | | ADDRESS ON FILE | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | BETHLEHEM | PA | 18020-1227 | |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | NEWBURGH | IN | 47630 | |
| HUNT, JACQUELYN M | | ADDRESS ON FILE | | | | | | |
| HUNT, JAMES | | 1972 MARIA LANE | | | ALLENTOWN | PA | 18104 | |
| HUNT, JAMES | | 928 OXBOW LN | | | DALLAS | TX | 75241 | |
| HUNT, JAMES | | 17 STRATHMORE DR | | | SHARPSBURG | GA | 30277-3218 | |
| HUNT, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| HUNT, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNT, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| HUNT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| HUNT, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUNT, JEFFREY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HUNT, JEREMY PHILLIP | | ADDRESS ON FILE | | | | | | |
| HUNT, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| HUNT, JIM FRANCIS | | ADDRESS ON FILE | | | | | | |
| HUNT, JOHN J B | | ADDRESS ON FILE | | | | | | |
| HUNT, JOHN P | | ADDRESS ON FILE | | | | | | |
| HUNT, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUNT, JOHNNY LEE | | ADDRESS ON FILE | | | | | | |
| HUNT, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HUNT, JUREL | | ADDRESS ON FILE | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886 | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886-1445 | |
| HUNT, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| HUNT, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| HUNT, JUSTIN MARSHALL | | ADDRESS ON FILE | | | | | | |
| HUNT, KAYWEE JERMAINE | | ADDRESS ON FILE | | | | | | |
| HUNT, KRIS D | | ADDRESS ON FILE | | | | | | |
| HUNT, LAMEKA | | ADDRESS ON FILE | | | | | | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | HEPHZIBAH | GA | 30815 | |
| HUNT, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| HUNT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| HUNT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| HUNT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNT, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| HUNT, MITCHELL JAMESON | | ADDRESS ON FILE | | | | | | |
| HUNT, MOLLY ALESIA | | ADDRESS ON FILE | | | | | | |
| HUNT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| HUNT, NICOLE L | | ADDRESS ON FILE | | | | | | |
| HUNT, NIKKI MARIE | | ADDRESS ON FILE | | | | | | |
| HUNT, PAUL | | 1624 PIEDMONT | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | ADDRESS ON FILE | | | | | | |
| HUNT, PENNY E | | 2677 GIDEON RD | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | CHARLOTTE | NC | 28027 | |
| HUNT, PETER CHARLES | | ADDRESS ON FILE | | | | | | |
| HUNT, PETER E | | ADDRESS ON FILE | | | | | | |
| HUNT, PETER E | | ADDRESS ON FILE | | | | | | |
| HUNT, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| HUNT, QUENTIN LATEEF | | ADDRESS ON FILE | | | | | | |
| HUNT, RACHEL | | ADDRESS ON FILE | | | | | | |
| HUNT, RACHEL CRISS | | ADDRESS ON FILE | | | | | | |
| HUNT, RASHAWD JAY | | ADDRESS ON FILE | | | | | | |
| HUNT, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNT, ROB VINCENT | | ADDRESS ON FILE | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | VALENCIA | CA | 91355 | |
| HUNT, ROBERT | | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | |
| HUNT, ROBERT A | | ADDRESS ON FILE | | | | | | |
| HUNT, RONALD W | | 6406 LANIER RD | | | MARYVILLE | TN | 37801-1133 | |
| HUNT, SAMUEL | | 1585 CHURCH AVE SE APT 17 | | | JACKSONVILLE | AL | 36265-3202 | |
| HUNT, SAMUEL ADAM | | ADDRESS ON FILE | | | | | | |
| HUNT, SHANE M | | ADDRESS ON FILE | | | | | | |
| HUNT, SPENCER ARDEN | | ADDRESS ON FILE | | | | | | |
| HUNT, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | BRONX | NY | 10454-0000 | |
| HUNT, STEPHEN ARNOLDO | | ADDRESS ON FILE | | | | | | |
| HUNT, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| HUNT, TAVARIS EARL | | ADDRESS ON FILE | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | RIVERSIDE | CA | 92503 | |
| HUNT, THOMAS C | | ADDRESS ON FILE | | | | | | |
| HUNT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| HUNT, THOMAS N | | ADDRESS ON FILE | | | | | | |
| HUNT, THOMAS W | | ADDRESS ON FILE | | | | | | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | GADSDEN | AL | 35903 | |
| HUNT, TIMOTHY T | | ADDRESS ON FILE | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | SPRING VALLEY | CA | 91977 | |
| HUNT, TRACY W | | ADDRESS ON FILE | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | NEWARK | DE | 19713-0000 | |
| HUNT, WADE | | 761 NOB RIDGE DR | | | MARIETTA | GA | 30064 | |
| HUNT, WANDA | | 175 JOHNSON AVE | | | LAWRENCEVILLE | NJ | 08648-3451 | |
| HUNT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | PHILADELPHIA | PA | 19140-0000 | |
| HUNT, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| HUNTER DAVISSON INC | | 1800 SE PERSHING ST | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | PORTLAND | OR | 97202 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | ST LOUIS | MO | 63178 | |
| HUNTER FORD, ROBERT PRINTESS | | ADDRESS ON FILE | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | ADDRESS ON FILE | | | | | | |
| HUNTER HALLEY, ZACKARY B | | ADDRESS ON FILE | | | | | | |
| HUNTER HARRIS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| HUNTER HARRIS, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | |
| HUNTER II, KEITH | | ADDRESS ON FILE | | | | | | |
| HUNTER JR , KIRK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| HUNTER JR , WALTER N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER JR, JAMES GILDEAY | | ADDRESS ON FILE | | | | | | |
| HUNTER LL, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | ROELAND PARK | KS | 66205 | |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | HIGHLAND | MI | 48357 | |
| HUNTER, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | POWHATAN | VA | 23139 | |
| HUNTER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANDREW | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANDREW CHASE | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANTHONY ANDRE | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANTHONY GLENN | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANTOINETTE RENEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HUNTER, ANTONIO | | ADDRESS ON FILE | | | | | | |
| HUNTER, BARBARA E | | ADDRESS ON FILE | | | | | | |
| HUNTER, BETTY C | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRADFORD DAVIS | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRANDI LYNN | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRANDON LLOYD | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375-1832 | |
| HUNTER, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | KENNESAW | GA | 30144 | |
| HUNTER, BRIAN A | | 10015 BOCA CIRCLE | | | NAPLES | FL | 34109-7323 | |
| HUNTER, BROOKE ELAYNE | | ADDRESS ON FILE | | | | | | |
| HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUNTER, BRYAN DONALD | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRYAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| HUNTER, CEDRIC MCCOY | | ADDRESS ON FILE | | | | | | |
| HUNTER, CHARLES J II | | 284 ASH ST | | | PARK FOREST | IL | 60466-1408 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| HUNTER, CHRIS ALAN | | ADDRESS ON FILE | | | | | | |
| HUNTER, CHRIS B | | ADDRESS ON FILE | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | RICHMOND | IL | 60071 | |
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | KINGSPORT | TN | 37664 | |
| HUNTER, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| HUNTER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | ALEXANDRIA DISTRICT CRT | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HUNTER, CORTNEY LEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, CYNTHIA NICOLE | | ADDRESS ON FILE | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | LAWRENCEVILLE | GA | 30043-0000 | |
| HUNTER, DALE LAMAR | | ADDRESS ON FILE | | | | | | |
| HUNTER, DANNY | | ADDRESS ON FILE | | | | | | |
| HUNTER, DARRELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUNTER, DAVID | | P O BOX 302 | | | JARRETTSVILLE | MD | 21084 | |
| HUNTER, DEMARIS | | ADDRESS ON FILE | | | | | | |
| HUNTER, DESMOND JAMES | | ADDRESS ON FILE | | | | | | |
| HUNTER, DEVIN | | ADDRESS ON FILE | | | | | | |
| HUNTER, DEVIN AKEEM | | ADDRESS ON FILE | | | | | | |
| HUNTER, DIMITRI LOPEZ | | ADDRESS ON FILE | | | | | | |
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | IRMO | SC | 29063-2742 | |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | GARY | IN | 46404 1725 | |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | COLUMBIA | MO | 65201 | |
| HUNTER, DREW | | 1312 ROSMARY LN | | | COLUMBIA | MO | 65201 | |
| HUNTER, EDDIE LEWIS | | ADDRESS ON FILE | | | | | | |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | |
| HUNTER, ERICA A | | ADDRESS ON FILE | | | | | | |
| HUNTER, ERIK | | 11447 BUHRMAN DR W | | | WAYNESBORO | PA | 17268 | |
| HUNTER, ESTELLA ANN | | ADDRESS ON FILE | | | | | | |
| HUNTER, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| HUNTER, EVELYN A | | ADDRESS ON FILE | | | | | | |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | DECATUR | IL | 62526 | |
| HUNTER, GERALD WAYNE | | ADDRESS ON FILE | | | | | | |
| HUNTER, GREG A | | ADDRESS ON FILE | | | | | | |
| HUNTER, IAN M | | ADDRESS ON FILE | | | | | | |
| HUNTER, JASON GABRIEL | | ADDRESS ON FILE | | | | | | |
| HUNTER, JEFFERY TERRELL | | ADDRESS ON FILE | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | JACKSON | MS | 39211 | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | TULSA | OK | 74132-1818 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | GONZALES | CA | 93926-2213 | |
| HUNTER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| HUNTER, JILL RENEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, JOE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, JOE | | ADDRESS ON FILE | | | | | | |
| HUNTER, JOHN | | ADDRESS ON FILE | | | | | | |
| HUNTER, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, JUSTIN LASEAN | | ADDRESS ON FILE | | | | | | |
| HUNTER, K T | | ADDRESS ON FILE | | | | | | |
| HUNTER, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | HOUSTON | TX | 77015-0000 | |
| HUNTER, KENDRICK DEVON | | ADDRESS ON FILE | | | | | | |
| HUNTER, KEVIN | | ADDRESS ON FILE | | | | | | |
| HUNTER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUNTER, KIM | | ADDRESS ON FILE | | | | | | |
| HUNTER, KONOMI | | ADDRESS ON FILE | | | | | | |
| HUNTER, LAKITA CEAIRA | | ADDRESS ON FILE | | | | | | |
| HUNTER, LARRY CARL | | ADDRESS ON FILE | | | | | | |
| HUNTER, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| HUNTER, LAWANA N | | ADDRESS ON FILE | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | BALTIMORE | MD | 21229 | |
| HUNTER, MALORY CLAIRE LOUISE | | ADDRESS ON FILE | | | | | | |
| HUNTER, MARIE GRACE | | ADDRESS ON FILE | | | | | | |
| HUNTER, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| HUNTER, MARKELL | | ADDRESS ON FILE | | | | | | |
| HUNTER, MARQUAN E | | ADDRESS ON FILE | | | | | | |
| HUNTER, MATTHEW NELSON | | ADDRESS ON FILE | | | | | | |
| HUNTER, MEAGAN | | ADDRESS ON FILE | | | | | | |
| HUNTER, MICHAEL | LINDA M WALKER  INVESTIGATOR  EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST  STE 207 | | | JACKSON | MS | 39269 | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | BRANDON | MS | 39042 | |
| HUNTER, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| HUNTER, MITCHELL JOHN | | ADDRESS ON FILE | | | | | | |
| HUNTER, NICK ADAM | | ADDRESS ON FILE | | | | | | |
| HUNTER, NORMAN D | | ADDRESS ON FILE | | | | | | |
| HUNTER, PATRICK | | ADDRESS ON FILE | | | | | | |
| HUNTER, PAUL | | 12896 RDRUNNER DR | | | PENN VALLEY | CA | 95946-9601 | |
| HUNTER, QUANTRELL | | ADDRESS ON FILE | | | | | | |
| HUNTER, QUINN HAMPTON | | ADDRESS ON FILE | | | | | | |
| HUNTER, RICHARD | | ADDRESS ON FILE | | | | | | |
| HUNTER, RICKY EDWARD | | ADDRESS ON FILE | | | | | | |
| HUNTER, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| HUNTER, SHAREL DANIELL | | ADDRESS ON FILE | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | ADDRESS ON FILE | | | | | | |
| HUNTER, SHIANNE A | | ADDRESS ON FILE | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | WEST BLOOMFIELD | MI | 48324- | |
| HUNTER, TALISYN | | ADDRESS ON FILE | | | | | | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | SIMI VALLEY | CA | 93063 | |
| HUNTER, TIERRA | | ADDRESS ON FILE | | | | | | |
| HUNTER, TIM | | ADDRESS ON FILE | | | | | | |
| HUNTER, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| HUNTER, TRAVIS PERRY | | ADDRESS ON FILE | | | | | | |
| HUNTER, TYSON RICHARD | | ADDRESS ON FILE | | | | | | |
| HUNTER, YASMIR MUNEER | | ADDRESS ON FILE | | | | | | |
| HUNTER, YOLANDA EVETTE | | ADDRESS ON FILE | | | | | | |
| HUNTER, ZACHARRY DANIEL | | ADDRESS ON FILE | | | | | | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | CHERRY HILL | NJ | 08002 | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | VIRGINIA BEACH | VA | 23452 | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | DE BARY | FL | 32713-0000 | |
| HUNTINGCUT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 257012320 | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVE | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| HUNTINGTON MALL COMPANY | C O RICHARD T DAVIS | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTINGTON, JOSHUA MACEREN | | ADDRESS ON FILE | | | | | | |
| HUNTLEY NYCE & ASSOC LTD | | STE 100 | | | ASHBURN | VA | 20147 | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | STE 120 | | CHANTILLY | VA | 20151 | |
| HUNTLEY, ALEX REED | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | ARLINGTON | TX | 76019-0001 | |
| HUNTLEY, FRANK B | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, FRANK B | | 1937 MAR VISTA AVE | | | ALTADENA | CA | 91001 | |
| HUNTLEY, JEREMY MONTREZ | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, JOSEPH SEAN | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, MARVELL DARNELL | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, MIKESHA | | 4614 AMBER DR | | | MCDONOUGH | GA | 30252-8100 | |
| HUNTLEY, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| HUNTLEY, TIM RYAN | | ADDRESS ON FILE | | | | | | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | WASHINGTON | DC | 20036 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 200 PARK AVE | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLZ  EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| HUNTON & WILLIAMS LLP | LYNNETTE R WARMAN & CAMERON W KINVIG | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| HUNTON, SCHUYLER SHENG | | ADDRESS ON FILE | | | | | | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 482202304 | |
| HUNTOON, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| HUNTRESS, KELLY N | | ADDRESS ON FILE | | | | | | |
| HUNTRESS, RICHARD DALE | | ADDRESS ON FILE | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | SEATTLE | WA | 98124 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | GRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | BONITA SPRINGS | FL | 34135 | |
| HUNTSMAN, ANTHONY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | ADDRESS ON FILE | | | | | | |
| HUNTSUCKER, JASON M | | ADDRESS ON FILE | | | | | | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE TIMES | | JOE BAGWELL | P O BOX 1487 | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HUNTZ, COREY JORDAN | | ADDRESS ON FILE | | | | | | |
| HUNYADI, LASZLO | | ADDRESS ON FILE | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | HOUSTON | TX | 77061-1508 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | VISTA | CA | 92083-0000 | |
| HUOT, CHANMONY | | ADDRESS ON FILE | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| HUOT, DAN | | ADDRESS ON FILE | | | | | | |
| HUOT, PAUL | | ADDRESS ON FILE | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | ADDRESS ON FILE | | | | | | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | DANVILLE | CA | 94526 | |
| HUPFELD, HARMONY DANIELLE | | ADDRESS ON FILE | | | | | | |
| HUPMAN, BARBARA LUCK | | ADDRESS ON FILE | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | 808 W RIVER DR | | | DAVENPORT | IA | 52809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUPP TOYOTALIFT | | PO BOX 353 | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | WESTERVILLE | OH | 43082 | |
| HUPP, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | VIOLET | LA | 70092 | |
| HUPP, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUPPERICH, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| HUPPERT, ROBERT J | | ADDRESS ON FILE | | | | | | |
| HUPPERTERZ, JOSH CELSO | | ADDRESS ON FILE | | | | | | |
| HUPPING, CAMERON HEATH | | ADDRESS ON FILE | | | | | | |
| HUPPINS HI FI | | 421 WEST MAIN AVE | | | SPOKANE | WA | 99201 | |
| HUQ, EMAAD | | ADDRESS ON FILE | | | | | | |
| HUR, ERIC | | ADDRESS ON FILE | | | | | | |
| HURA, ARJAN SINGH | | ADDRESS ON FILE | | | | | | |
| HURBS, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | INDIANAPOLIS | IN | 46224 2510 | |
| HURD, ANDREW T | | ADDRESS ON FILE | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | ASHBURN | VA | 201460372 | |
| HURD, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| HURD, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| HURD, DEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | DACONO | CO | 80514 | |
| HURD, JAPHYLYNN O | | ADDRESS ON FILE | | | | | | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | LOS ANGELES | CA | 90020 | |
| HURD, KRISTIN | | ADDRESS ON FILE | | | | | | |
| HURD, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HURD, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| HURD, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | RANTOUL | IL | 61866-1653 | |
| HURD, RYAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| HURD, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| HURD, WILLIAM GG | | ADDRESS ON FILE | | | | | | |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | CHICAGO | IL | 60617-3709 | |
| HURDELBRINK, JOHN EMIT | | ADDRESS ON FILE | | | | | | |
| HURDLE, ANDREW | | ADDRESS ON FILE | | | | | | |
| HURDLE, BRIAN L | | ADDRESS ON FILE | | | | | | |
| HURDLE, JOSHUA LEWIS | | ADDRESS ON FILE | | | | | | |
| HURDLE, NIEEMA TERELLE | | ADDRESS ON FILE | | | | | | |
| HURDLE, ROBERT G | | ADDRESS ON FILE | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | |
| HURKMANS, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| HURLBERT, BEVAN | | 1215 HERMITAGE RD UNIT 1209 | | | RICHMOND | VA | 23220-1349 | |
| HURLBERT, DANIEE RAE | | ADDRESS ON FILE | | | | | | |
| HURLBERT, JAMES J | | ADDRESS ON FILE | | | | | | |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | SLIDELL | LA | 70461 | |
| HURLBURT, BRANDON | | ADDRESS ON FILE | | | | | | |
| HURLBURT, KENNETH DAVID | | ADDRESS ON FILE | | | | | | |
| HURLBURT, KENT W | | ADDRESS ON FILE | | | | | | |
| HURLBURT, MARYKAY | | ADDRESS ON FILE | | | | | | |
| HURLBURT, MICHAEL | | 1015 LIMERICK RD | | | ARUNDEL | ME | 04046 | |
| HURLBURT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| HURLBUT, ROBERT D | | ADDRESS ON FILE | | | | | | |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | KENMORE | WA | 98028-4360 | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH ST | | | PHOENIX | AZ | 85004 | |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | HOBE SOUND | FL | 33455 | |
| HURLEY, BARRY FRANK | | ADDRESS ON FILE | | | | | | |
| HURLEY, BENJAMIN M | | ADDRESS ON FILE | | | | | | |
| HURLEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| HURLEY, BRIAN HARLAN | | ADDRESS ON FILE | | | | | | |
| HURLEY, CAITLIN LAUREN | | ADDRESS ON FILE | | | | | | |
| HURLEY, CALEB ONIEL | | ADDRESS ON FILE | | | | | | |
| HURLEY, DANIEL B | | ADDRESS ON FILE | | | | | | |
| HURLEY, DAVE | | ADDRESS ON FILE | | | | | | |
| HURLEY, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| HURLEY, ERIN D | | ADDRESS ON FILE | | | | | | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | SCOTTSDALE | AZ | 85259 | |
| HURLEY, JASON A | | ADDRESS ON FILE | | | | | | |
| HURLEY, JASON TIMOTHY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLEY, JENNIFER | | 2024 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220-2758 | |
| HURLEY, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| HURLEY, JENNIFER K | | ADDRESS ON FILE | | | | | | |
| HURLEY, JOHN M | | ADDRESS ON FILE | | | | | | |
| HURLEY, JONATHON CODY | | ADDRESS ON FILE | | | | | | |
| HURLEY, KEENAN ROBERT | | ADDRESS ON FILE | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | STOCKTON | CA | 95210 | |
| HURLEY, KELLY L | | ADDRESS ON FILE | | | | | | |
| HURLEY, KELLY LYNNE | | ADDRESS ON FILE | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | HAGERSTOWN | MD | 21740 | |
| HURLEY, MATTHEW WARD | | ADDRESS ON FILE | | | | | | |
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | WHITE PLAINS | NY | 10605-4107 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | REDDING | CA | 96001 | |
| HURLEY, PATRICK JORDAN | | ADDRESS ON FILE | | | | | | |
| HURLEY, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| HURLEY, ROBERT A | | 1329 A S MT VERNON AVE | | | WILLIAMSBURG | VA | 23185 | |
| HURLEY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| HURLEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HURLEY, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | SHERMAN | TX | 75090 | |
| HURLIC, RICO LAMAR | | ADDRESS ON FILE | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |
| HURNEY, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| HURNI, DANE ANDREW | | ADDRESS ON FILE | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HUROWITZ, JASON | | ADDRESS ON FILE | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | BROOKSVILLE | FL | 34601-8376 | |
| HURREY, JOHN | | 800 MARION PUGH | | | COLLEGE STATION | TX | 77840-0000 | |
| HURREY, JOHN SIDNEY | | ADDRESS ON FILE | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | CHINA SPRING | TX | 76633 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 331970702 | |
| HURSEY, JOEL | | 9489 HWY 74 | | | MACON | GA | 31220-0000 | |
| HURSEY, JOEL MALONE | | ADDRESS ON FILE | | | | | | |
| HURSH, TORSTEN JAD | | ADDRESS ON FILE | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 283053296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DR | | | BELMONT | MI | 49306 | |
| HURST, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| HURST, ADRIAN DENNIS | | ADDRESS ON FILE | | | | | | |
| HURST, ADRIANNA I | | ADDRESS ON FILE | | | | | | |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 | |
| HURST, CANDICE ROSE | | ADDRESS ON FILE | | | | | | |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | KENNER | LA | 70062 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | HURST | TX | 76054 | |
| HURST, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HURST, DOUG A | | ADDRESS ON FILE | | | | | | |
| HURST, EVAN | | ADDRESS ON FILE | | | | | | |
| HURST, IAN | | ADDRESS ON FILE | | | | | | |
| HURST, JACOB KEKULANI | | ADDRESS ON FILE | | | | | | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | KNOXVILLE | TN | 37917-4618 | |
| HURST, JASMINE C | | ADDRESS ON FILE | | | | | | |
| HURST, JESSICA | | 1180 MATT URBAN DR APT 222 | | | HOLLAND | MI | 49423 | |
| HURST, JESSICA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | MARLTON | NJ | 08053 | |
| HURST, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HURST, JONATHAN FREDERICK | | ADDRESS ON FILE | | | | | | |
| HURST, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HURST, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| HURST, KATHLEEN REGINA | | ADDRESS ON FILE | | | | | | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | DETROIT | MI | 48224-2624 | |
| HURST, LONNIE | | 3966 7 MILE | | | DETROIT | MI | 48221 | |
| HURST, MAKISHA ANDREA | | ADDRESS ON FILE | | | | | | |
| HURST, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| HURST, MATTHEW T | | 636 S 760 W | | | PROVO | UT | 84601 | |
| HURST, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| HURST, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| HURST, NATHAN SHERMAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURST, RANDALL K | | 4445 FRAN ST | | | DENVER | CO | 80249 | |
| HURST, ROB CULMER | | ADDRESS ON FILE | | | | | | |
| HURST, TERRENCE LAMONT | | ADDRESS ON FILE | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | GLENDALE | AZ | 85307-0000 | |
| HURST, TERRY ALLEN | | ADDRESS ON FILE | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | MAGALIA | CA | 95954 | |
| HURSTON, MONIQUE SIMONE | | ADDRESS ON FILE | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BARBARA B | | ADDRESS ON FILE | | | | | | |
| HURT, BRANDIN | | ADDRESS ON FILE | | | | | | |
| HURT, CAMERON | | ADDRESS ON FILE | | | | | | |
| HURT, CHAD LEAMAN | | ADDRESS ON FILE | | | | | | |
| HURT, COLETTE LAUREN | | ADDRESS ON FILE | | | | | | |
| HURT, EMILY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| HURT, JUSTIN CALVIN | | ADDRESS ON FILE | | | | | | |
| HURT, LALISHA A | | ADDRESS ON FILE | | | | | | |
| HURT, TROY GERARD | | ADDRESS ON FILE | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | SPRINGFIELD | MO | 65807-0000 | |
| HURT, WARREN | | 23297 DELANY LANE | | | ELKHART | IN | 46514 | |
| HURT, ZACH LEWIS | | ADDRESS ON FILE | | | | | | |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | SOUTH GATE | CA | 90280 | |
| HURTADO, ALEJANDRA CAROLINA | | ADDRESS ON FILE | | | | | | |
| HURTADO, DULCE | | ADDRESS ON FILE | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | METHUEN | MA | 01844-5340 | |
| HURTADO, HECTOR FRANCISCO | | ADDRESS ON FILE | | | | | | |
| HURTADO, IVAN FELIPE | | ADDRESS ON FILE | | | | | | |
| HURTADO, JACLYN MARIE | | ADDRESS ON FILE | | | | | | |
| HURTADO, JOSE ANDRES | | ADDRESS ON FILE | | | | | | |
| HURTADO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| HURTADO, LUIS | | 6703 BONNETT CT | | | LAUREL | MD | 20707 | |
| HURTADO, LUIS LIMBERT | | ADDRESS ON FILE | | | | | | |
| HURTADO, MANUEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| HURTADO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| HURTADO, MARCOS | | ADDRESS ON FILE | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | ADDRESS ON FILE | | | | | | |
| HURTADO, RAFAEL | | ADDRESS ON FILE | | | | | | |
| HURTADO, RAMIRO ANTONIO | | ADDRESS ON FILE | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | OVERLAND PARK | KS | 66214-1432 | |
| HURTADO, VANESSA | | ADDRESS ON FILE | | | | | | |
| HURTADO, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HURTADO, YOSELIN | | ADDRESS ON FILE | | | | | | |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | FORT LEE | VA | 23801-1171 | |
| HURTT, LORI | | ADDRESS ON FILE | | | | | | |
| HURVEY, RON D | | ADDRESS ON FILE | | | | | | |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | GAITHERSBURG | MD | 20879-3529 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DR | | | RICHMOND | VA | 23233 | |
| HURYCH, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HUSA, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| HUSAIN, MINHA | | ADDRESS ON FILE | | | | | | |
| HUSAIN, SAAD | | ADDRESS ON FILE | | | | | | |
| HUSAK, LAURIE | | ADDRESS ON FILE | | | | | | |
| HUSAYNU, ROCKY | | ADDRESS ON FILE | | | | | | |
| HUSBAND, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | ADDRESS ON FILE | | | | | | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | ST LOUIS | MO | 63179 | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | KANSAS CITY | MO | 64112 | |
| HUSCH, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| HUSCH, PAUL HARKINS | | ADDRESS ON FILE | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | BERKELEY | CA | 94703 | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | BERKELEY | CA | 94703-0000 | |
| HUSE, JULIA LYNNE | | ADDRESS ON FILE | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | PALM BAY | FL | 32907 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| HUSEBY, JARED M | | ADDRESS ON FILE | | | | | | |
| HUSEIN, ADNAAN DANNY | | ADDRESS ON FILE | | | | | | |
| HUSELTON, TAIYA C | | ADDRESS ON FILE | | | | | | |
| HUSENAJ, LEONARD | | ADDRESS ON FILE | | | | | | |
| HUSER, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| HUSER, TY ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUSIC, EMIR | | ADDRESS ON FILE | | | | | | |
| HUSIC, JUSUF | | ADDRESS ON FILE | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | AMARILLO | TX | 79118 | |
| HUSKEY, ANDREW HERBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSKEY, FREDERICK | | ADDRESS ON FILE | | | | | | |
| HUSKEY, RICHARD E | | ADDRESS ON FILE | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | GRAND JUNCTION | CO | 81504 | |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | EDWARDSVILLE | IL | 62025-0000 | |
| HUSKEY, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUSKEY, TRAVIS SCOT | | ADDRESS ON FILE | | | | | | |
| HUSKO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| HUSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| HUSONG, JOSH MICHEAL | | ADDRESS ON FILE | | | | | | |
| HUSS, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| HUSS, BRANDY LEIGH | | ADDRESS ON FILE | | | | | | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| HUSS, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| HUSS, SANDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, AGHA KAZIM | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, AGHA SALMAN | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, AHMED | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ALI | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ATM SAIDUL | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, DANYAL | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, EJAAZ | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, FARAZ | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, FUHAD | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, GHULAM | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, KAMRAN SYED | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MIR M | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MOHAMMAD SARFARAZ | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MUDASSIR | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, QAYS | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, SADEK | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, SAMIRS | | 1509 PARKER RD | | | HIGHLAND PARK | NJ | 08904 | |
| HUSSAIN, SHAHMOON SEBAYEE | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, SHAZAD | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | HOLLYWOOD | FL | 33021 | |
| HUSSAIN, SHAZIA | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DR | 175 | | HOUSTON | TX | 77057-0000 | |
| HUSSAIN, SYED ALI | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, TURAB | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, UMAIR ALI | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ZABIN | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ZESHAN | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | ADDRESS ON FILE | | | | | | |
| HUSSAINI, FARAHNAZ | | ADDRESS ON FILE | | | | | | |
| HUSSAINI, SYED | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ABBY A | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ADAM | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, CAROLINE | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | TEMPE | AZ | 85281-0000 | |
| HUSSEIN, GINE | | 65 CLARK AVE | | | ROCHESTER | NY | 14609-1134 | |
| HUSSEIN, KHALED | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, TAMER GALAL | | ADDRESS ON FILE | | | | | | |
| HUSSEINI, SAMIH H | | ADDRESS ON FILE | | | | | | |
| HUSSER, JACOB VICTOR | | ADDRESS ON FILE | | | | | | |
| HUSSER, NAJAH | | 1120 MAGNOLIA WAY | | | SMYRNA | GA | 30082 | |
| HUSSETT, DUANE L | | ADDRESS ON FILE | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| HUSSEY, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| HUSSEY, JOHN WALLACE | | ADDRESS ON FILE | | | | | | |
| HUSSEY, JON D | | ADDRESS ON FILE | | | | | | |
| HUSSEY, MICHAEL NATHAN | | ADDRESS ON FILE | | | | | | |
| HUSSIEN, HUSSIEN M | | ADDRESS ON FILE | | | | | | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | STE C | | POWDER SPRINGS | GA | 30127 | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | STE B | | | LOUISVILLE | KY | 40214 | |
| HUST, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| HUSTACE, JESSICA LAUREN | | ADDRESS ON FILE | | | | | | |
| HUSTED, LUCAS ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSTER, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | ADDRESS ON FILE | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | OAKDALE | PA | 15071-0000 | |
| HUSTON, ALEX SCOTT | | ADDRESS ON FILE | | | | | | |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | WINDBER | PA | 15963-4616 | |
| HUSTON, JOHN BRIAN | | ADDRESS ON FILE | | | | | | |
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | LONGWOOD | FL | 32779-4910 | |
| HUSTON, RUDYARD KYLE | | ADDRESS ON FILE | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | BROOKLYN | OH | 44144 | |
| HUSZAR, DAVID | | ADDRESS ON FILE | | | | | | |
| HUT, DARYL C | | ADDRESS ON FILE | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCHASON, JOHN | | 2024 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| HUTCHASON, JOHN B | | ADDRESS ON FILE | | | | | | |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | TONEY | AL | 35773 | |
| HUTCHEN, PHILIP H | | ADDRESS ON FILE | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | NAPERVILLE | IL | 60563 | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | MILTON | WA | 98354 | |
| HUTCHENS, JACKLYN ANN | | ADDRESS ON FILE | | | | | | |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | NORWOOD | MA | 02062-0000 | |
| HUTCHENS, KENNETH R | | ADDRESS ON FILE | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUTCHERSON, AARON KENNETH | | ADDRESS ON FILE | | | | | | |
| HUTCHERSON, BARRY JAMAL | | ADDRESS ON FILE | | | | | | |
| HUTCHERSON, CASEY BLAKE | | ADDRESS ON FILE | | | | | | |
| HUTCHERSON, CHERYL | | ADDRESS ON FILE | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | ROME | GA | 30165 | |
| HUTCHESON, BRANDON TODD | | ADDRESS ON FILE | | | | | | |
| HUTCHESON, DEWEY RAY | | ADDRESS ON FILE | | | | | | |
| HUTCHESON, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | LOS ANGELES | CA | 90040 | |
| HUTCHINGS, ALLEN FREDERICK | | ADDRESS ON FILE | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | TYLER | TX | 75701-0000 | |
| HUTCHINGS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| HUTCHINGS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | YORKTOWN | VA | 23693-2325 | |
| HUTCHINGS, TAWNY L | | ADDRESS ON FILE | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | ROSAMOND | CA | 93560-6985 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| HUTCHINS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, BRYANT | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | |
| HUTCHINS, DELANO E | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, DENNIS KEITH | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, DEROY L | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, JAMES E | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | RINGGOLD | GA | 30736 | |
| HUTCHINS, JASON B | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, JOHNATHAN ALTON | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | EDMOND | OK | 73013-0000 | |
| HUTCHINS, JON SCOTT | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, MARY LOUISE | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, ROBERT RAY | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, SAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUTCHINS, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON | | PO BOX H | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | PHOENIX | AZ | 85037 | |
| HUTCHINSON MONIQUE A | | 31402 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071 | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | MANCHESTER | NH | 03104 | |
| HUTCHINSON, BONNIE MELISSA | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, CHELSEA MAE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, CORY C | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, HEATHER | | 5321 CINNAMON FERN BLVD | | | PORT ST JOHN | FL | 32927 | |
| HUTCHINSON, HEATHER M | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | SPRING HILL | FL | 34610-6801 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, HOPETON R | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | NORWALK | CT | 06850 | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | HINSDALE | IL | 60521 | |
| HUTCHINSON, JAMES D | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JASON LEO | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JERON | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JIM RICHARD | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, KAY P | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, MICHAEL KAY | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, MONIQUE A | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, MONIQUE A | HUTCHINSON MONIQUE A | 31402 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071 | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HUTCHINSON, ROBERT L | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, SHOWIN P | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, TERESA COLLEEN | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, TERRANCE J | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, TREY A | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | ADDRESS ON FILE | | | | | | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | WINSTON SALEM | NC | 27107 | |
| HUTCHISON, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | WEST LEBANON | IN | 47991-0000 | |
| HUTCHISON, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, CASEY BRANDON | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, DAN | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | COLUMBUS | GA | 31907 | |
| HUTCHISON, FRANK M | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, GRANT MICHEAL | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, JAMES D | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, JOSHUA BOYD | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, LEE | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, RICHARD A | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, SHANE PARK | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | LYNN HAVEN | FL | 32444-4777 | |
| HUTCHISON, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | ADDRESS ON FILE | | | | | | |
| HUTFLES, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| HUTHER, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| HUTHER, MARC RICHARD | | ADDRESS ON FILE | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | PORTAGE | IN | 46368 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | OVERLAND PARK | KS | 66212 | |
| HUTNYK, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | ROSEVILLE | MI | 48066-0000 | |
| HUTSELL, MATTHEW HOWARD | | ADDRESS ON FILE | | | | | | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | LAS CRUCES | NM | 88005 | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823 | |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | |
| HUTSKO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE RD | | | SAVANNAH | GA | 31404 | |
| HUTSON, CASEY A | | ADDRESS ON FILE | | | | | | |
| HUTSON, ELIJAH JERRAE | | ADDRESS ON FILE | | | | | | |
| HUTSON, HAYLEY MARIE | | ADDRESS ON FILE | | | | | | |
| HUTSON, JEAN H | | 3336 FERNCLIFF RD | | | CHARLOTTE | NC | 28211-3261 | |
| HUTSON, LARISSA | | ADDRESS ON FILE | | | | | | |
| HUTSON, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| HUTSON, SHARAH | | 8760 MCARTHUR | | | YPSILANTI | MI | 48198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTT, ANGELA ROSE | | ADDRESS ON FILE | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | WALDORF | MD | 20601-0000 | |
| HUTT, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | VIRGINIA BEACH | VA | 23464-4603 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | ENDICOTT | NY | 13760 | |
| HUTTNER, JARED PAUL | | ADDRESS ON FILE | | | | | | |
| HUTTO, BRANDIN | | ADDRESS ON FILE | | | | | | |
| HUTTO, JAMES CARL | | ADDRESS ON FILE | | | | | | |
| HUTTO, JARED SPENCER | | ADDRESS ON FILE | | | | | | |
| HUTTO, JUSTIN JET | | ADDRESS ON FILE | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | DALLAS | TX | 753911810 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | DALLAS | TX | 75284-7242 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | NESCONSET | NY | 11767 | |
| HUTTON MILLS, THOMAS | | ADDRESS ON FILE | | | | | | |
| HUTTON MILLS, THOMAS N | | ADDRESS ON FILE | | | | | | |
| HUTTON, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| HUTTON, BARRY W | | ADDRESS ON FILE | | | | | | |
| HUTTON, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | NASHVILLE | TN | 37214 | |
| HUTTON, LAUREN SPENCER | | ADDRESS ON FILE | | | | | | |
| HUTTON, MATTHEW KEITH | | 11 VIA JACINTO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HUTTON, MAURICE | | ADDRESS ON FILE | | | | | | |
| HUTTON, RASHEEM NIGEL | | ADDRESS ON FILE | | | | | | |
| HUTTON, RONALD S | | ADDRESS ON FILE | | | | | | |
| HUTTON, STEVEN RYAN | | ADDRESS ON FILE | | | | | | |
| HUTTON, TERRANCE | | ADDRESS ON FILE | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 195250309 | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | PHILADELPHIA | PA | 19120-0000 | |
| HUTTY, DOROTHY K | | ADDRESS ON FILE | | | | | | |
| HUTZLER, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| HUTZLY, THOMAS | | 161 FRANKLIN CORNER RD APT A7 | | | LAWRENCEVILLE | NJ | 08648-2503 | |
| HUTZLY, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | |
| HUWEL, THOMAS A | | ADDRESS ON FILE | | | | | | |
| HUWER, TIM S | | ADDRESS ON FILE | | | | | | |
| HUWIG, MARC WADE | | ADDRESS ON FILE | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN ST | | | MERIDEN | CT | 06450 | |
| HUY, NGUYEN | | ADDRESS ON FILE | | | | | | |
| HUYNH, ALVIN | | ADDRESS ON FILE | | | | | | |
| HUYNH, ANDREW | | ADDRESS ON FILE | | | | | | |
| HUYNH, ANDY | | ADDRESS ON FILE | | | | | | |
| HUYNH, ANNA | | ADDRESS ON FILE | | | | | | |
| HUYNH, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| HUYNH, AVANSSA KIM | | ADDRESS ON FILE | | | | | | |
| HUYNH, BINH THANH | | ADDRESS ON FILE | | | | | | |
| HUYNH, BOBBY | | ADDRESS ON FILE | | | | | | |
| HUYNH, CHARLI | | ADDRESS ON FILE | | | | | | |
| HUYNH, CHRISTOPHER THAI | | ADDRESS ON FILE | | | | | | |
| HUYNH, DAVID H | | ADDRESS ON FILE | | | | | | |
| HUYNH, DERRICK T | | ADDRESS ON FILE | | | | | | |
| HUYNH, EDWARD | | ADDRESS ON FILE | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | SAINT LOUIS | MO | 63118 | |
| HUYNH, GARY | | ADDRESS ON FILE | | | | | | |
| HUYNH, HAO TUAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, HENRY | | ADDRESS ON FILE | | | | | | |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | HOUSTON | TX | 77082 | |
| HUYNH, JIMMY | | ADDRESS ON FILE | | | | | | |
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499-2304 | |
| HUYNH, JOHN | | ADDRESS ON FILE | | | | | | |
| HUYNH, KHANH | | ADDRESS ON FILE | | | | | | |
| HUYNH, KHOI BAO | | ADDRESS ON FILE | | | | | | |
| HUYNH, MATT TAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, MELISSA THI | | ADDRESS ON FILE | | | | | | |
| HUYNH, MICHSON | | ADDRESS ON FILE | | | | | | |
| HUYNH, PAUL | | ADDRESS ON FILE | | | | | | |
| HUYNH, PHI N | | ADDRESS ON FILE | | | | | | |
| HUYNH, PHU XUAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, PHUC T | | ADDRESS ON FILE | | | | | | |
| HUYNH, QUOC | | ADDRESS ON FILE | | | | | | |
| HUYNH, RAVI | | ADDRESS ON FILE | | | | | | |
| HUYNH, SEAN PHU | | ADDRESS ON FILE | | | | | | |
| HUYNH, SHUN KAM | | ADDRESS ON FILE | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | GARLAND | TX | 75040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUYNH, STEVEN X | | ADDRESS ON FILE | | | | | | |
| HUYNH, TAI XUAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, TAM THANH | | ADDRESS ON FILE | | | | | | |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | PHILADELPHIA | PA | 19148-0000 | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | DUBLIN | CA | 94568 | |
| HUYNH, THO | | ADDRESS ON FILE | | | | | | |
| HUYNH, THUYEN | | ADDRESS ON FILE | | | | | | |
| HUYNH, TINA | | ADDRESS ON FILE | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| HUYNH, TRUNG TAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, TUAN | | ADDRESS ON FILE | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | PENSACOLA | FL | 32501 | |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | FALLS CHURCH | VA | 22042-2529 | |
| HUYNH, VENG | | ADDRESS ON FILE | | | | | | |
| HUYNH, VI | | 2155 ALEJANDRO DR | | | SANTA ROSA | CA | 95405-8171 | |
| HUYSER, JOHN DONALD | | ADDRESS ON FILE | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| HUYSMAN, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P  O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING RD | | | BILLERICA | MA | 018622581 | |
| HVAC SALES & SUPPLY | | 2015 THOMAS RD | | | MEMPHIS | TN | 38134-6316 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| HWANG, CHRISTOPHER KUMBEEN | | ADDRESS ON FILE | | | | | | |
| HWANG, DANNY | | ADDRESS ON FILE | | | | | | |
| HWANG, HOWARD YOUN | | ADDRESS ON FILE | | | | | | |
| HWANG, INSUNG JAY | | ADDRESS ON FILE | | | | | | |
| HWANG, JAYSON | | ADDRESS ON FILE | | | | | | |
| HWANG, JENNIFER | | ADDRESS ON FILE | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | SACRAMENTO | CA | 95827 | |
| HWANG, LIE JU | | 5 TUDOR CITY PL APT 431 | | | NEW YORK | NY | 10017-6860 | |
| HWANG, SHEN WEI | | ADDRESS ON FILE | | | | | | |
| HWANG, TIMOTHY SOONBIN | | ADDRESS ON FILE | | | | | | |
| HWANG, YOON | | ADDRESS ON FILE | | | | | | |
| HWE INC | | 11145 VANOWEN ST | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD STE 1240 | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | ATTN  H  WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD STE 1240 | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J ST | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J ST | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | MIDLOTHIAN | VA | 23112 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | RICHMOND | VA | 23235 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | CINCINNATI | OH | 45271-0202 | |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| HYACINTHE, JOHANNE | | ADDRESS ON FILE | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| HYATT | | PO BOX 92878 | DEPT 124 | | ROCHESTER | NY | 14692 | |
| HYATT | | PO BOX 18055 | | | MERRIFIELD | VA | 22118 | |
| HYATT | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HYATT | | DEPT L215 | | | COLUMBUS | OH | 23260 | |
| HYATT | | PO BOX 100871 | | | ATLANTA | GA | 30384 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| HYATT | | PO BOX 32061 | | | CHICAGO | IL | 60675 | |
| HYATT | | PO BOX 66971 | DEPT RR | | ST LOUIS | MO | 63166 | |
| HYATT | | 500 POYDRAS PLAZA | | | NEW ORLEANS | LA | 70113 | |
| HYATT | | 1209 CAPITOL PARK | | | SACRAMENTO | CA | 95814 | |
| HYATT | | FILE 73097 | | | SAN FRANCISCO | CA | 941603097 | |
| HYATT | | PO BOX 80191 | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 100122 | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 402466 | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 277644 | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | CHICAGO | IL | 60678-9254 | |
| HYATT | | PO BOX 843048 | | | DALLAS | TX | 75284-3048 | |
| HYATT | | DEPT 588 | | | DENVER | CO | 80291-0588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYATT | | PO BOX 60000 | FILE 73097 | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT CHARLOTTE AT SOUTH PARK | | 5501 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209 | |
| HYATT III, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| HYATT REGENCY | | DEPT 00552 | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 891938536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVE | DEPT NO 630 | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| HYATT, ANN MARIE RECHHIEL | | ADDRESS ON FILE | | | | | | |
| HYATT, BRITTANY ERIN | | ADDRESS ON FILE | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | BALDWINSVILLE | NY | 13027-9182 | |
| HYATT, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| HYATT, ERIN M | | ADDRESS ON FILE | | | | | | |
| HYATT, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| HYATT, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| HYATT, JONATHAN DARRELL | | ADDRESS ON FILE | | | | | | |
| HYATT, LEEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| HYATT, OLIVER V | | ADDRESS ON FILE | | | | | | |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | TRACY | CA | 95376 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | HYATTSVILLE | MD | | |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | ACAMPO | CA | 95220-9510 | |
| HYC, ROSEMARIE | | PO BOX 1363 | | | DIXON | CA | 95620 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | ST LOUIS | MO | 63105 | |
| HYCH, JOSEPH | | ADDRESS ON FILE | | | | | | |
| HYCHE, BRADLEY KEITH | | ADDRESS ON FILE | | | | | | |
| HYCHE, NATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| HYCHE, THOMAS DAVID | | ADDRESS ON FILE | | | | | | |
| HYCNER, BRYCE TAYLOR | | ADDRESS ON FILE | | | | | | |
| HYDE, ALFRED CLINTON | | ADDRESS ON FILE | | | | | | |
| HYDE, BRANDON MICHALE | | ADDRESS ON FILE | | | | | | |
| HYDE, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| HYDE, DANIEL CURTIS | | ADDRESS ON FILE | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | GASTONIA | NC | 28052-0000 | |
| HYDE, EDWARD GARIN | | ADDRESS ON FILE | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | NASHVILLE | TN | 37218-2216 | |
| HYDE, KEITH TYLER | | ADDRESS ON FILE | | | | | | |
| HYDE, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | |
| HYDE, MARCUS | | ADDRESS ON FILE | | | | | | |
| HYDE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| HYDE, MONIQUE A | | ADDRESS ON FILE | | | | | | |
| HYDE, ROBERT | | ADDRESS ON FILE | | | | | | |
| HYDE, ROBERT A | | 2402 CRANBROOK RD | | | RICHMOND | VA | 23229 | |
| HYDER, IMRAN | | ADDRESS ON FILE | | | | | | |
| HYDER, LISA MICHELLE | | ADDRESS ON FILE | | | | | | |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | MARRIETTA | GA | 30062 | |
| HYDER, ROBERT CREE | | ADDRESS ON FILE | | | | | | |
| HYDER, SYED SHEHBAZ | | ADDRESS ON FILE | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF RD STE 108 | | | PALM DESERT | CA | 922111137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | W FRANKFORT | IL | 52896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| HYDRAULICS, M | | 430 SELLER ST | | | GLENDERA | CA | 91741-0000 | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | VAN NUYS | CA | 91405 | |
| HYDRICK, NEAL ANDRES | | ADDRESS ON FILE | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | PLEASANTON | CA | 94566 | |
| HYE, KIRA LASHAE | | ADDRESS ON FILE | | | | | | |
| HYER, ERIK GADI | | ADDRESS ON FILE | | | | | | |
| HYERS, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| HYERS, JASON | | ADDRESS ON FILE | | | | | | |
| HYES, JACOBY ANTONIO | | ADDRESS ON FILE | | | | | | |
| HYGRADE | | 100 CENTRAL AVE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | BOWLING GREEN | VA | 22427 | |
| HYJEKSTOKLEY, TAMARA D | | ADDRESS ON FILE | | | | | | |
| HYKES, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| HYLAND HARRIS, CYNTHIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| HYLAND, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| HYLAND, JOHN | | ADDRESS ON FILE | | | | | | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | ASHLAND | OR | 97520-0000 | |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | ST CLOUD | MN | 56301-0000 | |
| HYLAND, MYLES JOEL | | ADDRESS ON FILE | | | | | | |
| HYLE, JESSICA | | ADDRESS ON FILE | | | | | | |
| HYLEMON, WESLEY ERIC | | ADDRESS ON FILE | | | | | | |
| HYLER, JOVOUN | | ADDRESS ON FILE | | | | | | |
| HYLER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| HYLER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| HYLER, RASHAUN VINSEN | | ADDRESS ON FILE | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DR | | | JOHNSON CITY | NY | 13790 | |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON, BARRY LEE | | ADDRESS ON FILE | | | | | | |
| HYLTON, CAMILLIA | | ADDRESS ON FILE | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | PFLUGERVILLE | TX | 78660 | |
| HYLTON, EMMETT PIERRE | | ADDRESS ON FILE | | | | | | |
| HYLTON, JAMES BLAKE | | ADDRESS ON FILE | | | | | | |
| HYLTON, KENDALL ROSE | | ADDRESS ON FILE | | | | | | |
| HYMA MEYERS 1995 CHARITABLE LEAD TRUST | STANLEY MEYERS | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, DARIUS | | ADDRESS ON FILE | | | | | | |
| HYMAN, ELLYNA CAMILLA | | ADDRESS ON FILE | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | VISALIA | CA | 93291 | |
| HYMAN, JAY | | 5704 MACINTOSH LOOP | | | HAYMARKET | VA | 20169 | |
| HYMAN, MARK FRANCIS | | ADDRESS ON FILE | | | | | | |
| HYMAN, MORRIE HARROLL | | ADDRESS ON FILE | | | | | | |
| HYMAN, PATRICIA NORMA | | ADDRESS ON FILE | | | | | | |
| HYMAN, ROBERT | | 107 MALONEY ST | | | DUNMORE | PA | 18512-0000 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT JASON | | ADDRESS ON FILE | | | | | | |
| HYMAN, TODD | | 4 COVIAN COURT | | | MARLTON | NJ | 08053 | |
| HYMAN, VERBENA D | | ADDRESS ON FILE | | | | | | |
| HYMAN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| HYMANSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | MADISON | AL | 35758 | |
| HYMAS, JASON RANDALL | | ADDRESS ON FILE | | | | | | |
| HYMAS, RICCOH H | | ADDRESS ON FILE | | | | | | |
| HYME, LAWRENCE LEE | | ADDRESS ON FILE | | | | | | |
| HYMER, PAUL JEFFERY | | ADDRESS ON FILE | | | | | | |
| HYMES, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | |
| HYMES, CHARLISA MELISAUNDR | | ADDRESS ON FILE | | | | | | |
| HYMES, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| HYNEK, TRACY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| HYNES, BARRON | | ADDRESS ON FILE | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HYNES, JOE | | ADDRESS ON FILE | | | | | | |
| HYNES, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| HYNES, ROSEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| HYNSON, DARNELL I | | ADDRESS ON FILE | | | | | | |
| HYONDO, KIM | | 9348 TIERRA VERDE TRL | | | FORT WORTH | TX | 76177 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | COQUITLAM | BC | V3K 5Z6 | CANADA |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | BLAINE | WA | 98230 | |
| HYPERFORMANCE COMPUTERS | | 301 JOHN TYLER MEMORIAL HWY | | | RICHMOND | VA | 23231-8764 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DR | STE 104 | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | STE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DR | | | ANTIOCH | CA | 94509-0000 | |
| HYPES, GARRETT RYAN | | ADDRESS ON FILE | | | | | | |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | JEFFERSON CITY | TN | 37760-2557 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | ADDISON | TX | 75001 | |
| HYPPOLITE, ROSE | | 45 SWAN ST | | | MALDEN | MA | 02148-1956 | |
| HYPPOLITE, STEVENSON | | ADDRESS ON FILE | | | | | | |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | NAPLES | FL | 34119-3956 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD ST | | | HIGHLAND | IN | 46322 | |
| HYRE, PENNY JO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYSA, BEQIR | | ADDRESS ON FILE | | | | | | |
| HYSEN, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| HYSENAJ, SOKOL | | ADDRESS ON FILE | | | | | | |
| HYSINGER, DUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| HYSKE, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | JACKSONVILLE | FL | 32205-7758 | |
| HYSTER CO | | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246 | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | WALTHAM | MA | 02454-0632 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| HYTECH THEATER & AUTOMATION | | 1207 HARVARD AVE | | | BRADENTON | FL | 34207-5227 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | CARTERVILLE | IL | 62918 | |
| HYTEN, REBECCA CAROLINE | | ADDRESS ON FILE | | | | | | |
| HYTER, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | RANDOLPH | MA | 02368 | |
| HYTOWER, TRACI | | ADDRESS ON FILE | | | | | | |
| HYUN, JOHN LEE | | ADDRESS ON FILE | | | | | | |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | HOUSTON | TX | 77027 | |
| I 10/BUNKER HILL ASSOCIATES, L P | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 64 SHELL | | PO BOX 749 | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | NEW YORK | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 11 W ILLINOIS ST FL 1 | | | CHICAGO | IL | 60654-8173 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | VISTA | CA | 92083-4961 | |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | NEW WATERFORD | OH | 44445-9658 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LEHRHOFF & COMPANY INC | ATTN EMANUEL SAKS | LEHRHOFF ABL LLC | 351 MILL RD | | EDISON | NJ | 08837 | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | ST ALBANS | NY | 11412 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | IRVINE | CA | 92618-2525 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE ST | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | STE 214 | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | STE 214 | | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 177560090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | TINTON FALLS | NJ | 07724 | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | SAN FRANCISCO | CA | 94102 | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | RICHMOND | VA | 23233 | |
| IACARUSO, ANDREW | | ADDRESS ON FILE | | | | | | |
| IACCESS INC | | 44202 PARK PLACE CT STE E | | | GLEN ALLEN | VA | 23060-3329 | |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | GLEN ALLEN | VA | 23060-3329 | |
| IACO, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| IACONELLI, GREG JOHN | | ADDRESS ON FILE | | | | | | |
| IACONI, RYAN | | ADDRESS ON FILE | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DR | | | NORWALK | CT | 06854-0000 | |
| IACONO, FRANCESCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | PORT SMITH | VA | 23701 | |
| IACOVELLI, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| IACOVINO, DAVID ANTHONY | | 2119 SIERRA RD | | | PLYMOUTH MEERING | PA | 19462 | |
| IACOVINO, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| IACOVO, FRED | | 6522 WESSEX LN | | | RICHMOND | VA | 23226 | |
| IAFCI | | PO BOX 15655 | | | LOS ANGELES | CA | 90015 | |
| IAFCI | | 1620 GRANT AVE | | | NOVATO | CA | 94945 | |
| IAFCI | | 1620 GRANT AVE 7 | | | NOVATO | CA | 94945 | |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | NOVATO | CA | 94949 | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FL | | NEW YORK | NY | 10010 | |
| IAGALLO, BREANNA L | | ADDRESS ON FILE | | | | | | |
| IALACCI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | PIQUA | OH | 45356 | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | KINGSFORD 10 | | NSW 2032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IAN, LAUGHTON | | 27 HOLLY LN | | | SUNRISE BEACH | MO | 65079-6723 | |
| IANELLO, TOM J | | ADDRESS ON FILE | | | | | | |
| IANNELLA, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| IANNELLI, COREY GLENN | | ADDRESS ON FILE | | | | | | |
| IANNELLI, NICK L | | ADDRESS ON FILE | | | | | | |
| IANNELLI, RYAN | | ADDRESS ON FILE | | | | | | |
| IANNETPA, JOHN | | 5100 W VIEW COURT | | | SUFFOLK | VA | 23438 | |
| IANNETTI, BRITTANY | | ADDRESS ON FILE | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | |
| IANNI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| IANNO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS ON FILE | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS ON FILE | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473-0000 | |
| IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | MILFORD | CT | 06460-3055 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 6473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LN | | | N HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION AS SUCCESSOR TO IANNUCCI & SON CONSTRUCTION COMPANY INC | STEPHEN P WRIGHT ESQ | HARLOW ADAMS & FRIEDMAN PC | 300 BIC DR | | MILFORD | CT | 06461 | |
| IANNUCILLI, PAUL IAN | | ADDRESS ON FILE | | | | | | |
| IAPPINI, BRAD C | | ADDRESS ON FILE | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | FOSTER CITY | CA | 94404 | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | FORT WAYNE | IN | 46804 | |
| IARUSSI, RYAN NATHAN | | ADDRESS ON FILE | | | | | | |
| IASCA | | 3837 E WIER 4 | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | PHOENIX | AZ | 85040 | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | PHILADELPHIA | PA | 19111-4922 | |
| IATRIDIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| IAVARONE, SANTINO VINCENT | | ADDRESS ON FILE | | | | | | |
| IBACACHE, JAIME A | | ADDRESS ON FILE | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-0000 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | COVINA | CA | 91722 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| IBANEZ, DAVID | IBANEZ, DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | HIALEAH | FL | 33016 | |
| IBANEZ, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| IBANEZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | HALLANDALE | FL | 33009-0000 | |
| IBARE JONES, COMFORT | | ADDRESS ON FILE | | | | | | |
| IBARGUENGOITIA, REINALDO | | ADDRESS ON FILE | | | | | | |
| IBARRA MARTINEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| IBARRA, ADELFA | | PO BOX 2053 | | | DOVER | FL | 33527-2053 | |
| IBARRA, ADRIAN LYLE | | ADDRESS ON FILE | | | | | | |
| IBARRA, ADRIANA | | ADDRESS ON FILE | | | | | | |
| IBARRA, ALBA NIDIA | | ADDRESS ON FILE | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | ADDRESS ON FILE | | | | | | |
| IBARRA, CARLOS | | ADDRESS ON FILE | | | | | | |
| IBARRA, CAROLINA | | ADDRESS ON FILE | | | | | | |
| IBARRA, CAROLINA | | ADDRESS ON FILE | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | GRAND RAPIDS | MI | 49503 | |
| IBARRA, CLAYTON | | ADDRESS ON FILE | | | | | | |
| IBARRA, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| IBARRA, EDGAR | | ADDRESS ON FILE | | | | | | |
| IBARRA, EUGENIO | | ADDRESS ON FILE | | | | | | |
| IBARRA, JOSE ANSELMO | | ADDRESS ON FILE | | | | | | |
| IBARRA, LEO | | ADDRESS ON FILE | | | | | | |
| IBARRA, MANUEL | | ADDRESS ON FILE | | | | | | |
| IBARRA, MARIO | | ADDRESS ON FILE | | | | | | |
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | INGLEWOOD | CA | 90301-3523 | |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | PASADENA | TX | 77506-5136 | |
| IBARRA, NICHOLE YASMENE | | ADDRESS ON FILE | | | | | | |
| IBARRA, NOAH | | ADDRESS ON FILE | | | | | | |
| IBARRA, NOEL | | ADDRESS ON FILE | | | | | | |
| IBARRA, RALPH | | ADDRESS ON FILE | | | | | | |
| IBARRA, REFUGIO | | ADDRESS ON FILE | | | | | | |
| IBARRA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| IBARRA, RODRIGO | | ADDRESS ON FILE | | | | | | |
| IBARRA, SUSANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBARRA, TABITHA VERA | | ADDRESS ON FILE | | | | | | |
| IBARRA, VALANIE VANESA | | ADDRESS ON FILE | | | | | | |
| IBARRA, YVONNE | | ADDRESS ON FILE | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | ADDRESS ON FILE | | | | | | |
| IBAY, CHRISTIE ELAINE | | ADDRESS ON FILE | | | | | | |
| IBAY, GERICO VISTOSA | | ADDRESS ON FILE | | | | | | |
| IBBRA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 017721749 | |
| IBE, ALVIN AARON | | ADDRESS ON FILE | | | | | | |
| IBE, CLARENCE KALU | | ADDRESS ON FILE | | | | | | |
| IBE, CYNTHIA OGECHI | | ADDRESS ON FILE | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | ADDRESS ON FILE | | | | | | |
| IBELL, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | NEW IBERIA | LA | 70562-9770 | |
| IBEROS, ERICK EDUARDO | | ADDRESS ON FILE | | | | | | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBETO, DANIEL I | | ADDRESS ON FILE | | | | | | |
| IBID | | 820 W JACKSON BLVD | | | CHICAGO | IL | 60607-3026 | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | PO BOX 218 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | PNC BANK | 500 FIRST AVE | | PITTSBURG | PA | 15219 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | PITTSBURGH | PA | 15250 | |
| IBM | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | SAN FRANCISCO | CA | 94160 | |
| IBM | | BOX 360091 | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 7247 0276 | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 945684 | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | |
| IBM | | P O BOX 525 | | | DEARBORN | MI | 48121-0525 | |
| IBM | | 91222 COLLECTION CTR DR | | | CHICAGO | IL | 60693-9102 | |
| IBM | | PO BOX 841593 | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| IBM | SUZETTE FERNANDES | 4191 INNSLAKE DR STE 200 | | | GLEN ALLEN | VA | 23060 | |
| IBM | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | |
| IBM CORP | | 3039 CORNWALLIS RD | | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | 3500 STEELES AVE EAST | RESEARCH | | MARKHAM | ON | L3R 2Z1 | CANADA |
| IBM CORP | | 400 RIVERPARK DR | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | RICHMOND | VA | 23236 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | SAN FRANCISCO | CA | 94161 | |
| IBM CORP | C O VICKY NAMKEN | 13800 DIPLOMAT DR | | | DALLAS | TX | 76021 | |
| IBM CORPORATION | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | |
| IBM CORPORATION | IBM CORPORATION | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | |
| IBM CORPORATION | C O IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | DALLAS | TX | 75234-8812 | |
| IBM CORPORATION | C O IBM CORPORATION | BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | DALLAS | TX | 75234-8812 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | |
| IBM CREDIT LLC | C O IBM CORP BANKRUPTCY COORD | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234 | |
| IBM CREDIT LLC | | 1 N CASTLE DR | | | ARMONK | NY | 10504-1785 | |
| IBM CREDIT LLC | IBM CREDIT LLC | 1 N CASTLE DR | | | ARMONK | NY | 10504-1785 | |
| IBM CREDIT LLC | C O IBM CORP BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234-8812 | |
| IBM CREDIT LLC | VICKI NAMKEN | IBM CORP | 13800 DIPLOMAT DR | | DALLAS | TX | 75234-8812 | |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | RICHMOND | VA | 23232 | |
| IBM/WATCHFIRE | | 1 HINES RD | | | KANATA ONTARIO | | K2K3C7 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | DUNBAR | WV | 25064 | |
| IBOL | | 1109 MAIN ST STE 220 | | | BOISE | ID | 83702 | |
| IBRAHIM, CILOPE | | 2261 SHERMAN AVE NW | | | WASHINGTON | DC | 20001-0000 | |
| IBRAHIM, AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, ALI | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, ALI HUSNI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | CALGARY | AB | T2J 6P6 | CANADA |
| IBRAHIM, BETTY | STEPHEN J FEARON JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FL | NEW YORK | NY | 10022 | |
| IBRAHIM, HAKIMA SEGID | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, JAMIL I | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, JEER AZAD | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | SAN DIEGO | CA | 92129 | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | WOODBRIDGE | VA | 22192 | |
| IBRAHIM, MOHAMED SAMIR | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, OMAR | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, SHERIF | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, SHERIF SHAPPEN | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-2682 | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT  NO 24 | | GRAND RAPIDS | MI | 49546 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | KINGSVILLE | TX | 78364 | |
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | SAINT ALBANS | NY | 11413-4011 | |
| IBS INC | | 5534 NE 17TH ST | | | DES MOINES | IA | 50313 | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | KANSAS CITY | MO | 64180-2754 | |
| IC ELECTRONICS | | 305 MAIN ST | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 968191912 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | ST PAUL | MN | 551640444 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | ST PAUL | MN | 55164-0444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | SAN CLEMENTE | CA | 92673 | |
| ICABALCETA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | BALTIMORE | MD | 21264-4287 | |
| ICAZA | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| ICBO | | 7998 GEORGETOWN RD | STE 900 | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | 5360 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| ICE | | PO BOX 3043 | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | CHANTILLY | VA | 20151 | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL RD | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | WALNUTPORT | PA | 18088 | |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE STE E | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | MIAMI | FL | 33142 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ICE, SCOTT A | | ADDRESS ON FILE | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | NORWALK | CT | 06854 | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | CHARLOTTE | NC | 282755055 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | CHARLOTTE | NC | 28275-5055 | |
| ICEMAN, DANIEL F | | ADDRESS ON FILE | | | | | | |
| ICENHOWER, JORDAN | | 1019 SUN DR | | | FORT WORTH | TX | 76244 | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | EDISON | NJ | 08820 | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| ICHIKAWA, MILAI SCARLETT | | ADDRESS ON FILE | | | | | | |
| ICHMELYAN, VAHAN | | ADDRESS ON FILE | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | PITTSBURGH | PA | 15251-6491 | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| ICKES, JON RITCHIE | | ADDRESS ON FILE | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | STE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DR 20TH FL | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| ICMI INC | | 102 S TEJON ST STE 1200 | | | COLORADO SPGS | CO | 80903 | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DR STE 121 | | | SAN BRUNO | CA | 94066 | |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ICSC INC | | 665 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | PO BOX 26958 | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | LOVELAND | OH | 45140 | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189-0237 | |
| ICT GROUP INC | | 100 BRANDYWINE BLVD | | | NEWTOWN | PA | 18940 | |
| ICT GROUP INC | ICT GROUP INC | 100 BRANDYWINE BLVD | | | NEWTOWN | PA | 18940 | |
| ICT GROUP, INC | SALLY E HOWE | ICT GROUP INC | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940 | |
| ICTECH II, OMAR BRADLEY | | ADDRESS ON FILE | | | | | | |
| ICUSS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ICW INC | | RD NO 1 BOX 199A | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | STE 615 | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | CINCINNATI | OH | 45236 | |
| ID MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | PALM COAST | FL | 32142-7151 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | BOISE | ID | 837350610 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | MERIDIAN | ID | 83680-0700 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | | 1410 N HILTON | | | BOISE | ID | 83706 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | IDAHO FALLS | ID | 83403 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83721 | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | STE B | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | BANKRUPTCY UNIT | PO BOX 36 | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISSION UNCLAIMED PROPERTY PROGRAM | | PO BOX 70012 | | | BOISE | ID | 83707-0112 | |
| IDAHO STATESMAN | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| IDAHO STATESMAN, THE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR STE C | | | IDAHO FALLS | ID | 83402 | |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR STE C | | IDAHO FALLS | ID | 83402 | |
| IDAILENE, COLLAZO | | 197 BEUS RD | | | FITCHBURG | MA | 01420-0000 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | PLANO | TX | 75074 | |
| IDC SERVCO | | 3962 LANDMARK ST | PO BOX 1925 | | CULVER CITY | CA | 90232 | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | TSIM SHA TSUI | | | HONG KONG |
| IDE INC | | 300 EL PUEBLO RD STE 100 | | | SCOTTS VALLEY | CA | 95066 | |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | RICHMOND | VA | 23233 | |
| IDEA ART INC | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA ART INC | | PO BOX 35750 | | | COLORADO SPGS | CO | 80935-3750 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 900340524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | GREELEY | CO | 80632 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886-1751 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVE | | | ROCKFORD | IL | 611091792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDEASTREAM CONSUMER PRODUCTS | XYRON INC | 8465 N 90TH ST | | | SCOTTSDALE | AZ | 85258-4343 | |
| IDEATION INC | | EMERSON FALLS | | | ST JOHNSBURY | VT | 05819 | |
| IDEMUDIA, KINGSTON OMORUYI | | ADDRESS ON FILE | | | | | | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | BOSTON | MA | 02284-7363 | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | FOSTER CITY | CA | 94404 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST STE 310 | | | BOSTON | MA | 02110 | |
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | CHICAGO | IL | 60696-0257 | |
| IDIO, DON GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| IDJAGBORO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | PITTSBURG | PA | 15264-0241 | |
| IDLEBURG, COREY | | ADDRESS ON FILE | | | | | | |
| IDLETT, SACAJEWANA | | ADDRESS ON FILE | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | PASADENA | CA | 91107 | |
| IDOKO, ENE | | ADDRESS ON FILE | | | | | | |
| IDOMMIA, JULIE M | | ADDRESS ON FILE | | | | | | |
| IDONI, BRIAN | | 6237 DENNY AVE | | | NO HOLLYWOOD | CA | 91606 | |
| IDONI, BRIAN A | | ADDRESS ON FILE | | | | | | |
| IDOWU, LOUIS IZIREIN | | ADDRESS ON FILE | | | | | | |
| IDREES, OMER | | ADDRESS ON FILE | | | | | | |
| IDREEZ, TEMPESTT TION | | ADDRESS ON FILE | | | | | | |
| IDRIS FADL, IBRAHIM M | | ADDRESS ON FILE | | | | | | |
| IDROBO, JULIAN DAVID | | ADDRESS ON FILE | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | APOPKA | FL | 32712 | |
| IDSO, JOHN | | ADDRESS ON FILE | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE ST | | HUNGHOM KOWLOON | | | HONG KONG |
| IE GREEN | | PO BOX 332 | | | RAINSVILLE | AL | 35986 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | PISCATAWAY | NJ | 08854 | |
| IEEE | | 1828 L ST NW STE 1202 | | | WASHINGTON | DC | 20036 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | CHICAGO | IL | 606103777 | |
| IEG INC | | 640 N LA SALLE STE 600 | | | CHICAGO | IL | 60610-3777 | |
| IEK, KALYAN | | ADDRESS ON FILE | | | | | | |
| IEM INC | | PO BOX 101398 | | | ATLANTA | GA | 30392 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | WILTON | CT | 06897-4406 | |
| IENI, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| IERACI, VINCENT FRANK | | ADDRESS ON FILE | | | | | | |
| IERIEN, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | HOUSTON | TX | 77066 | |
| IEVOLELLO, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| IEZZI, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| IEZZI, SPENCER | | ADDRESS ON FILE | | | | | | |
| IEZZONI, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | CHICAGO | IL | 60618 | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| IFFIH, CHINEDU N | | ADDRESS ON FILE | | | | | | |
| IFFLA JR, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| IFFLAND, JAMES ANDERW | | ADDRESS ON FILE | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 672158999 | |
| IFTAKHAR, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| IFTIKHAR, KASHIF MUNEEB | | ADDRESS ON FILE | | | | | | |
| IGA PRINTING | | 1839 LAKE PL | | | ONTARIO | CA | 91761 | |
| IGARTA, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| IGATE | | IGATE CORPORATION | 1000 COMMERCE DR | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DR | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | PITTSBURGH | PA | 15264-2921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGATE GLOBAL SOLUTIONS LIMITED | JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | SAN FRANCISCO | CA | 94105 | |
| IGDELER, GENCER | | ADDRESS ON FILE | | | | | | |
| IGE, FREDERICK | | ADDRESS ON FILE | | | | | | |
| IGEL, JAMES A | | 100 3RD AVE S UNIT 2401 | | | MINNEAPOLIS | MN | 55401 | |
| IGEL, JASON W | | ADDRESS ON FILE | | | | | | |
| IGEL, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| IGENE, ANDREW ADA | | ADDRESS ON FILE | | | | | | |
| IGENE, OSEMARE | | ADDRESS ON FILE | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | EVANSTON | IL | 60201 | |
| IGLESIAS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, ANGELINA | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTON AVE | 2ND FL | | JERSEY CITY | NJ | 07304-0000 | |
| IGLESIAS, AUGUSTO OSIRIS | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, DENISSE ELENA | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, GEORGE | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | MIAMI | FL | 33182-0000 | |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | LOS ANGELES | CA | 90033 | |
| IGLESIAS, JOAQUIN A | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, JOSE DINO | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, LEONEL | | ADDRESS ON FILE | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | MIAMI | FL | 33135 | |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | WARRENTON | VA | 20187-2415 | |
| IGLESIAS, MANUEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FL 4 | | BRISBANE | CA | 94005 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | PALATINE | IL | 60055-0793 | |
| IGNACIO, ALEXANDER R | | ADDRESS ON FILE | | | | | | |
| IGNACIO, CRYSTAL MICHELE | | ADDRESS ON FILE | | | | | | |
| IGNACIO, FLORENCIO Y | | ADDRESS ON FILE | | | | | | |
| IGNACIO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | ADDRESS ON FILE | | | | | | |
| IGNACIO, NESTOR | | ADDRESS ON FILE | | | | | | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | |
| IGNACIO, NOEL P | | 91 1385 KAMAHOI ST | | | EWA BEACH | HI | 96706-1805 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | PALM DESERT | CA | 92260-0000 | |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | KIRKLAND | WA | 98034-1610 | |
| IGNACIO, RUSSELL | | ADDRESS ON FILE | | | | | | |
| IGNATIADIS, SARA | | ADDRESS ON FILE | | | | | | |
| IGNATOWSKI, DANIEL | | ADDRESS ON FILE | | | | | | |
| IGNATOWSKI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | RENO | NV | 89511 | |
| IGO, CHRIS | | P O BOX 181 | | | BURLINGTON | MA | 01803 | |
| IGO, JAMES | | 1322 SHADOW PATH DR | | | PORT ORANGE | FL | 32128-0000 | |
| IGO, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| IGOE IV, WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | | |
| IGOE, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE ST | | | WATERTOWN | MA | 021722828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | TUSTIN | CA | 92680 | |
| IGUCHI, CHRIS P | | ADDRESS ON FILE | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | RALEIGH | NC | 27609-4897 | |
| IGWENAGU, KENECHUKWU ALEX | | ADDRESS ON FILE | | | | | | |
| IHAZA, KENARD O | | ADDRESS ON FILE | | | | | | |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | HOUSTON | TX | 77071-0000 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | SANTA ROSA | CA | 954032817 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DR | CIVIL BUREAU | | SANTA ROSA | CA | 95403-2817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | OCALA | FL | 34473 | |
| IHLENFELDT, JOHN | | ADDRESS ON FILE | | | | | | |
| IHM, HYOSIK KEVIN | | ADDRESS ON FILE | | | | | | |
| IHM, TERRENCE PAUL | | ADDRESS ON FILE | | | | | | |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | LANCASTER | PA | 17602-1946 | |
| IHR | | PO BOX 245 | | | WICHITA FALLS | TX | 76307 | |
| IHRCKE, PAUL F | | ADDRESS ON FILE | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 753801646 | |
| IHRIM INC | | PO BOX 809119 | | | CHICAGO | IL | 60680-9119 | |
| IHUS, DAVID L | | ADDRESS ON FILE | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | AURORA | IL | 60506-6904 | |
| II, CARL MERA | | 2011 18TH AVE | | | ROCKFORD | IL | 61104 5531 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| III CHAMBERS | | 49 YALE AVE | | | CLOUCESTER | NJ | 08030-0000 | |
| III OPEN TECHNOLOGIES | | 2401 BOWLAND PKWY STE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | VA BEACH | VA | 23455 | |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | LEVITTOWN | PA | 19056 1163 | |
| III, JOSEPH BYRNE | | PO BOX 17 | | | GRADYVILLE | PA | 19039 0017 | |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | KING WILLIAM | VA | 23086-0000 | |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | VIRGINIA BEACH | VA | 23453-1721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | PHILADELPHIA | PA | 19144-1805 | |
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | APO | AE | 09226-2401 | |
| IIR | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| IIR | | PO BOX 116096 | IIR CEM | | ATLANTA | GA | 30368-6096 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | RICHMOND | VA | 23230 | |
| IJAMS, JAKE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| IJAZ, MUSANNUM | | 35 SAN CLEMENTE DR NO 308 | | | CORTE MADERA | CA | 94925 | |
| IJAZ, OMAR | | ADDRESS ON FILE | | | | | | |
| IKA, FELETI KUSITAFU | | ADDRESS ON FILE | | | | | | |
| IKARD, DEVAUGHN JONATHAN | | ADDRESS ON FILE | | | | | | |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | HOUSTON | TX | 77071-0000 | |
| IKE, DERRICK CHIDERA | | ADDRESS ON FILE | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | BRONX | NY | 10467-5345 | |
| IKE, HESED | | ADDRESS ON FILE | | | | | | |
| IKEBUAKU, CHARLES CHIKE | | ADDRESS ON FILE | | | | | | |
| IKEDA, DANNY MITSUO | | ADDRESS ON FILE | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | RATON | NM | 87740 | |
| IKKURTY, RAVI | | ADDRESS ON FILE | | | | | | |
| IKON | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | | MACON | GA | 31208 | |
| IKON | | PO BOX 30069 | | | HARTFORD | CT | 06150 | |
| IKON | | 1026 BLACK HORSE PIKE | | | FOLSOM | NJ | 08037 | |
| IKON | | 425 CALLOWHILL ST | | | PHILADELPHIA | PA | 19123 | |
| IKON | | PO BOX 8538 156 | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 8500 1430 | | | PHILADELPHIA | PA | 19178 | |
| IKON | | PO BOX 4005 | | | MALVERN | PA | 19355 | |
| IKON | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | |
| IKON | | 4900 SEMINARY RD 12TH FL | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 707 E MAIN ST STE 150 | | | RICHMOND | VA | 23219 | |
| IKON | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 6819 | | | RICHMOND | VA | 23230 | |
| IKON | | 1320 MAIN ST STE 250 | | | COLUMBIA | SC | 29207 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 102693 | | | ATLANTA | GA | 30368 | |
| IKON | | 1080 VEND DR | | | BOGART | GA | 30622 | |
| IKON | | PO BOX 4408 | | | MACON | GA | 31208 | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | CENTERVILLE | OH | 45459 | |
| IKON | | 201 HANSEN CT STE 125 | | | WOOD DALE | IL | 60191 | |
| IKON | | PO BOX 1144 | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | 109 NORTHPARK BLVD | STE 110 | | COVINGTON | LA | 70433 | |
| IKON | | PO BOX 201854 | | | HOUSTON | TX | 77216 | |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | AUSTIN | TX | 78741 | |
| IKON | | 3837 E BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | LOS ANGELES | CA | 90074 | |
| IKON | | 12614 INTERURBAN AVE S | | | TUKWILA | WA | 98168 | |
| IKON | | PO BOX 0141 | | | LOS ANGELES | CA | 900880141 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | DEPT 3005 | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON | | PO BOX 281798 | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 620000 | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 7520 | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | PO BOX 278 | | | DAYTON | OH | 45401-0278 | |
| IKON | | PO BOX 9424 | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | 21464 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | CHICAGO | IL | 60673-1217 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 730712 | | | DALLAS | TX | 75373-0712 | |
| IKON | | PAYMENT PROCESSING | | | DENVER | CO | 80256-0070 | |
| IKON | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | PASADENA | CA | 91109-7414 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | PO BOX 23879 | | | PORTLAND | OR | 97281-3879 | |
| IKON | | PO BOX 96046 | | | BELLEVUE | WA | 98009-6046 | |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION | PO BOX 13708 | | | MACON | GA | 31208-3708 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM | ACCOUNTS RECEIVABLE CENTER | 3920 ARKWRIGHT RD STE 400 | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | PASADENA | CA | 91189-0771 | |
| IKON, ODOT NAMDIDIE | | ADDRESS ON FILE | | | | | | |
| IKONNE, CHRISTY | | ADDRESS ON FILE | | | | | | |
| IKOVIC, ALDINA | | ADDRESS ON FILE | | | | | | |
| IKPEZE, TOCHUKWU CHUKA | | ADDRESS ON FILE | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NE N BOX 378 | | | KIRKLAND | WA | 98033-0000 | |
| IL, DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | SPRINGFIELD | IL | 62786 | |
| ILA, BEN | | ADDRESS ON FILE | | | | | | |
| ILACQUA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | CITRUS HEIGHTS | CA | 95610 | |
| ILAGAN JR, JOSE S | | ADDRESS ON FILE | | | | | | |
| ILAGAN, GLORIA ESTONILO | | ADDRESS ON FILE | | | | | | |
| ILAGAN, GLORIA ESTONILO | | ADDRESS ON FILE | | | | | | |
| ILAGAN, JOSE ESTONILO | | ADDRESS ON FILE | | | | | | |
| ILAN MARKUS | | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| ILAO, RONALDO | | ADDRESS ON FILE | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | ORLANDO | FL | 32828-0000 | |
| ILBRINK, JAMES VICTOR | | ADDRESS ON FILE | | | | | | |
| ILCA, VLAD ALEXANDRU | | ADDRESS ON FILE | | | | | | |
| ILDEFONSO IV, PETER | | ADDRESS ON FILE | | | | | | |
| ILDEFONSO, ELISEO | | 99 063 MOANALUA RD | | | AIEA | HI | 96701 | |
| ILDEFONSO, JESUS CANDELARIO | | ADDRESS ON FILE | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | TULSA | OK | 74135 | |
| ILDEFONSO, KEVIN C | | ADDRESS ON FILE | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | ADDRESS ON FILE | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | |
| ILDERTON, MARK | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | |
| ILEIWAT, MOHANAD | | ADDRESS ON FILE | | | | | | |
| ILES, QUINTIN VANMICHEAL | | ADDRESS ON FILE | | | | | | |
| ILG, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| ILG, JASON R | | 61 ASHBY RD | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | ADDRESS ON FILE | | | | | | |
| ILHA, SERGIO OLIVEIRA | | ADDRESS ON FILE | | | | | | |
| ILHA, WALKIRIA MIRANDA | | ADDRESS ON FILE | | | | | | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | SUNLAND PARK | NM | 88063-0000 | |
| ILIC, DARIA | | ADDRESS ON FILE | | | | | | |
| ILIC, GORAN | | ADDRESS ON FILE | | | | | | |
| ILIC, ZORAN | | ADDRESS ON FILE | | | | | | |
| ILICH, LAZO | | ADDRESS ON FILE | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | OCALA | FL | 34476-4051 | |
| ILIFF, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ILIFF, IAN S | | ADDRESS ON FILE | | | | | | |
| ILKHANI, DAVID | | ADDRESS ON FILE | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | ADDRESS ON FILE | | | | | | |
| ILLARRAMENDI, RAMIRO | | ADDRESS ON FILE | | | | | | |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | EL PASO | TX | 79912-0000 | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLECK, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| ILLERS, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| ILLIES, BENJAMIN ROSS | | ADDRESS ON FILE | | | | | | |
| ILLIG, KLAUS H | | ADDRESS ON FILE | | | | | | |
| ILLIG, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | BELLOWS FALLS | VT | 05101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINGWORTH, MARTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | STE NO 317 | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | STE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL | 606748902 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S  STATE ST  9TH FL | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S STATE ST | ATTORNEY GENERAL SECTION 9TH FL | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER  IL DOL | 160 NORTH LASALLE ST  STE C 1300 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P O  BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST NO 7 400 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | RICHARD VEIN | BANKRUPTCY UNIT | 100 W RANDOLPH ST NO 7 400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 627050909 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | SPRINGFIELD | IL | 62794-9410 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19138 | | | SPRINGFIELD | IL | 62794-9138 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 N  GRAND AVE  E | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POWER | | PO BOX 66884 | | | SAINT LOUIS | MO | 63166 | |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 606408380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DR | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 617902420 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | CHICAGO | IL | 60661 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | SALT LAKE CITY | UT | 84047 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | CHICAGO | IL | 60678-3357 | |
| ILLMENSEE, THOMAS | | ADDRESS ON FILE | | | | | | |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVE | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | AKRON | OH | 44309-3697 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | WINSTON SALEM | NC | 27107 | |
| ILOEGBU, CHUKA | | ADDRESS ON FILE | | | | | | |
| ILOG | | ILOG INC | 1195 WEST FREMONT AVE | | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILONOH, GODWIN | | 1002 NORWICH CT | | | ABINGDON | MD | 21009-0000 | |
| ILONOH, GODWIN CHUKWUEMEKA | | ADDRESS ON FILE | | | | | | |
| ILORI, BABATUNDE | | ADDRESS ON FILE | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | CHICAGO | IL | 60693 | |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | CARY | NC | 27519-0000 | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| ILYAGUYEV, DANIEL | | ADDRESS ON FILE | | | | | | |
| ILYAS, LEENA SARAH | | ADDRESS ON FILE | | | | | | |
| IM, SUN GIL | | ADDRESS ON FILE | | | | | | |
| IM, TOM HOON | | ADDRESS ON FILE | | | | | | |
| IMAGE & SOUND | | 12129 CANTURA ST | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | LONDON | | W1D 3DG | GREAT BRITAIN |
| IMAGE ADVERTISING | | PO BOX 2225 | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY RD | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | CITY OF INDUSTRY | CA | 91716 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | CITY INDUSTRY | CA | 91716 | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | NEW CASTLE | DE | 19720-2727 | |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 2548 HONEY CREEK LN | | | MATTHEWS | NC | 28105 | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVE STE NO 9 | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 12424 WILSHIRE BLVD STE 1130 | | | LOS ANGELES | CA | 90025-1064 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | LYNCHBURG | VA | 24502 | |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKWY | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD STE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | | 3330 CAHUENGA BLVD 5TH FL | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | WOBURN | MA | 01813-3070 | |
| IMAGITAS INC | ATTN MR RICHARD HOEY | SENIOR VICE PRESIDENT & CHIEF FINANCIAL OFFICER | 48 WOERD AVE STE 101 | | WALTHAM | MA | 02453 | |
| IMAGITAS INC | PITNEY BOWES INC LEGAL DEPARTMENT | ATTN STEPHEN D WAYNE ESQ ASSOCIATE GENERAL COUNSEL | ONE ELMCROFT RD MSC 63 14 | | STAMFORD | CT | 06926 | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | SAN DIEGO | CA | 92108 | |
| IMAM, HANNAH LYNN | | ADDRESS ON FILE | | | | | | |
| IMAMURA, BRANDON | | ADDRESS ON FILE | | | | | | |
| IMAN JR, JORGE | | ADDRESS ON FILE | | | | | | |
| IMAN, ILYAS MOHAMMOUD | | ADDRESS ON FILE | | | | | | |
| IMANI, COLIN A | | ADDRESS ON FILE | | | | | | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | |
| IMATION CONSUMER DIVISION | | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMATION CORP | WAYNE NEWTON | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMATION CORP | | PO BOX 91960 | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL | BLDG 303 1S 14 | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP | IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL | BLDG 303 1S 14 | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP | MONICA CLARK ESQ | DORSEY & WHITNEY LLP | 50 S SIXTH ST STE 1500 | | MINNEAPOLIS | MN | 55402-1498 | |
| IMATION ENTERPRISES CORP | DORSEY & WHITNEY LLP | MONICA CLARK ESQ | 50 S 6TH ST STE 1500 | | MINNEAPOLIS | MN | 55402-1498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMATION ENTERPRISES CORP ON BEHALF OF ITSELF AND ITS AFFILIATES | IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL BLDG 303 1S 14 | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP ON BEHALF OF ITSELF AND ITS AFFILIATES | MONICA CLARK ESQ | DORSEY & WHITNEY LLP | 50 S 6TH ST STE 1500 | | MINNEAPOLIS | MN | 55402-1498 | |
| IMBERGAMO, BRIANNA | | ADDRESS ON FILE | | | | | | |
| IMBESI, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| IMBRIANO, EMIL ANGELO | | ADDRESS ON FILE | | | | | | |
| IMBRIANO, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| IMBROSCIANO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| IMBURGIA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | WILDER | KY | 41076 | |
| IMEL, NATASHA CHLOE | | ADDRESS ON FILE | | | | | | |
| IMERTI, JOSEPH LOREN | | ADDRESS ON FILE | | | | | | |
| IMERY, CHETTIE JO | | ADDRESS ON FILE | | | | | | |
| IMES, JARED VIRGIL | | ADDRESS ON FILE | | | | | | |
| IMES, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | MIAMI | FL | 33055 | |
| IMFELD, JUDI | | | | | | | | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | CORNELIUS | NC | 28031 | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | CLEVELAND | OH | 44114 | |
| IMHOF, KATHY HEATHER | | ADDRESS ON FILE | | | | | | |
| IMHOFF, STEPHANY R | | ADDRESS ON FILE | | | | | | |
| IMI INC | | PO BOX 98 | | | SOUTH PASADENA | CA | 91031 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FL | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FL | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | N TONAWANDA | NY | 14120 | |
| IMMEDIA | | 147 BALLARD ST | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | NORWALK | CT | 06851 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 181021899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | ELYRIA | OH | 44035 | |
| IMMEKUS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| IMMEL, JACLYN DANELL | | ADDRESS ON FILE | | | | | | |
| IMMING, CHELSEA SUMMER | | ADDRESS ON FILE | | | | | | |
| IMODERATE RESEARCH TECHNOLOGIES | | 720 S COLORADO BLVD STE 500N | | | DENVER | CO | 80246 | |
| IMOGENE, GRAY | | PO BOX 5752 | | | ATLANTIC CITY | NJ | 08404-0000 | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | CYPRESS | TX | 77429-8612 | |
| IMON, MICHAEL CAMRON | | ADDRESS ON FILE | | | | | | |
| IMONDI, ZACH THOMAS | | ADDRESS ON FILE | | | | | | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT | | STE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS ST | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DR | STE 300 | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | STE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 145 CR4300 | | | GREENVILLE | TX | 75401 | |
| IMPACT INSTALLATIONS INC | | 10091 STEETER RD | STE 2 | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | SEATTLE | WA | 98103 | |
| IMPART INC | | STE 201 | | | SEATTLE | WA | 98103 | |
| IMPAVIDO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| IMPERATI III, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | SPARKS | NV | 89431 | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE, KATHLEEN E | | ADDRESS ON FILE | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | LAUREL | MD | 20723-4910 | |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | RICHMOND | VA | 23227 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 549132674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | NEW YORK | NY | 10087-9045 | |
| IMPERIAL SALES CO | | PO BOX 15293 | | | NEWARK | NJ | 07192 | |
| IMPERIAL SALES COMPANY | IMPERIAL SALES CO | PO BOX 15293 | | | NEWARK | NJ | 07192 | |
| IMPERIAL SALES COMPANY | | 50 WILLIAMS DR | | | RAMSEY | NJ | 07446 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL TAPE CO INC | | 3303 PICO BLVD STE A | | | SANTA MONICA | CA | 90405-2157 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 433217 | |
| IMPORTANTE, VICTOR C | | ADDRESS ON FILE | | | | | | |
| IMPRAIM, KODWO | | ADDRESS ON FILE | | | | | | |
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | BRONX | NY | 10469-0000 | |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | TROPHY CLUB | TX | 76262 | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRIANO, BRAD JOSEPH | | ADDRESS ON FILE | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 212093195 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | STE A | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | BEL AIR | MD | 21015 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | CLARENDON HILLS | IL | 60514 | |
| IMRAN, ATIF | | 2100 NOBLE ST | | | SWISSVALE | PA | 15218-2514 | |
| IMRAN, HUMA IQBAL | | ADDRESS ON FILE | | | | | | |
| IMRAN, MUNEEB | | ADDRESS ON FILE | | | | | | |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | SAN ANTONIO | TX | 78213 | |
| IMS | | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426 | |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | MILFORD | OH | 45150 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | STRATHAM | NH | 03885 | |
| IMTEK | | 530 E PARK CT STE C | | | SANDSTON | VA | 23150 | |
| IMTEK | | 20 N 8TH ST | | | RICHMOND | VA | 23219 | |
| IMTIAZ, LAIQUE | | ADDRESS ON FILE | | | | | | |
| IMURA, JULIANNA | | ADDRESS ON FILE | | | | | | |
| IMUS, KILE | | ADDRESS ON FILE | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | | 27500 SW PARKWAY AVE | | | WILSONVILLE | OR | 97070 | |
| IN FOCUS CORP | RACHAEL DAME | PO BOX 4300 02 | | | PORTLAND | OR | 97208 | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | SHERBROOKE | QC | J1K2N8 | CANADA |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | PO BOX 191 | | | OLATHE | KS | 660510191 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | OLATHE | KS | 66051-0191 | |
| IN HOME TECH SOLUTIONS INC | | 14010 23RD AVE N STE A | | | MINNEAPOLIS | MN | 55447-4780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | NORMAN | OK | 73072 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | C O BETH BROOKS ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| IN SINK ERATOR | | PO BOX 90509H | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1816 MYALL ST | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | RICHMOND | VA | 23220 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| INACIO, STEVEN | | ADDRESS ON FILE | | | | | | |
| INACOM | | 15 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18701 | |
| INACOM | | ROOM 8 CITY HALL | | | WILKES BARRE | PA | 18711 | |
| INACOM | | PO BOX 30000 | | | ORLANDO | FL | 32891-8173 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 282651354 | |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | ARLINGTON | TX | 76013 | |
| INAK, SUSAN D | | 19872 HAUGH RD | | | STEWARTSTOWN | PA | 17363-7318 | |
| INAMDAR, NIRMAL AJAY | | ADDRESS ON FILE | | | | | | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | JERSEY CITY | NJ | 07302 | |
| INAN, NAZAN HILAL | | ADDRESS ON FILE | | | | | | |
| INAN, NIHAL F | | ADDRESS ON FILE | | | | | | |
| INATOME, BLAKE EVERETT | | ADDRESS ON FILE | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| INBODY, ZACHARY | | 56461 45TH ST | | | ELKHART | IN | 46516 | |
| INC | | 44 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | BOULDER | CO | 80321 | |
| INC | | PO BOX 54106 | | | BOULDER | CO | 80321-4106 | |
| INC | | PO BOX 54100 | | | BOULDER | CO | 80322-4100 | |
| INC , TJS | | 7742 KEYSTONE | | | SALEM | VA | 24153 | |
| INC FACTORY | | 7742 KEYSTONE | | | CONCORD TWP | OH | 44094-0000 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | CAPITOLA | CA | 95010 | |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | FORT LAUDERDALE | FL | 33334-2535 | |
| INCE, RICHARD | | ADDRESS ON FILE | | | | | | |
| INCENTIVE MARKETING ASSOC | | 1601 BOND ST STE 303 | | | NAPERVILLE | IL | 60563 | |
| INCH, TROY | | 279 SW 8TH ST | | | DANIA | FL | 33004-3906 | |
| INCHAI, VISA | | ADDRESS ON FILE | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | MIAMI | FL | 33102-5261 | |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | ATLANTA | GA | 30308-3540 | |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | GREENVILLE | SC | 29617-2212 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| INCLAN, ALEJANDRA MARIA | | ADDRESS ON FILE | | | | | | |
| INCOLLINGO, ANGELA JANE | | ADDRESS ON FILE | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | AJAX | ON | L1T 2Z7 | CANADA |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | ONTARIO | | L1T Z7 | CANADA |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | ATLANTA | GA | 30303 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS ST | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | AKRON | OH | 44306-3735 | |
| INCORVAIA, ANGELO | | 587 GARY RD | | | MANALAPAN | NJ | 07726-0000 | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| INDELLI, GREGORY | | ADDRESS ON FILE | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 641808207 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | INDEPENDENCE | MO | 64051 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD RD | | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | STE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | CHESTERFIELD | MO | 63017-4967 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT GLASS CO INC | | 2047 BELL ST | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK RD | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | PITTSTON | PA | 18640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | SUGAR CREEK | MO | 64054 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 480466580 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | |
| INDEPENDENT NEWSPAPERS INC | | 110 GALAXY DR | PO BOX 7013 | | DOVER | DE | 19901 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | SAN FRANCISCO | CA | 94105 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | FREDERICK | MD | 21704 | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | CONCORD | NC | 28026 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | BRONX | NY | 10451 | |
| INDERJIT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| INDI | | PO BOX 10262 | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | ANDERSON | MO | 64831 | |
| INDIAN FILLS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 614 RICHMOND ST | | | BOGALUSA | LA | 70427 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY CLERK OF THE CIRCUIT COURT | | 2000 16TH AVE | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN BANKRUPTCY DEPT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | VERO BEACH | FL | 32960-1808 | |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | VERO BEACH | FL | 32966 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 462066062 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON STE C 531 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | SHELBYVILLE | IN | 46176 | |
| INDIANA DEPARTMENT | OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46240 | |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION | 100 N SENATE AVE RM N203 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 462077054 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVE | MAIL CODE 50 01 | | | INDIANAPOLIS | IN | 46204-2251 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | LAWRENCEBURG | IN | 47205 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH ST | | | BLOOMINGTON | IN | 474053289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FL | 302 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | TERRE HAUTE | IN | 47809 | |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | TERRE HAUTE | IN | 47802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH ST | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | NEW ALBANY | IN | 47150 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN ST | | | INDIANAPOLIS | IN | 462025198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN ST | UNIVERSITY PLACE CONF CTR/HOTL | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS NEWSPAPERS INC | | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-1899 | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 462060110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D STEPP | 8520 ALLISON POINTE BLVD STE 200 | | | INDIANAPOLIS | IN | 46250 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 1595 | | | INDIANAPOLIS | IN | 46206-1595 | |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS STAR NEWS | JOHN HOBBS | 307 N PENNSYLVANIA ST | 307 N PENNSYLVANIA ST | P O BOX 145 | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 462071899 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS STAR, THE | INDIANAPOLIS NEWSPAPERS INC | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-1899 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 462061990 | |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | INSIANOLA | MS | 38751 | |
| INDIKUSHYAN, ALBERT ABO | | ADDRESS ON FILE | | | | | | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | |
| INDIVIDUAL SOFTWARE INC | | 4255 HOPYARD RD STE 2 | | | PLEASANTON | CA | 94588 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | PLEASANTON | CA | 94588 | |
| INDOE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | STE 150 | | | ST LOUIS | MO | 63132 | |
| INDORATO, SALVATORE | | ADDRESS ON FILE | | | | | | |
| INDRAKUMARAN, KRISHNAN | | ADDRESS ON FILE | | | | | | |
| INDRICK, BRANDON | | ADDRESS ON FILE | | | | | | |
| INDRIDSON, AARON MAGNUS | | ADDRESS ON FILE | | | | | | |
| INDRIDSON, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| INDSETH, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | ANAHEIM | CA | 92801 | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | STE 200 | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 282560978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVE | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | RICHMOND | CA | 94804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232-2215 | |
| INDUSTRIAL BELTING & TRANS | INDUSTRIAL BELTING & TRANSMISSION INC | 4061 MCCOLLUM CT | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BELTING & TRANSMISSION INC | | 4061 MCCOLLUM CT | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BUILDING SERVICES | | STE 300 | | | FT LAUDERDALE | FL | 333086226 | |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | STE 300 | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 152 SUNFLOWER ST | | | BREA | CA | 92821 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | CHEHALIS | WA | 98532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 022414300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | STE 2 | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | STE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | MODESTO | CA | 95352 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 926491124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 402013265 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 641715047 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DR | BOX 155 | | SPRING PARK | MN | 55384-0155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | LEVITTOWN | PA | 19056 | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | ST CHARLES | IL | 60174 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVE | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DR | STE 106 | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DR | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN ST | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 402970879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DR | | | AVON | CT | 06001 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE NO 112 | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | 1070 CONCORD AVE NO 112 | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE STE 112 | | | CONCORD | CA | 94520-5608 | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 030613808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | STE 11 | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | CHARLOTTE | NC | 28260 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAPLEX INC | ATTN RICH ELLIS | 11810 WILLS RD STE 100 | | | ALPHARETTA | GA | 30009 | |
| INDUSTRIAPLEX INC | INDUSTRIAPLEX INC | ATTN RICH ELLIS | 11810 WILLS RD STE 100 | | ALPHARETTA | GA | 30009 | |
| INDUSTRIAPLEX INC | C O DAVID W CRANSHAW ESQ | MORRIS MANNING & MARTIN LLP | 3343 PEACHTREE RD NE STE 1600 | | ATLANTA | GA | 30326 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVIA BR 280 | 566 OXFORD | | SAO BENTO | | DO 56L/SC | |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | SAO BENTO DO SUL SC | | | BRA |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | NEW YORK | NY | 10016 | |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | SEATTLE | WA | 98101 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| INDUSTRY SERVICES INTERNATIONAL LLC | ATTN RON HARTMAN GENERAL PARTNER | 418 ELM ST | | | PONCA CITY | OK | 74601 | |
| INDUSTRY SERVICES INTERNATIONAL LLC | ATTN RON HARTMAN GENERAL PARTNER | 418 S ELM ST | | | PONCA CITY | OK | 74601 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 462170071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | SAN DIEGO | CA | 92123 | |
| INEGBEDION, IBHADE E | | ADDRESS ON FILE | | | | | | |
| INEMAN, THOMAS J | | ADDRESS ON FILE | | | | | | |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | SCHILLER PARK | IL | 60176 | |
| INES, GONZALES | | 1525 ORANGE ST | | | ABILENE | TX | 79601-2816 | |
| INESTA, ADAM | | ADDRESS ON FILE | | | | | | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | BERLIN | | 10969 | GERMANY |
| INEZ, ROBERT DARREN | | ADDRESS ON FILE | | | | | | |
| INFANTE, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| INFANTE, ASHLEY ARIONNE | | ADDRESS ON FILE | | | | | | |
| INFANTE, CARLOS MARTO | | ADDRESS ON FILE | | | | | | |
| INFANTE, CHRIS | | ADDRESS ON FILE | | | | | | |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | BRONX | NY | 10458-0000 | |
| INFANTE, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| INFANTE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| INFANTE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| INFANTE, ZOYLA R | | ADDRESS ON FILE | | | | | | |
| INFANTINO, ANDREW | | 2290 ROSE ST | | | SARASOTA | FL | 34239-5320 | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | EASTON | PA | 18045 | |
| INFANTINO, SARAH | | 927 UNION ST | | | LEOMINSTER | MA | 01453-5180 | |
| INFANTINO, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| INFELISE, PATRICK DANIEL | | ADDRESS ON FILE | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| INFIESTA, DEREK S | | ADDRESS ON FILE | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| INFINITY COMMUNICATIONS INC | | STE B 200 | | | REDMOND | WA | 98052 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | DUVALL | WA | 98019-1439 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | NEWARK | NJ | 07188-0482 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | WOBURN | MA | 01813-3033 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | SICKLERVILLE | NJ | 08081 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | CHAMPLAIN | NY | 12919 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | HOLLYWOOD | CA | 90028 | |
| INFOBANK SERVICES CORP | | 2950 MERCED ST STE 223 | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | PILOT MOUNTAIN | NC | 27041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOCUS CORP | | 27700B SW PKY AVE | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN | | INFOGAIN | 485 ALBERTO WAY | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 485 ALBERTO WAY STE 100 | LOS GATOS | CA | 95032-5476 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | |
| INFOGAIN CORPORATION | WILEY REIN LLP | VALERIE P MORRISON & DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| INFOGAIN CORPORATION | | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | ATTN DEAN WOHLWEND CFO | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | INFOGAIN CORPORATION | ATTN DEAN WOHLWEND CFO | 485 ALBERTO WAY | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050-6004 | |
| INFOGAIN CORPORATION | INFOGAIN CORPORATION | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | SANTA CLARA | CA | 95050-6004 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | STE 1500 | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | STE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | | | DURHAM | NC | 277153159 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | DURHAM | NC | 27715-3159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVE | STE 101 | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | INFORMATICA CORPORATION | PO BOX 49085 | | SAN JOSE | CA | 95151 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | PALATINE | IL | 60055-0986 | |
| INFORMATION CENTER | | 777 NORTH CAPITAL ST NE | STE 300 | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | STE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | STE 414 | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | STE 500 | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | STE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | STE 202 PO BOX 2924 | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE ST | PO BOX 140241 | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | 33405 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | |
| INFOTEL | | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 022413312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFU CARE LLC | | PO BOX 813814 | | | SMYRNA | GA | 30081 | |
| INFURCHIA, LOUIS PATRIC | | ADDRESS ON FILE | | | | | | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | ATLANTA | GA | 30327-4892 | |
| ING, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ING, NATHAN | | ADDRESS ON FILE | | | | | | |
| INGALE, NAGNATH G | | ADDRESS ON FILE | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | HARVEY | IL | 60426 | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | CHICAGO | IL | 60675-1660 | |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | LAWRENCEVILLE | GA | 30043-6323 | |
| INGALLS, DANIEL | | ADDRESS ON FILE | | | | | | |
| INGALLS, JACOB CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| INGALLS, KIMBERLYA | | ADDRESS ON FILE | | | | | | |
| INGALLS, ROBERT TYSON | | ADDRESS ON FILE | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | CLEVELAND | OH | 44102 | |
| INGALLS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| INGALSBE, STANLEY | | 3149 SPRING DR | | | WESTMINSTER | MD | 21157-8207 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | RICHMOND | VA | 23235 | |
| INGE, LATISHA ANITRA | | ADDRESS ON FILE | | | | | | |
| INGE, NATHANIEL RENARD | | ADDRESS ON FILE | | | | | | |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | GLEN ALLEN | VA | 23060 | |
| INGEBREDTSEN, TONY CALIVA | | ADDRESS ON FILE | | | | | | |
| INGELS, TRAVIS LLOYD | | ADDRESS ON FILE | | | | | | |
| INGEMAR INC | | 3408 ZENITH AVE S | | | MINNEAPOLIS | MN | 55416 | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | 1003 MANSELL RD | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | DRAWER CS198481 | | | ATLANTA | GA | 303848481 | |
| INGERICK, TIM | | ADDRESS ON FILE | | | | | | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| INGERSOLL, JAMES COLLIN | | ADDRESS ON FILE | | | | | | |
| INGERSOLL, LEVON ALLEN | | ADDRESS ON FILE | | | | | | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | MASON | MI | 48854 | |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | DEWITT | MI | 48820 | |
| INGHAM, RYAN GENTRY | | ADDRESS ON FILE | | | | | | |
| INGHAM, SHARIE LYNN | | ADDRESS ON FILE | | | | | | |
| INGHILLERI, JAMES | | ADDRESS ON FILE | | | | | | |
| INGHRAM, KASEY RYAN | | ADDRESS ON FILE | | | | | | |
| INGLE JR , BOBBY DARRELL | | ADDRESS ON FILE | | | | | | |
| INGLE, J RUSSELL | | ADDRESS ON FILE | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | SIGNAL MOUNTAIN | TN | 37377-2617 | |
| INGLE, LESLIE MARIE | | ADDRESS ON FILE | | | | | | |
| INGLE, REBECA A | | ADDRESS ON FILE | | | | | | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| INGLIS, CARLY M | | ADDRESS ON FILE | | | | | | |
| INGLIS, CHRIS | | ADDRESS ON FILE | | | | | | |
| INGLIS, CRAIG KURTIS | | ADDRESS ON FILE | | | | | | |
| INGLIS, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| INGMAN, JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | |
| INGRAHAM, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| INGRAHAM, ROGER JAMES | | ADDRESS ON FILE | | | | | | |
| INGRAHAM, SETH E | | 1597 LAKEVIEW CIR | | | YARDLEY | PA | 19067 | |
| INGRAHAM, STEVEN P | | ADDRESS ON FILE | | | | | | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| INGRAM CHARLES WAYNE | | 3450 NSE H TRAIL | | | VALLEY VIEW | TX | 76272 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265-1493 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | CHICAGO | IL | 60696-0341 | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | SANTA ANA | CA | 92799-5125 | |
| INGRAM, AARON MIKE | | ADDRESS ON FILE | | | | | | |
| INGRAM, ALANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| INGRAM, AMY C | | ADDRESS ON FILE | | | | | | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | RICHMOND | VA | 23231 | |
| INGRAM, BENJAMIN WYATT | | ADDRESS ON FILE | | | | | | |
| INGRAM, BILLY WAYNE | | ADDRESS ON FILE | | | | | | |
| INGRAM, BREANNA DARNIECE | | ADDRESS ON FILE | | | | | | |
| INGRAM, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| INGRAM, CHARLES WAYNE | INGRAM CHARLES WAYNE | 3450 NSE H TRAIL | | | VALLEY VIEW | TX | 76272 | |
| INGRAM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | JACKSONVILLE | IL | 62650 | |
| INGRAM, COREY DEANGELO | | ADDRESS ON FILE | | | | | | |
| INGRAM, DANIEL | | 2205 E ST SW | | | MIAMI | OK | 74354-9013 | |
| INGRAM, DAWAYNE LEON | | ADDRESS ON FILE | | | | | | |
| INGRAM, DESHAWN ANWAR | | ADDRESS ON FILE | | | | | | |
| INGRAM, DONNIE G | | 4249 STANLEY DR | | | POWDER SPRGS | GA | 30127 | |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | CHARLOTTE | NC | 28270 | |
| INGRAM, ERIK MARTIN | | ADDRESS ON FILE | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | DOTHAN | AL | 36303-0000 | |
| INGRAM, ERIKA KRISTEN | | ADDRESS ON FILE | | | | | | |
| INGRAM, EVAN | | ADDRESS ON FILE | | | | | | |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | IRVING | TX | 75061-0000 | |
| INGRAM, GEORGETTE GERMAINE | | ADDRESS ON FILE | | | | | | |
| INGRAM, J B | | ADDRESS ON FILE | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | SANFRANCISCO | CA | 94115-0000 | |
| INGRAM, JEFFERY KEITH | | ADDRESS ON FILE | | | | | | |
| INGRAM, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| INGRAM, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| INGRAM, JEREMIAH LAMONT | | ADDRESS ON FILE | | | | | | |
| INGRAM, JONAH RICHARD | | ADDRESS ON FILE | | | | | | |
| INGRAM, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| INGRAM, KARLOS EVONE | | ADDRESS ON FILE | | | | | | |
| INGRAM, KEITH A | | ADDRESS ON FILE | | | | | | |
| INGRAM, KENDALL L | | ADDRESS ON FILE | | | | | | |
| INGRAM, LEONARD ALLEN | | ADDRESS ON FILE | | | | | | |
| INGRAM, LEONARD GLENN | | ADDRESS ON FILE | | | | | | |
| INGRAM, MELVIN JAY | | ADDRESS ON FILE | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | CLIFTON HEIGHTS | PA | 19018 | |
| INGRAM, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| INGRAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| INGRAM, MONICA MARIA | | ADDRESS ON FILE | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | MADISON | AL | 35758 | |
| INGRAM, ORLANDO L | | ADDRESS ON FILE | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | TITUSVILLE | FL | 32780 | |
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | CHARLOTTE | NC | 28217 | |
| INGRAM, ROBERT | | ADDRESS ON FILE | | | | | | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | HIGH POINT | NC | 27265-0000 | |
| INGRAM, ROBERT | | 1414 LAKE WHITNEY DR | | | WINDERMERE | FL | 34786-6072 | |
| INGRAM, ROBERT JUANTE | | ADDRESS ON FILE | | | | | | |
| INGRAM, SAKIYNA BASHIYRA | | ADDRESS ON FILE | | | | | | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DR | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | ADDRESS ON FILE | | | | | | |
| INGRAM, SHANNON KAY | | ADDRESS ON FILE | | | | | | |
| INGRAM, STEVEN C | | ADDRESS ON FILE | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | SUGAR HILL | GA | 30518-4933 | |
| INGRAM, TIARA A | | ADDRESS ON FILE | | | | | | |
| INGRAM, TRISTAN DAMIEN | | ADDRESS ON FILE | | | | | | |
| INGRAM, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | |
| INGRAM, WILLIAM DEMOND | | ADDRESS ON FILE | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | SAINT LOUIS | MO | 63116 | |
| INGRAMM, WESTON | | ADDRESS ON FILE | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | ADDRESS ON FILE | | | | | | |
| INGRID BAHOZHONI & PETERSON BEGAY | | | | | | NM | | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | SAN FRANCISCO | CA | 94105-1693 | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | SAN FRNACISCO | CA | 94105-1693 | |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | EL PASO | TX | 79936-0000 | |
| INGUANZO, CLAUDIA YVETTE | | ADDRESS ON FILE | | | | | | |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | LOUISVILLE | KY | 40222-6719 | |
| INIGUEZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, DANIELLA | | ADDRESS ON FILE | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| INIGUEZ, VEIANEY | | ADDRESS ON FILE | | | | | | |
| INIM, JAMES H | | ADDRESS ON FILE | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | BROOKLYN | NY | 11207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INIT, REYNALDA | | 13414 VARSITY LANE | | | MORENO VALLEY | CA | 92555 | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 605224653 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | PALATINE | IL | 60094-4372 | |
| INITIAL SECURITY | | PO BOX 5968 | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | HOUTON TX | TX | 77042 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | DALLAS | TX | 75395-1255 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | LOS ANGELES | CA | 90096-4491 | |
| INJIAN, JOE Z | | ADDRESS ON FILE | | | | | | |
| INK CYCLE INC | | PO BOX 843213 | | | KANSAS CITY | MO | 64184-3213 | |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT STE 100 | | | RALEIGH | NC | 27615 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | CHARLOTTE | NC | 28201-1036 | |
| INLAND AMERICAN CHESAPEAKE | C O BERT BITTOURNA ESQ | INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O BERT BITTOURNA ESQ | INLAND AMERICAN RETAIL MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN RETAIL MANAGEMENT LLC | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19807 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 958341912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | ATTN KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19807 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | C O BETH BROOKS ESQ | INLAND REAL ESTATE CORPORATION | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVE | STE A | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | STE A | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19807 | |
| INLAND CONTINENTIAL PROPERTY MANAGEMENT CORP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND CONTINENTIAL PROPERTY MANAGEMENT CORP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 923770640 | |
| INLAND EMPIRE GLASS | | 124 S E ST | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE GLASS | | 124 SOUTH E ST | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | | | RIVERSIDE | CA | 92504 | |
| INLAND FLOWERS | | 1991 DINERS CT | STE 5 | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | ATLANTA | GA | 303843089 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | ATTN KAREN C BIFFERATO AND KELLY M CONLAN | THE NEMOURS BLDG | 1007 N ORANGE ST | PO BOX  2207 | WILMINGTON | DE | 19807 | |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | CYPRESS | CA | 90630 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 917880695 | |
| INLAND REAL ESTATE CORPORATION | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND REAL ESTATE SSC J LLC | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SAU GREENVILLE POINT LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| INLAND SAU GREENVILLE POINT LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST COLONIAL LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST COLONIAL LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST COLUMBIANA LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST COLUMBIANA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST DARIEN LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHEAST DARIEN LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND SOUTHEAST NEWNAN LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHAND ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST NEWNAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | TAMPA | FL | 33631-3005 | |
| INLAND SOUTHEAST VERO BEACH LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHWEST MANAGEMENT LLC | ATTN KAREN C BIFFERATO AND KELLY M CONLAN | THE NEMOURS BLDG | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19807 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | DALLAS | TX | 75320-1474 | |
| INLAND TRAVERSE CITY LLC | C O BETH BROOKS ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND TRAVERSE CITY LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19807 | |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND VALLEY DAILY BULLETIN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | ONTARIO | CA | 91761-1020 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 STE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG  NO 35102 | 125 NW LOOP 410  STE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | KAREN C BIFFERATO ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 35108 | 5741 LEGACY DR | STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC  NO 35108 | 2201 N  CENTRAL EXPRESSWAY  STE 260 | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | INLAND SOUTHWEST MANAGEMENT LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN COLLEGE STATION GETAWAY | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLLEGE STATION GETAWAY | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN COLUMBIA CLIFTY LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN COLUMBIA CLIFTY LLC | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG  NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT  LLC BLDG 5058 | 5741 LEGACY DR  STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN  VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | C O BERT BITTOURNA ESQ | THE INLAND REAL ESTATE GROUP INC | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARTNERSHIP | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DR | STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | KAREN C BIFFERATO | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN TEMECULA COMMONS LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN TEMECULA COMMONS LLC | C O BERT BITTOURNA ESQ | INLAND PACIFIC PROPERTY SERVICES LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523-0000 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | WEST MIFFLIN | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| INLOW, SHAWNA NICOLE | | ADDRESS ON FILE | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 606930072 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | |
| INMAGIC INC | ATTN JEANNINE FLYNN | 200 UNICORN PARK DR 4TH FL | | | WOBURN | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INMAGIC INC | JEANNINE FLYNN | 200 UNICORN PARK DR 4TH FL | | | WOBURN | MA | 01801 | |
| INMAGIC INC | | 200UNICORN PARK DR 4TH FL | | | WOBURN | MA | 01801 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | EMERYVILLE | CA | 94608 | |
| INMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| INMAN, ALEXANDRA | | 10119 MAYFAIR DR | | | ST LOUIS | MO | 63136-0000 | |
| INMAN, ALEXANDRA VICTORIA | | ADDRESS ON FILE | | | | | | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | TEMECULA | CA | 92592-7110 | |
| INMAN, BRYAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| INMAN, CHRIS | | 8235 TROY PIKE | | | HUBER HEIGHTS | OH | 45424-1025 | |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | CHAMBLEE | GA | 30341 | |
| INMAN, ERICA SUE | | ADDRESS ON FILE | | | | | | |
| INMAN, JESSICA B | | ADDRESS ON FILE | | | | | | |
| INMAN, KAREN | | ADDRESS ON FILE | | | | | | |
| INMAN, KIRK KEONE | | ADDRESS ON FILE | | | | | | |
| INMAN, RANDY CHARLES | | ADDRESS ON FILE | | | | | | |
| INMAN, SEAN | | ADDRESS ON FILE | | | | | | |
| INMAN, STEVEN | STEVEN ALEXANDER INMAN | 305 LYNNWOOD DR NO 14 | | | KNOXVILLE | TN | 37918 | |
| INMAN, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 232941538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| INN, JAMES | | ADDRESS ON FILE | | | | | | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| INNEO, MARC C | | ADDRESS ON FILE | | | | | | |
| INNER MEDIA INC | | 60 PLAIN RD | | | HOLLIS | NH | 03049 | |
| INNER WORKINGS INC | TIMOTHY W BRINK | DLA PIPER LLP US | 203 N LASALLE ST STE 1900 | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | ATTN JOSEPH BUSKY | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS INC | ATTN JOSEPH BUSKY | 600 W CHICAGO AVE STE 850 | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS INC | DLA PIPER LLP US | TIMOTHY W BRINK | 203 N LASALLE ST STE 1900 | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | DLA PIPER LLP US | TIMOTHY W BRINK ESQ | 203 N LASALLE ST STE 1900 | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | JOSEPH M BUSKY CFO | 600 W CHICAGO AVE NO 850 | | | CHICAGO | IL | 60654-2822 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO STE 750 | CHICAGO | IL | 60610 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| INNES, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | | | NEW YORK | NY | 10022 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | |
| INNISS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| INNISS, BRANDON GLYNN | | ADDRESS ON FILE | | | | | | |
| INNISS, KIRK ALEX | | ADDRESS ON FILE | | | | | | |
| INNISS, MICHAEL DAMIEN | | ADDRESS ON FILE | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | RALEIGH | NC | 27615 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC  CAM ONLY | | 9933 MAYLAND DR | C/O DALY SEVEN INC | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | ALLENTOWN | PA | 18103-5071 | |
| INNOCENT, STEEVENS | | ADDRESS ON FILE | | | | | | |
| INNOCENT, WALKY | | ADDRESS ON FILE | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | PARMA HEIGHTS | OH | 44130 | |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 2900 S MAIN ST | | | SALT LAKE CITY | UT | 84115-3516 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | DORVAL | QC | H9P 1A2 | CANADA |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATION OF FARMINGTON LLC | | 17738 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DR | | | FORT COLLINS | CO | 805253404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND | CA | 91364 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364-4118 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | LYNNWOOD | WA | 98036 | |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | LAWRENCEVILLE | GA | 30044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | TUCKER | GA | 30084 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| INNOVATIVE MARKETING SOLUTIONS LLC | | 5244 CHAPPELL RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVE | | | METAIRE | LA | 70005 | |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | STE D | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | STE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | ASHBURN | VA | 20147-3817 | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | HOUSTON | TX | 77099 | |
| INNPPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10 | |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | PO BOX 41 | | | MANAKIN SABOT | VA | 23103-0041 | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | GLEN ALLEN | VA | 23060 | |
| INOA SR, ALEXANDER NATALIO | | ADDRESS ON FILE | | | | | | |
| INOA, HERMAN | | ADDRESS ON FILE | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| INOA, MAXIMO SILVESTRE | | ADDRESS ON FILE | | | | | | |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| INOA, PEDRO B | | ADDRESS ON FILE | | | | | | |
| INOCENCIO, FRANK G | | ADDRESS ON FILE | | | | | | |
| INOCENCIO, KRISTINE F | | ADDRESS ON FILE | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | SAN JOSE | CA | 95132-1626 | |
| INOJOSA, GLORIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | HAMILTON | NJ | 08619 | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST COURT | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | ARLINGTON | VA | 22201 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | HOLLYWOOD | FL | 33019 | |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY STE 300 | | | MARIETTA | GA | 30067 | |
| INQUIRE, THE | | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | PO BOX 12126 | | | RICHMOND | VA | 23241 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | DALLAS | TX | 75201 | |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 152640105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INROADS | | 1010 WAYNE AVE STE 555 | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | JACKSONVILLE | FL | 32202 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | ST LOUIS | MO | 63102-1734 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BROADWAY | STE 300 | | ST LOUIS | MO | 63102 | |
| INSALACO, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | WILSON | NC | 27894 | |
| INSCOE, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | JONESBORO | AR | 72403 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | RICHMOND | VA | 23233 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | | PO BOX 78269 | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT | | 2544 PALUMBO DR | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | MANASSAS | VA | 20109 | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | TORONTO | ON | M5J 2V6 | CANADA |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | NEWBERG | OR | 97132 | |
| INSIGNARES, CLEMENTE J | | ADDRESS ON FILE | | | | | | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW RD | STE 418 | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | STE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | ATLANTA | GA | 30326 | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | ATLANTA | GA | 30329 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 606806133 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | OAK BROOK | IL | 60523-1308 | |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | INDIANAPOLIS | IN | 46256-0000 | |
| INSKEEP, DANIEL LOGAN | | ADDRESS ON FILE | | | | | | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | PHILADELPHIA | PA | 19182-7907 | |
| INSTA CREDIT AUTO MART | | 1128 S 18TH ST | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| INSTALL ALL | | 128 VANWAGNER RD | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | FAYETTEVILLE | GA | 30215 | |
| INSTALL SAT | | 4822 RYAN RD | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | DALLAS | TX | 75201 | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | RENO | NV | 89502 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | RENO | NV | 89509 | |
| INSTALLERS, THE | | 105 GAYE ST | | | BRUNSWICK | GA | 31525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTALLS ALL COM INC | | PO BOX 5041 | | | BRADFORD | MA | 01835 | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | BUFFALO | NY | 14203 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | SCHAUMBURG | IL | 60173 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | CHICAGO | IL | 60675-1139 | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 361 METROPOLITAN AVE | | | BROOKLYN | NY | 11211 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 852615656 | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 1200 NEWPORT CTR DR STE 220 | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MGMT | | 1200 NEWPORT CENTER DR STE 220 | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DR STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD STE E | | | SCHAUMBURG | IL | 60173 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | BOSTON | MA | 022413685 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVE 2ND FL | | | NEW YORK | NY | 100174103 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | ATTN KATHLEEN PITCHER | | ATLANTA | GA | 311930001 | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | ATLANTA | GA | 30336 | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | BURNSVILLE | MN | 55337 | |
| INSULFAB PLASTICS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 554321329 | |
| INSURANCE TESTING CORPORATION | | PO BOX 4277 | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DR | | | ST PAUL | MN | 55108-5252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | OKLAHOMA CITY | OK | 78173 | |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | MIAMI | FL | 33126 | |
| INTEC INC | | 7600 NW 19TH ST NO 400 | | | MIAMI | FL | 33126-1219 | |
| INTEC INC | | PO BOX 673141 | | | DETROIT | MI | 48267-3141 | |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | LEWISVILLE | TX | 75067 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL ST 3RD FL | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DR | STE 120 | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA ENGINEERING INC | | STE 120 | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | BRENTWOOD | TN | 37027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRA STAFFING INC | | PO BOX 272282 | | | TAMPA | FL | 33688-2282 | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | | 02360 | GREAT BRITAIN |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | MA | 02360 | |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | STE 5&6 | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | CONCORD | ON | L4K 1K8 | CANADA |
| INTEGRATED DISPLAY GROUP INC | GARFIN ZEIDENBERG LLP | DAVID DOWNS | 5255 YONGE ST STE 800 | YONGE NORTON CENTRE | TORONTO | ON | M2N 6P4 | CANADA |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | MADISON | AL | 35758 | |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | RICHMOND | VA | 23227 | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | ENGLEWOOD | CO | 80112 | |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | STE 303 | | HARTFORD | CT | 06106 | |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SERVICE LLC | | 1015 THRID AVE STE 900 | | | SEATTLE | WA | 98104 | |
| INTEGRATED REAL ESTATE SVCS | COREY MICHAEL BARR | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED REAL ESTATE SVCS | WASHING STATE DEPARTMENT OF  NATURAL RESOURCES | C O INTEGRATED RE SVCS LLC BLVD CTR | 1015 THIRD AVE STE 900 | | SEATTLE | WA | 98104-1155 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED SIGN ASSOC | | STE M | | | EL CAJON | CA | 92020 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1616 WESTGATE CIR | | | BRENTWOOD | TN | 37027-8019 | |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 106 MISSION CT STE 301 | | | FRANKLIN | TN | 37067-6439 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | LA MIRADA | CA | 90638 | |
| INTEGRATED WIRELESS INC | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 212630787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | PERRIS | CA | 92570 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | NEWPORT | CA | 92660 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | MT PLEASANT | MI | 48858 | |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | HARTFORD | CT | 06150 | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | ATLANTA | GA | 30384-8284 | |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | CANANDAIGUA | NY | 14424 | |
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | ISLANDIA | NY | 11722 | |
| INTELLIGENCER THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19507 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | WELLSBORO | PA | 16901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 061510494 | |
| INTELLIMARK | | PO BOX 952723 | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | ACTON | MA | 01720 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | SAN JOSE | CA | 95131 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | FORT LAUDERDALE | FL | 33324 | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | LOS ANGELES | CA | 90025 | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 99 WASHINGTON AVE STE 600 | | | ALBANY | NY | 12210 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | FRIDAY HARBOR | WA | 98250 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF RD NO 201 | BOX 978 | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | DALLAS | TX | 75391 | |
| INTERACT AUDIO VIDEO INSTALL | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| INTERACTIVE COMMUNICATIONS | | 570 COUNTRY RTE 22 | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | STE 1000 | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 658084424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DR | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | ROCHESTER | VT | 05767 | |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | MORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | MINNEAPOLIS | MN | 554851450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND ST NORTH | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE TOY CONCEPTS INC | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | DALLAS | TX | 75252 | |
| INTERCALL | | PO BOX 190 | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 88 | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30348-5320 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | ATTN MELODY LOHR | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | HICKSVILLE | NY | 11802-5828 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 600054416 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | STE 102 | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | STE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061 | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 262 | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | CANCUN | | 77500 | MEXICO |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | |
| INTERCONTINENTAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | COMMACK | NY | 11725 | |
| INTERDONATO, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 941450538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | TAIWAN 242 | | | TAIWAN |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | |
| INTERGI LLC | | 1000 E HILLSBORO BLVD STE 201 | | | DEERFIELD BEACH | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 606733822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | STE 1010 | | SEATTLE | WA | 98104 | |
| INTERIANO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| INTERIM | | PO BOX 11312 | | | RICHMOND | VA | 23230 | |
| INTERIM | | 7445 UNIVERSITY | | | DES MOINES | IA | 50325 | |
| INTERIM HEALTHCARE OF NE OHIO | | STE 6 | | | BOARDMAN | OH | 445125620 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | STE 6 | | BOARDMAN | OH | 44512-5620 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 277093158 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 328917054 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | CHICAGO | IL | 606744708 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 138 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | DALLAS | TX | 753730197 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 606784852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETOR DR | | | COLUMBUS | OH | 43228 | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E 1E4 | CANADA |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 29611 | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 296116 | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | NAPERVILLE | IL | 60563 | |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | ATLANTA | GA | 30303 | |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 772160345 | |
| INTERLINE BRANDS INC DBA AMSAN | INTERLINE BRANDS INC BANKRUPTCY | 801 W BAY ST | | | JACKSONVILLE | FL | 32204 | |
| INTERLINK ELECTRONICS | | 546 FLYNN RD | | | CAMARILLO | CA | 93012 | |
| INTERLINK MEDIA LLC | WHITEFORD TAYLOR & PRESTON LLP | BRADFORD F ENGLANDER & BRIAN M NESTOR | 3190 FAIRVIEW PARK DR STE 300 | | FALLS CHURCH | VA | 22042 | |
| INTERLINK MEDIA LLC | | WORLD HEADQUARTERS | 27500 | RIVERVIEW CTR BLVD | BONITA SPRINGS | FL | 34134 | |
| INTERMART INC | | PO BOX 22267 | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 303680493 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | PALATINE | IL | 60055-4099 | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 191011611 | |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460032 | |
| INTERMEDIA | | PO BOX 2150 | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O  BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | ASHEVILLE | NC | 28801 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0005 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | 400 N 8TH ST | BOX 76 M/S RM 898 | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | 400 N 8TH ST BOX 76 | MS ROOM 898 | | RICHMOND | VA | 23219 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | ORLANDO | FL | 328590373 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | MIAMI | FL | 33172 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | C O CHRISTOPHER R BELMONTE ESQ | SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVE | | NEW YORK | NY | 10169 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORP | C O VICKY NAMKEN | 13800 DIPLOMAT DR | | DALLAS | TX | 76021 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 NEW ORCHARD RD | | | ARMONK | NJ | 10504 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | STE 222 | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | STE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | CHICAGO | IL | 60674-2787 | |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | | 977 SOUTH ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | | |
| INTERNATIONAL CONTRACTORS INC | KELLY & KARRAS LTD | JAMES J KARRAS | 619 ENTERPRISE DR | | OAK BROOK | IL | 60523 | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 344 | | | BRATTLEBORO | VT | 05302-0344 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | OKLAHOMA CITY | OK | 73126 | |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | NATICK | MA | 01760 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773653 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON RD 2 | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD RD | STE 101 | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DR | | | WESTERVILLE | OH | 430814899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | RONKONKOMA | NY | 60779 | |
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | DALLAS | TX | 75252 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 606800282 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL PAPER | C O CLEANNE DUNN | 4060 FAIRVIEW INDUSTRIAL DR SE | | | SALEM | OR | 97302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | WOODINVILLE | WA | 98072 | |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DR STE 1450 | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DR STE 1450 | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | INDIANAPOLIS | IN | 46220 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE | ATTN MARK A BOGDANOWICZ | C O ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 206 | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVE B | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | WILMINGTON | MA | 01887 | |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | STE 303 | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | SAINT PAUL | MN | 55102-3610 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | ATLANTA | GA | 30342 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 803225482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | PLANO | TX | 75075 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | DALLAS | TX | 75244-3910 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | KNG OF PRUSSA | PA | 19406-1437 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | IRVINGTON | NY | 10533 | |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPLAK | | PO BOX 101544 | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | IRVINE | CA | 92606 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | CHICAGO | IL | 60674-4690 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | |
| INTERRANT, DANIEL | | 4 HERON HILLS DR | | | DOWNINGTOWN | PA | 19335 | |
| INTERRANTE, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 282650006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | STE 213 | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | STE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | DES MOINES | IA | 50316 | |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | DES MOINES | IA | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 919417983 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | C O CHRISTINE D LYNCH ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 974026933 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER ST | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 5908 COMMERCE RD | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | 7745 ARTONS DR | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | UNIT B | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVE | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 231460430 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD RD | | | CHATTANOOGA | TN | 374111130 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE RD | | | WESTERVILLE | OH | 430819366 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 772300815 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 982046305 | |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | 7745 ARTONS DR | | | SAN DIEGO | CA | 92126-6304 | |
| INTERSTATE BATTERY SYSTEM | | 2925 AIRWAY AVE | UNIT B | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | SALINAS | CA | 93901-3227 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BILLING | | PO BOX 2250 | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | STE 910 | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | STE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE CONCRETE PUMPING, INC /<br>MECHANICS LIEN | | 11180 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | CULVER CITY | CA | 902321925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK ST | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | IDC SERVCO | 3962 LANDMARK ST | PO BOX 1925 | | CULVER CITY | CA | 90232 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | TACOMA | WA | 98445 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | N BILLERICA | MA | 01862 | |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | GREENWICH | CT | 06831-0403 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | GREENWICH | CT | 06831-0403 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 ST RD | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST ST | | | MILWAUKEE | WI | 53226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | MADISON | WI | 53701 | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | DENVER | CO | 80217 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | DENVER | CO | 80217-0308 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVE | | | NORWALK | CT | 06855 | |
| INTERSTATE WASTE SERVICES | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | BASEHOR | KS | 66007 | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN CANADA LTD | PRESIDENT RADIOSHACK DIVISION | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | STAMFORD | CT | 06907-0284 | |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | OVERLAND PARK | KS | 66282-2901 | |
| INTERTECH SECURITY | LINDA L BENNETT | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERTECH SECURITY | INTERTECH SECURITY OF MARYLAND LLC | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERTECH SECURITY LLC | INTERTECH SECURITY OF MARYLAND LLC | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| INTERTECH SECURITY OF MARYLAND LLC | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | KOWLOON HONG KONG | | | CHINA |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | |
| INTHASOROTH, DANNY | | ADDRESS ON FILE | | | | | | |
| INTHAVONG, ANOURACK ERIC | | ADDRESS ON FILE | | | | | | |
| INTHAVONG, ANOUSITH | | ADDRESS ON FILE | | | | | | |
| INTHAXAI, BRYAN | | ADDRESS ON FILE | | | | | | |
| INTHIRATH, GARY | | ADDRESS ON FILE | | | | | | |
| INTHONEPRACHIT, BOTY BOBBY | | ADDRESS ON FILE | | | | | | |
| INTHYVONG, SANTI JIMMY | | ADDRESS ON FILE | | | | | | |
| INTINARELLI, MARCUS W | | ADDRESS ON FILE | | | | | | |
| INTINE, SAMANTHA MARY | | ADDRESS ON FILE | | | | | | |
| INTISO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| INTL ASSOC IT ASSET MANAGERS | | 1137 STATE ROUTE 43 | | | MOGADORE | OH | 44260-9678 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | POMBANO BEACH | FL | 33062 | |
| INTRACORP | | 4198 COX RD STE 106 | | | GLEN ALLEN | VA | 23060 | |
| INTRACORP | | PO BOX 77804255 | | | PHILADELPHIA | PA | 19182-4255 | |
| INTRALOX INC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | ROSWELL | GA | 30075 | |
| INTRAVIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| INTRAVIA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| INTRIERI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | MISSISSAUGA | ON | L4W4Y6 | CANADA |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | MISSISSAUGA | ON | L4Z4C4 | CANADA |
| INTUIT | | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT INC | | STE 100 | | | TUCSON | AZ | 857067180 | |
| INTUIT INC | | 2650 E ELVIRA RD | STE 100 | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | LOS ANGELES | CA | 90030-0860 | |
| INTUIT INC | C O JORGE MARTINEZ SR CORP COUNSEL | 26025 MUREAU RD | | | CALABASAS | CA | 91302-3103 | |
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | FREDERICK | MD | 21703 | |
| INTY M BOGGS | BOGGS INTY M | PO BOX 4 | | | EDGEWATER | NJ | 07020-0004 | |
| INUZUKA, AKIRA ROSHI | | ADDRESS ON FILE | | | | | | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | CHICAGO | IL | 60694 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 152516712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | MECHANICSVILLE | VA | 23116-0018 | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | PALATINE | IL | 60055-0099 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | PENANG | | 11900 | MALAYSIA |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 5TH FL | | | NEW YORK | NY | 100012299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH ST | 5TH FL | | NEW YORK | NY | 10001-2299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | ENGLEWOOD | CO | 80112 | |
| INVERSO, VERONICA L | | ADDRESS ON FILE | | | | | | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVE | STE 1030 | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | STE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441-6855 | |
| INVESTIGATIVE PROTECTION AGENCY INC | BRIAN SIMIKOSKI | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT RD | | | WARWICK | RI | 02889 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | STE 200 | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST  SE | STE 200 | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | NORTH WILKESBORO | NC | 28659 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DR STE C | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231-3430 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | |
| INYANG, MAURICE ERIM | | ADDRESS ON FILE | | | | | | |
| INZANO, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| IOAKIMIDIS, JOHN | | ADDRESS ON FILE | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | KAPOLEI | HI | 96707-0000 | |
| IOANE, PAULO AFELE | | ADDRESS ON FILE | | | | | | |
| IOANNOU, SOPHIA M | | ADDRESS ON FILE | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 100012299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR STE 201 | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | NATICK | MA | 01760 | |
| IONESCO, MIKE | | 646 OLD FARM DR | | | ROSELLE | IL | 60172 | |
| IORDANOU, NICOLE | | ADDRESS ON FILE | | | | | | |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | GALLOWAY | NJ | 8205 | |
| IORIO, LAURA M | | ADDRESS ON FILE | | | | | | |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 312089115 | |
| IOS CAPITAL | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | PITTSBURGH | PA | 15202-1312 | |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | SAINT PETERSBURG | FL | 33711-4130 | |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | W SENECA | NY | 14224 | |
| IOVINE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | DES MOINES | IA | 50309 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | DES MOINES | IA | 50309 | |
| IOWA DEPT OF NATURAL RESOURCES | | 502 E  9TH ST | | | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | CARROLL | IA | 51401-2735 | |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322-3748 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | DE MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURERS | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | | DES MOINES | IA | 50319 | |
| IP, GENEVA KWAN TING | | ADDRESS ON FILE | | | | | | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | SAGINAW | MI | 48602 | |
| IPC | | 1811 RAINIER AVE S | | | SEATTLE | WA | 98144-4542 | |
| IPC INC | | DEPT 77 3491 | | | CHICAGO | IL | 60678-3491 | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | BANNOCKBURN | IL | 60015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON ST | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | STE 450 | | NEW PORT BEACH | CA | 92660 | |
| IPOCK, COREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| IPPOLITE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| IPPOLITO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| IPPOLITO, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | |
| IPSWITCH INC | | PO BOX 9374 | | | BOSTON | MA | 02209-9374 | |
| IPSWITCH INC | | PO BOX 414562 | | | BOSTON | MA | 02241-4562 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FL | | HARTFORD | CT | 06106 | |
| IPT, LLC | | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FL | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | DUVALL | WA | 98019 | |
| IQBAL, AZHARUL | | ADDRESS ON FILE | | | | | | |
| IQBAL, HASSAN | | ADDRESS ON FILE | | | | | | |
| IQBAL, IZAZ DANISH | | ADDRESS ON FILE | | | | | | |
| IQBAL, MUHAMMAD NABEEL | | ADDRESS ON FILE | | | | | | |
| IQBAL, SANAH | | ADDRESS ON FILE | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | IRVINE | CA | 92606 | |
| IQBAL, TANIM | | ADDRESS ON FILE | | | | | | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 3808 CHARTER CLUB DR | | | DOYLESTOWN | PA | 18902-6900 | |
| IRA FBO LOUIS G HARTBAUER | | 277 HOLLY LN | | | GRAND JUNCTION | CO | 81503 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | DENVER | CO | 80210 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | TEMECULA | CA | 92591-0000 | |
| IRACE, ERICA | | ADDRESS ON FILE | | | | | | |
| IRAETA, ROBERTO LUIS | | ADDRESS ON FILE | | | | | | |
| IRAHETA, BRISEYDA IVANIA | | ADDRESS ON FILE | | | | | | |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DR | | | CANYON COUNTRY | CA | 91351 | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 2451 BRICKELL AVE APT 8G | | | MIAMI | FL | 33129-2420 | |
| IRALZABAL, WILIAN | | ADDRESS ON FILE | | | | | | |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | MISSION | TX | 78572-9829 | |
| IRAVANI, ROYA NICOLE | | ADDRESS ON FILE | | | | | | |
| IRAZABAL, JORDAN | | ADDRESS ON FILE | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | MACON | GA | 31206 | |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | HATTIESBURG | MS | 39404-5816 | |
| IRBY, AVERY | | ADDRESS ON FILE | | | | | | |
| IRBY, BRITNEY DEANNE | | ADDRESS ON FILE | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | HAMPTON | VA | 23666-0000 | |
| IRBY, DEREK HOWARD | | ADDRESS ON FILE | | | | | | |
| IRBY, JAMES LAWRANCE | | ADDRESS ON FILE | | | | | | |
| IRBY, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| IRBY, JOHN LOWREY | | ADDRESS ON FILE | | | | | | |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | RICHMOND | VA | 23229 | |
| IRBY, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| IRBY, RASHAD S | | ADDRESS ON FILE | | | | | | |
| IRBY, SHAQUANA MICHELLE | | ADDRESS ON FILE | | | | | | |
| IRBY, SHERRY M | | ADDRESS ON FILE | | | | | | |
| IRBY, TARA JANAY | | ADDRESS ON FILE | | | | | | |
| IRBY, WAYNE | | ADDRESS ON FILE | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | ADDRESS ON FILE | | | | | | |
| IREDELL CITY | C/O FIRST CITIZENS BANK | P O BOX 30548 | | | CHARLOTTE | NC | 28230-0548 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREGUI, JUAN CAMILO | | ADDRESS ON FILE | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | DELPHI | IN | 46923 | |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | MILLINGTON | TN | 38053-4238 | |
| IRELAND, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | |
| IRELAND, ERIK BRYAN | | ADDRESS ON FILE | | | | | | |
| IRELAND, KELCIE MARGARET | | ADDRESS ON FILE | | | | | | |
| IRELAND, KELLIN DEWITT | | ADDRESS ON FILE | | | | | | |
| IRELAND, LYNDEN CHARLES | | ADDRESS ON FILE | | | | | | |
| IRELAND, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| IREM | | PO BOX 1259 | | | CLEARWATER | FL | 34617 | |
| IREM | | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM | | PUBLICATION SALES | 430 N MICHIGAN AVE | | CHICAGO | IL | 60611 | |